In re: Washington Mutual, Inc.
Case No: 08-12229
Schedule E1 - Creditors Holding Unsecured Priority Claims

| Creditor | Street Address | City | State | Zip | Contingent | Unliquidated | Disputed | Total Claim | Priority | Non-Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employees (1)** | | | | | | | | | | |
| Alfred Brooks | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 11,722.22 | $ 10,950.00 | $ 772.22 |
| Craig Tall | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 20,694.45 | $ 10,950.00 | $ 9,744.45 |
| Daryl David | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 14,500.00 | $ 10,950.00 | $ 3,550.00 |
| David Schneider | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 17,833.33 | $ 10,950.00 | $ 6,883.33 |
| Deborah Horvath | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 17,972.22 | $ 10,950.00 | $ 7,022.22 |
| Erik Strom | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 3,946.79 | $ 3,946.79 | $ - |
| John McMurray | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 16,944.45 | $ 10,950.00 | $ 5,994.45 |
| Matthew Gaspard | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 7,338.73 | $ 7,338.73 | $ - |
| Paula Hutchison | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 2,118.96 | $ 2,118.96 | $ - |
| Steve Rotella | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 25,611.11 | $ 10,950.00 | $ 14,661.11 |
| Stewart Landefeld | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 63,888.89 | $ 10,950.00 | $ 52,938.89 |
| Thomas Casey | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 18,666.67 | $ 10,950.00 | $ 7,716.67 |
| Todd Baker | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 12,694.45 | $ 10,950.00 | $ 1,744.45 |
| William Longbrake | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 6,666.67 | $ 6,666.67 | $ - |
| **Total Employees** | | | | | | | | $ 240,598.92 | $ 129,571.14 | $ 111,027.78 |
| | | | | | | | | | | |
| **Board Member Fees** | | | | | | | | | | |
| Charles M.Lillis | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 14,000.00 | $ 10,950.00 | $ 3,050.00 |
| David Bonderman | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 17,750.00 | $ 10,950.00 | $ 6,800.00 |
| James. H.Stever | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 17,833.33 | $ 10,950.00 | $ 6,883.33 |
| Margaret O. McQuade | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 14,750.00 | $ 10,950.00 | $ 3,800.00 |
| Michael K.Murphy | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 14,750.00 | $ 10,950.00 | $ 3,800.00 |
| Orin C.Smith | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 14,833.33 | $ 10,950.00 | $ 3,883.33 |
| Phillip D.Matthews | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 16,250.00 | $ 10,950.00 | $ 5,300.00 |
| Regina T. Montoya | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 15,375.00 | $ 10,950.00 | $ 4,425.00 |
| Stephen E.Frank | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 30,416.67 | $ 10,950.00 | $ 19,466.67 |
| Stephen I.Chazen | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 14,750.00 | $ 10,950.00 | $ 3,800.00 |
| Thomas C.Leppert | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 14,083.33 | $ 10,950.00 | $ 3,133.33 |
| William G. Reed | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 13,250.00 | $ 10,950.00 | $ 2,300.00 |
| **Total Board Fees** | | | | | | | | $ 198,041.66 | $ 131,400.00 | $ 66,641.66 |
| | | | | | | | | | | |
| **Total** | | | | | | | | $ 438,640.58 | $ 260,971.14 | $ 177,669.44 |

(1) JPMorgan Chase paid prepetition wages and other compensation to certain WMI employees after the Commencement Date.

12/19/2008 9:19 AM
00062336.XLS

**In Re: Washington Mutual, Inc.**
**Case No. 08-12229**
Schedule E2
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alaska Department of Revenue | Juneau Tax Office, P.O. Box 110420 | 333 W. Willoughby, 11th Floor SOB | Juneau | AK | 99811-0420 | Income & Franchise Tax - Corporate net income tax return | X | X | X | $0.00 | $0.00 |
| Arizona Department of Revenue | 1600 W. Monroe | | Phoenix | AZ | 85007-2650 | Income & Franchise Tax - Corporate income tax return | X | X | X | $0.00 | $0.00 |
| California Franchise Tax Board | P.O. Box 942857 | | Sacramento | CA | 94257-0500 | Income & Franchise Tax - Corporation franchise or income tax return – EFT | X | X | X | $0.00 | $0.00 |
| City of Seattle Revenue & Consumer Affairs Division | 700 Fifth Ave., Suite 4250 | P.O. Box 34214 | Seattle | WA | 98124-4214 | Income & Franchise Tax - Business and occupation tax return | X | X | X | $0.00 | $0.00 |
| Colorado Department of Revenue | 1375 Sherman St | | Denver | CO | 80261 | Income & Franchise Tax - Corporation income tax return | X | X | X | $0.00 | $0.00 |
| Comptroller of Maryland | Revenue Administration Center Taxpayer Service Section | | Annapolis | MD | 21411 | Income & Franchise Tax - 2005 and 2007 proforma combined returns | X | X | X | $0.00 | $0.00 |
| District of Columbia Office of Tax and Revenue | 941 North Capitol Street NE, 8th Floor | | Washington | DC | 20002 | Payroll Tax - Withholding summary of deposits and filings | X | X | X | $0.00 | $0.00 |
| District of Columbia Office of Tax and Revenue | Office of the Chief Financial Officer | 941 North Capitol Street NE, 8th Floor | Washington | DC | 20002 | Payroll Tax - Unemployment summary of deposits and filings | X | X | X | $0.00 | $0.00 |
| Florida Department of Revenue | 5050 West Tennessee St. | | Tallahassee | FL | 32399-0100 | Income & Franchise Tax - Corporate income/franchise & emergency excise tax return | X | X | X | $0.00 | $0.00 |
| Georgia Department of Revenue | Atlanta Headquarters | 1800 Century Center Blvd., N.E. | Atlanta | GA | 30345-3205 | Income & Franchise Tax - Corporation tax return | X | X | X | $0.00 | $0.00 |
| Hawaii Department of Taxation | P.O. Box 259 | | Honolulu | HI | 96809-0259 | Income & Franchise Tax - Franchise tax return | X | X | X | $0.00 | $0.00 |
| Idaho State Tax Commission | P.O. Box 36 | | Boise | ID | 83722-0410 | Income & Franchise Tax - Corporation income tax return | X | X | X | $0.00 | $0.00 |
| Illinois Department of Revenue | P.O. Box 19044 | | Springfield | IL | 62794-9044 | Income & Franchise Tax - Corporation income and replacement tax return | X | X | X | $0.00 | $0.00 |
| Indiana Department of Revenue | 100 N. Senate Ave. | | Indianapolis | IN | 46204 | Income & Franchise Tax - Financial institution tax return | X | X | X | $0.00 | $0.00 |
| Internal Revenue Service | Internal Revenue Service Center | | Ogden | UT | 84201 | Income & Franchise Tax - Corporation income tax return | X | X | X | $0.00 | $0.00 |
| Internal Revenue Service | Internal Revenue Service Center | | Ogden | UT | 84201 | Payroll Tax - Withholding summary of deposits and filings | X | X | X | $0.00 | $0.00 |
| Kansas Department of Revenue | 915 S.W. Harrison St. | | Topeka | KS | 66699-4000 | Income & Franchise Tax - Corporation income tax return | X | X | X | $0.00 | $0.00 |
| Maine Revenue Services | P.O. Box 1062 | | Augusta | ME | 04332-1062 | Income & Franchise Tax - Franchise tax return for financial institutions | X | X | X | $0.00 | $0.00 |
| Minnesota Department of Revenue | Corporation Franchise Tax | Mail Station 5140 | St. Paul | MN | 55146-5140 | Income & Franchise Tax - Corporation franchise tax return | X | X | X | $0.00 | $0.00 |
| Montana Department of Revenue | P.O. Box 5805 | | Helena | MT | 59604 | Income & Franchise Tax - Corporation license tax return | X | X | X | $0.00 | $0.00 |
| Nebraska Department of Revenue | P.O. Box 94818 | | Lincoln | NE | 68509-4818 | Income & Franchise Tax - Corporation income tax return | X | X | X | $0.00 | $0.00 |
| New Hampshire Department of Revenue Administration | Document Processing Division | P.O. Box 637 | Concord | NH | 03302-0637 | Income & Franchise Tax - Business tax summary | X | X | X | $0.00 | $0.00 |
| Oklahoma Tax Commission | P.O. Box 26800 | | Oklahoma City | OK | 73126-0800 | Income & Franchise Tax - Corporation income tax return | X | X | X | $0.00 | $0.00 |
| Oregon Department of Revenue | P.O. Box 14725 | | Salem | OR | 97309-5018 | Income & Franchise Tax - Corporation excise tax return | X | X | X | $0.00 | $0.00 |
| Portland Revenue Bureau | 111 S.W. Columbia St, Suite 600 | | Portland | OR | 97201 | Income & Franchise Tax - Combined report form | X | X | X | $0.00 | $0.00 |
| State of New Mexico Taxation & Revenue Department | 1100 South St. Francis Dr. | P.O. Box 630 | Santa Fe | NM | 87504-0630 | Income and franchise tax return | X | X | X | $0.00 | $0.00 |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule E2
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Revenue | Andrew Jackson Bldg. | 500 Deaderick | Nashville | TN | 37342 | Income & Franchise Tax - Franchise and excise financial institution tax return | X | X | | $0.00 | $0.00 |
| Utah State Tax Commission | 210 N. 1950 West | | Salt Lake City | UT | 84134 | Income & Franchise Tax - Corporation franchise or income tax return | X | X | | $0.00 | $0.00 |
| Vermont Department of Taxes | 133 State Street | | Montpelier | VT | 05633-1401 | Income & Franchise Tax - Corporate income tax return | X | X | | $0.00 | $0.00 |
| Washington Employment Security Department | P.O. Box 9046 | | Olympia | WA | 98507-9046 | Payroll Tax - Unemployment summary of deposits and filings | X | X | | $0.00 | $0.00 |
| Washington Employment Security Department | P.O. Box 9046 | | Olympia | WA | 98507-9046 | Payroll Tax - Labor and industries - employer's quarterly report | X | X | | $0.00 | $0.00 |
| Washington State Department of Revenue | Taxpayer Account Administration | P.O. Box 47476 | Olympia | WA | 98504-7476 | Income & Franchise Tax - Business and occupation tax return | X | X | | $0.00 | $0.00 |
| Washington State Department of Revenue | Taxpayer Account Administration | P.O. Box 47476 | Olympia | WA | 98504-7476 | Sales and use tax return | X | X | | $0.00 | $0.00 |

B6F (Official Form 6F) (12/07)

**In re: Washington Mutual, Inc.**                                                                    **Case No. 08-12229 (MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See attached Schedule F | | | | | | | $7,831,843,148.43 |
| | | | Subtotal (Total on this page) | | | | **$7,831,843,148.43** |
| | | | Total | | | | **$7,831,843,148.43** |
| | | | (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | |

**In Re: Washington Mutual, Inc.**
**Case No. 08-12229**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JP MORGAN CHASE** | | | | | | | | | | | | | |
| JP MORGAN CHASE | SULLIVAN & CROMWELL LLP | HYDEE R FELDSTEIN, ROBERT R URBAND, ROBINSON B LACY | 1888 CENTURY PARK E | | LOS ANGELES | CA | 90067-1725 | | | x | x | | Unliquidated |
| **DEBT** | | | | | | | | | | | | | |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | | 0% Coupon Sr Unsecured Notes Cusip 939322 AQ 6 due 1/15/2010 | | x | | $ 176,845,078.41 |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | | 0% Coupon Sr Unsecured Notes Cusip 939322 AW 3 due 8/24/2009 | | | | $ 359,644,438.22 |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | | 5.125% Sr Unsecured Notes Cusip 939322 AX 1 due 8/24/2011 | | | | $ 363,322,432.84 |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | | 0% Coupon Sr Unsecured Notes Cusip 939322 AS 2 due 3/22/2012 | | | | $ 363,597,544.81 |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10296 | | 5% Unsecured Notes Cusip 939322 AT 0 due 3/22/2012 | | | | $ 376,065,263.89 |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | | 0% Coupon Sr Unsecured Notes Cusip 939322 AU 7 due 9/17/2012 | | | | $ 447,294,022.92 |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | | 7.14% Subordinated Notes Cusip 939322 AY 9 due 11/1/2017 | | | | $ 453,598,155.00 |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | | 4.2% Sr Unsecured Notes Cusip 939322 AP 8 due 1/15/2010 | | | | $ 508,773,817.37 |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | | 5.164% Sr Unsecured Notes Cusip 939322 AV 5 due 9/15/2017 | | | | $ 731,730,906.67 |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | | 4.58% Subordinated Notes Cusip 939322 AN 3 due 4/1/2014 | | | | $ 748,383,468.59 |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | | 4% Sr Unsecured Notes Cusip 939322 AL 7 due 1/15/2009 | | | | $ 811,782,303.11 |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | | 5 3/8% Series Unit 144A Cusip 93933U 30 8 due 5/3/04 | | | | $ 1,159,968,982.84 |
| HARRIS NA, INDENTURE TRUSTEE | JIM DONOVAN | 111 WEST MONROE ST | | | CHICAGO | IL | 60603 | | 8 1/4% Subordinated Notes Cusip 939322 AE 3 due 4/1/2010 | | x | | $ 470,604,360.00 |
| **VENTURE FUNDS** | | | | | | | | | | | | | |
| ARCH VENTURE FUND | LEGAL DEPT | 8725 W. HIGGINS ROAD, SUITE 290 | | | CHICAGO | IL | 60631 | | | | x | | $ 135,000.00 |
| ARROWPATH ECOMMERCE FUND II | LEGAL DEPT | 303 TWIN DOLPHIN DRIVE, 6TH FLOOR | | | REDWOOD SHORES | CA | 94065 | | | | x | | $ 750,000.00 |
| DIGITAL PARTNERS | LEGAL DEPT | 12900 BEL-RED ROAD, SUITE 201 | | | BELLEVUE | WA | 98005 | | | | x | | $ 78,460.00 |
| FINANCIAL TECHNOLOGY VENTURES | LEGAL DEPT | 555 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94104 | | | | x | | $ 6,900,000.00 |
| MADRONA VENTURE GROUP | LEGAL DEPT | 1000 SECOND AVENUE, SUITE 3700 | | | SEATTLE | WA | 98104 | | | | x | | $ 600,000.00 |
| MAVERON LLC | LEGAL DEPT | 505 FIFTH AVENUE SOUTH, SUITE 600 | | | SEATTLE | WA | 98104 | | | | x | | $ 111,992.00 |
| NORTHWEST VENTURE PARTNERS | LEGAL DEPT | 525 UNIVERSITY AVENUE, SUITE 800 | | | PALO ALTO | CA | 94301 | | | | x | | $ 101,322.00 |
| **GUARANTEE CLAIMS** | | | | | | | | | | | | | |
| CAPITALSOURCE FINANCE LLC | | 4445 WILLARD AVE, 12TH FL | | | CHEVY CHASE | MD | 20815 | | | | x | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BOARD EXPENSES** | | | | | | | | | | | | | | |
| CCB Capital Trust IV | ATTN STEVEN CIMALORE VICE PRESIDENT | WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET STOP 1615 WTP 1 | WILMINGTON | DE | 19890 | | | x | | | $ 8,000,000.00 | |
| CCB Capital Trust IX | STANLEY BURG | DEUTSCHE BANK TRUST COMPANY AMERICAS | MS NYC60-2720 | 60 WALL STREET | NEW YORK | NY | 10005-2858 | | | x | | | $ 15,000,000.00 | |
| CCB Capital Trust VII | ATTN STEVEN CIMALORE VICE PRESIDENT | WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET STOP 1615 WTP 1 | WILMINGTON | DE | 19890 | | | x | | | $ 8,000,000.00 | |
| CCB Capital Trust VIII | ATTN STEVEN CIMALORE VICE PRESIDENT | WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET STOP 1615 WTP 1 | WILMINGTON | DE | 19890 | | | x | | | $ 8,000,000.00 | |
| CCB Trust V | ATTN STEVEN CIMALORE VICE PRESIDENT | WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET STOP 1615 WTP 1 | WILMINGTON | DE | 19890 | | | x | | | $ 10,000,000.00 | |
| CCB Trust VI | STANLEY BURG | DEUTSCHE BANK TRUST COMPANY AMERICAS | MS NYC60-2720 | 60 WALL STREET | NEW YORK | NY | 10005-2858 | | | x | | | $ 10,000,000.00 | |
| HFC Capital Trust I | ATTN STEVEN CIMALORE VICE PRESIDENT | WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET STOP 1615 WTP 1 | WILMINGTON | DE | 19890 | | | x | | | $ 9,000,000.00 | |
| | | | | | | | | | | | | | | |
| **BOARD EXPENSES** | | | | | | | | | | | | | | |
| CHARLES LLLIS | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | | $ 9,993.85 | |
| JAMES, H. STEVER | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | | $ 459.55 | |
| MARGARET OSMER MCQUADE | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | | 20,733.08 | |
| MICHAEL K. MURPHY | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | | 347.00 | |
| ORIN C. SMITH | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | | 4,110.86 | |
| PHILLIP D. MATTHEWS | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | | 2,000.88 | |
| REGINA T. MONTOYA | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | | 2,398.51 | |
| STEPHEN E. FRANK | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | | 13,446.69 | |
| THOMAS C. LEFFERT | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | | 4,869.50 | |
| | | | | | | | | | | | | | | |
| **INTERCOMPANY** | | | | | | | | | | | | | | |
| GREAT WESTERN SERVICE CORP. TWO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | WMC3301 | | SEATTLE | WA | 98101 | | Intercompany - Master Note - Co 113 | x | x | | $ 112,218,632.00 | 2 |
| HS LOAN CORPORATION | WASHINGTON MUTUAL INC | 1301 SECOND AVE | WMC3301 | | SEATTLE | WA | 98101 | | Intercompany - Master Note - Co 242 | x | x | | $ 1,397,644.00 | 2 |
| PCA ASSET HOLDINGS LLC | WASHINGTON MUTUAL INC | 1301 SECOND AVE | WMC3301 | | SEATTLE | WA | 98101 | | Intercompany - Master Note - Co 429 | x | x | | $ 2,204,420.00 | 2 |
| WMI INVESTMENTS CORP. | WASHINGTON MUTUAL INC | 1301 SECOND AVE | WMC3301 | | SEATTLE | WA | 98101 | | Intercompany - Master Note - Co 467 | x | x | | $ 565,844,197.00 | 2 |
| WMI RAINIER LLC | WASHINGTON MUTUAL INC | 1301 SECOND AVE | WMC3301 | | SEATTLE | WA | 98101 | | Intercompany - Master Note - Co 462 | x | x | | $ 2,430,865.00 | 2 |
| | | | | | | | | | | | | | | |
| **COMPENSATION & BENEFITS (I)** | | | | | | | | | | | | | | |
| A A RODRIGUEZ | | 417 11TH AVENUE E | | | SEATTLE | WA | 98102 | | | x | x | | Unliquidated | |
| A J PARKER | | 769 LAMOR STREET | | | CHATTANOOGA | TN | 37412 | | | x | x | | Unliquidated | |
| AARON J BRANDES | | 542 CEDARBIRD TRAIL | | | MURPHY | TX | 75094 | | | x | x | | Unliquidated | |
| ABDUL M EMEN | | 473 CHRISTENSEN CT | | | COTATI | CA | 94931 | | | x | x | | Unliquidated | |
| ABELARDO MONTANEZ | | 371 EAST 138TH STREET | | | BRONX | NY | 10454 | | | x | x | | Unliquidated | |
| ADA CLEMENS | | 1991 BORCHERS DRIVE | | | SAN JOSE | CA | 95124 | | | x | x | | Unliquidated | |
| ADA I LOMBARDI | | 8349 SOUTH ST | | | BOCA RATON | FL | 33433 | | | x | x | | Unliquidated | |
| ADAM KHAN | | 6228 EMPRESS CT | | | SAN JOSE | CA | 95129 | | | x | x | | Unliquidated | |
| ADDISON KEIM | | 2229 DEVONSHIRE WAY | | | PALM BEACH GARDNS | FL | 33418 | | | x | x | | Unliquidated | |
| ADELE KOFCED | | 379 GALAHAD | | | NORTH SALT LAKE | UT | 84054 | | | x | x | | Unliquidated | |
| ADELE POLANSKI | | 14039 34TH AVENUE | | | FLUSHING | NY | 11354 | | | x | x | | Unliquidated | |
| ADELE SZMANSKI | | MARY KOSINSKI | NOYES MANOR | | SHERRILL | NY | 13461 | | | x | x | | Unliquidated | |
| ADELINE GINSBERG | | 157 HEMPSTEAD AVENUE | APT 7C | | LYNBROOK | NY | 11563 | | | x | x | | Unliquidated | |
| ADELINE LUCERO | | 1295 ORANGE BLOSSOM | | | OAKDALE | CA | 95361 | | | x | x | | Unliquidated | |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADELINE STARNA | | 389 HAMILTON AVENUE | | | HEWLETT | NY | 11557 | | | | | X | Unliquidated |
| ADELINE TAMBURLIN | | 426 E. STENZIL STREET | | | NORTH TOWNAWANDA | NY | 14120 | | | X | | X | Unliquidated |
| ADELINE V LENTI | | 5111 NE 28 AVE | | | LIGHTHOUSE POINT | FL | 33064 | | | X | | X | Unliquidated |
| ADELLA GRANGER | | 2552 154TH SE | | | BELLEVUE | WA | 98007 | | | X | | X | Unliquidated |
| ADELLE E COMFORT | | 14435 23RD AVE SW | | | BURIEN | WA | 98166 | | | X | | X | Unliquidated |
| ADRIANO SAVOINI | | 7850 56TH PL NE | | | SEATTLE | WA | 98115 | | | X | | X | Unliquidated |
| ADRIANO SAVOINI | | 7850 56TH PL NE | | | SEATTLE | WA | 98115 | | | X | | X | Unliquidated |
| AGAPITO V TIBAYAN | | 19007 MERSMA | | | CERRITOS | CA | 90703 | | | X | | X | Unliquidated |
| AGATHA QUARINO | | 87-12 UNION TPKE | | | GLENDALE | NY | 11385 | | | X | | X | Unliquidated |
| AGNES FESTA | | 1703 BRADFORD DR | | | DANBURY | CT | 06811 | | | X | | X | Unliquidated |
| AGNES KITCHEN | | 5423 FT HAMILTON PKWY | | | BROOKLYN | NY | 11219 | | | X | | X | Unliquidated |
| AGNES M STANLEY | | 2097 COVINGTON DR APT 170 | | | BOCA RATON | FL | 33433 | | | X | | X | Unliquidated |
| AGNES W PURCELL | | 2220 CLEARVIEW DR | | | MASSAPEQUA | NY | 11758 | | | X | | X | Unliquidated |
| AGNESS H BLACK | | 1077 OAK TIMBER CIR | | | COLLIERVILLE | TN | 38017 | | | X | | X | Unliquidated |
| AILEEN O'LEARY | | 19A MICHIGAN AVENUE | | | WHITING | NJ | 08759 | | | X | | X | Unliquidated |
| AILEEN TURNER | | 3 WINDSOR RISE | | | MONTEREY | CA | 93940 | | | | | X | Unliquidated |
| AILEN V ROSENAU | | 1380 EASTMONT AVE SR1202 | | | EAST WENATCHEE | WA | 98802 | | | X | | X | Unliquidated |
| AIXIANG PENG | | 573 37TH AVENUE APT 2 | | | SAN FRANCISCO | CA | 94121 | | | X | | X | Unliquidated |
| AL-ANE FERNANDEZ | | 881 HIGHLAND STREET | | | SOUTH HAMILTON | MA | 01982 | | | X | | X | Unliquidated |
| ALAN E INGRAM | | 355 5TH AVE | | | EDMONDS | WA | 98020 | | | X | | X | Unliquidated |
| ALAN F MAGLEBY | | 107 MILLET STREET NORTH | | | DIX HILLS | NY | 11746 | | | X | | X | Unliquidated |
| ALAN F MAGLEBY | | 107 MILLET STREET NORTH | | | DIX HILLS | NY | 11746 | | | X | | X | Unliquidated |
| ALAN THIENER | | 2943 S. SEDONA DR | | | SUN LAKES | AZ | 85248 | | | X | | X | Unliquidated |
| ALAN FISHAN | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | | X | | X | Unliquidated |
| ALAN J DOMAN | | 959 8TH AVE S | | | EDMONDS | WA | 98020 | | | X | | X | Unliquidated |
| ALAN J HOLZMAN | | 1718 CONCORD DRIVE | | | DOWNERS GROVE | IL | 60516 | | | X | | X | Unliquidated |
| ALAN KARL NYCHIEL | | PO BOX 435 | | | SUQUAMISH | WA | 98392 | | | X | | X | Unliquidated |
| ALAN L ELIAS | | 3720 OAKHURST WAY | | | DUBLIN | CA | 94568 | | | X | | X | Unliquidated |
| ALAN SIMMONS | | 101 OLD MAMARONECK ROAD | | | WHITE PLAINS | NY | 10605 | | | X | | X | Unliquidated |
| ALAN WHITE | | 2815 BRANARD ST | | | HOUSTON | TX | 77098-2516 | | | X | | X | Unliquidated |
| ALAN WHITE | | 129 SUNSHINE COURT | | | PETALUMA | CA | 94952 | | | X | | X | Unliquidated |
| ALBA LEARMONTH | | 5030 MARINA CIRCLE | | | BOCA RATON | FL | 33486 | | | X | | X | Unliquidated |
| ALBERT C ELLIOTT | | C/O MARVIN SOUTHARD | 320 W TEMPLE STREET 9TH FLOOR | | LOS ANGELES | CA | 90012 | | | X | | X | Unliquidated |
| ALBERT HSU | | 43 HGTS SWEEPING GLEN STREET | | | LAS VEGAS | NV | 89129 | | | X | | X | Unliquidated |
| ALBERT HUBBARD | | 156-20 RIVERSIDE DR WEST APT 8 | | | NEW YORK | NY | 10032 | | | X | | X | Unliquidated |
| ALBERT J MARCHIN | | 6031 GOLF VILLAS DRIVE | | | BOYNTON BCH | FL | 33437 | | | X | | X | Unliquidated |
| ALBERT KOCHI | | 19176 LEOPARD CIRCL | | | GRASS VALLEY | CA | 95949 | | | X | | X | Unliquidated |
| ALBERT M PAQUES | | 280 S WOODSIDE COURT | | | REDWOOD CITY | CA | 94061 | | | X | | X | Unliquidated |
| ALBERT L PUETZ | | 821 OARFISH COURT | | | OXNARD | CA | 93035 | | | X | | X | Unliquidated |
| ALBERT MILITE | | 198 CENTRAL PARK ROAD | | | PLAINVIEW | NY | 11803 | | | X | | X | Unliquidated |
| ALBERT S HARRIS | | 161 COLEROOK DR | | | SALINAS | CA | 93905 | | | X | | X | Unliquidated |
| ALBERT J BARRETT | | 2514 PALO VERDE AVE | | | LONG BEACH | CA | 90815 | | | X | | X | Unliquidated |
| ALCY L BASKIN | | 2605 PRINCE RUPERT APT 1 | | | MEMPHIS | TN | 38128 | | | X | | X | Unliquidated |
| ALDO LOMBARDI | | 12825 FLORENCE LN | | | AUBURN | CA | 95602 | | | X | | X | Unliquidated |
| ALDO LOMBARDI | | 12825 FLORENCE LN | | | AUBURN | CA | 95602 | | | X | | X | Unliquidated |
| ALEGRIA BENDIXHEIM | | 4244 REDDING ROAD | | | GREAT NECK | NY | 11023 | | | X | | X | Unliquidated |
| ALEKSANDR ELYASHKEVICH | | 3561 MARIN DRIVE | APT 11 | | IRVINE | CA | 92606 | | | X | | X | Unliquidated |
| ALEX GANAPOLSKY | | 1022 N VISTA ST #5 | | | LOS ANGELES | CA | 90046 | | | X | | X | Unliquidated |
| ALEX MUYCO | | 33-33 166TH ST | | | FLUSHING | NY | 11358 | | | X | | X | Unliquidated |
| ALEXANDER B MCALLISTER | | 125 NORTHRIDGE LANE | | | WOODSIDE | CA | 94062 | | | X | | X | Unliquidated |
| ALEXANDER J DEMARCO | | 10817 QUAIL COVEY ROAD | | | BOYNTON BEACH | FL | 33435-5600 | | | X | | X | Unliquidated |
| ALEXANDER V KIRKALOV | | 6275 20TH AVENUE NE | | | SEATTLE | WA | 98115 | | | X | | X | Unliquidated |
| ALEXANDER V KIRKALOV | | 6275 20TH AVENUE NE | | | SEATTLE | WA | 98115 | | | X | | X | Unliquidated |
| ALEXANDRA PALXO | | 1330 ALA MOANA BLVD | #1207 | | HONOLULU | HI | 96814 | | | X | | X | Unliquidated |
| ALEXIE G JAMKOV IYAN | | 1105 EAST WINDSOR | | | GLENDALE | CA | 91205 | | | X | | X | Unliquidated |
| ALFONS T TADIOS | | 1244 EAST SANDALWOOD AVENUE | | | ANAHEIM | CA | 92805 | | | X | | X | Unliquidated |
| ALFONSO ZAMPARAN | | 3701 AUTUMN AVE | | | MEMPHIS | TN | 38122 | | | X | | X | Unliquidated |
| ALFRED A MACCRAY | | 3221 DUMAS STREET | | | SAN DIEGO | CA | 92106 | | | X | | X | Unliquidated |
| ALFRED BIANCHI | | C/O FABIANO | 2933 PLEASANT LAKE DRIVE | | LAS VEGAS | NV | 89117 | | | X | | X | Unliquidated |
| ALFRED BROOKS | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | | X | | X | Unliquidated |
| ALFRED DWOLF ER | | 435 ARGONNE TERR | | | CANYON | CA | 30115 | | | X | | X | Unliquidated |
| ALFRED N COLEMAN | | 2054 NE 34TH PL | | | REDMOND | WA | 98053 | | | X | | X | Unliquidated |
| ALFRED POSNER | | 9215 GROFFS MILL DRIVE | | | OWINGS MILLS | MD | 21117 | | | X | | X | Unliquidated |
| ALFRED R BROOKS | | 3201 78TH PLACE NE | | | MEDINA | WA | 98039 | | | X | | X | Unliquidated |
| ALFRED R BROOKS | | 3201 78TH PLACE NE | | | MEDINA | WA | 98039 | | | X | | X | Unliquidated |
| ALFREDO M ANCHETA | | 4220 N LAS VEGAS BLVD APT 202 | | | LAS VEGAS | NV | 89115 | | | X | | X | Unliquidated |
| ALICE BARRETT | | 1879 DRENDEL CIRCLE | | | PARADISE | CA | 95969 | | | X | | X | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALICE BOGUE | | 6504 NE 175TH PLACE | | | KENMORE | WA | 98028 | | | X | X | X | Unliquidated |
| ALICE C SORENSON | | 820 COSTO | | | HEMET | CA | 92543 | | | X | X | X | Unliquidated |
| ALICE CHRISTEL | | 373 THIRD STREET | | | BROOKLYN | NY | 11215 | | | X | X | X | Unliquidated |
| ALICE CONSTANTINE | | 15 BURROUGHS AVENUE | | | DIX HILL | NY | 11746 | | | X | X | X | Unliquidated |
| ALICE COOPER | | PO BOX 53056 | | | BELLEVUE | WA | 98015 | | | X | X | X | Unliquidated |
| ALICE D SIMMONS | | 245 E 148TH STREET APT 2-P | | | BRONX | NY | 10451 | | | X | X | X | Unliquidated |
| ALICE DECKER | | 2361 N. HARMON | | | TACOMA | WA | 98406 | | | X | X | X | Unliquidated |
| ALICE DEKLE | | 4932 HIGHWAY 574 | | | PLANT CITY | FL | 33567 | | | X | X | X | Unliquidated |
| ALICE ERBACH | | 73 MILES ROAD | | | COLUMBIA | SC | 29223 | | | X | X | X | Unliquidated |
| ALICE FICHER | | 955 WESTRIDGE DRIVE | | | PORTOLA VALLEY | CA | 94028 | | | X | X | X | Unliquidated |
| ALICE GRZEBIENSKI | | 12571 EAST NELSON ROAD | | | CLERMONT | NY | 12071 | | | X | X | X | Unliquidated |
| ALICE HUDSPETH | | 216 VOLTZ AVENUE | APT. 5E | | BUFFALO | NY | 14211 | | | X | X | X | Unliquidated |
| ALICE JAMES | | PO BOX 988 | | | DARBY | MT | 59829 | | | X | X | X | Unliquidated |
| ALICE LARKS | | 372 CARRIAGE LAKE DRIVE | | | LITTLE RIVER | SC | 29566 | | | X | X | X | Unliquidated |
| ALICE L COTTLIEB | | 63 BANNING COURT | | | TOMS RIVER | NJ | 08757 | | | X | X | X | Unliquidated |
| ALICE L WITTHAUER | | 7 LAUREL AVE #308 | | | KEANSBURG | NJ | 07734 | | | X | X | X | Unliquidated |
| ALICE M DIRCKSON | | 12151 MEADE ST | | | GARDEN GROVE | CA | 92841 | | | X | X | X | Unliquidated |
| ALICE M ELLIOTT | | 580 S FENWICK WAY | | | SIMI VALLEY | CA | 93065 | | | X | X | X | Unliquidated |
| ALICE MORRIS | | 1639 HARBOR AVE S.W. #102 | | | SEATTLE | WA | 98126 | | | X | X | X | Unliquidated |
| ALICE MORRIS | | 80 PARK AVE APT #19P | | | NEW YORK | NY | 10016 | | | X | X | X | Unliquidated |
| ALICE OSTERGREN | | 21882 YANKEE VALLEY RD | | | HIDDEN VALLEY LAKE | CA | 95467-9800 | | | X | X | X | Unliquidated |
| ALICE P COCHRANE | | 105 BONNIE BRIAR LANE | | | DELRAY BEACH | FL | 33444 | | | X | X | X | Unliquidated |
| ALICE REGAN | | 3111 WHISPERING HILLS | | | CHESTER | NY | 10918 | | | X | X | X | Unliquidated |
| ALICE RILEY | | 8470A SWINNEA LANE | | | COCOA | FL | 34481 | | | X | X | X | Unliquidated |
| ALICE S KOMA | | 22 PERKINS DR | | | PRESCOTT | AZ | 86301 | | | X | X | X | Unliquidated |
| ALICE SCHENK | | 955 WESTRIDGE DR | | | PORTOLA VALLEY | CA | 94028 | | | X | X | X | Unliquidated |
| ALICE SCHWOB | | 790 SANDGATE STREET | | | MERRITT ISLAND | FL | 32952 | | | X | X | X | Unliquidated |
| ALICE THOMPSON | | 509 NYE SQ #966 | | | WHITING | NJ | 08759 | | | X | X | X | Unliquidated |
| ALICE TIEDEMANN | | 3 WINDERMERE CLOSE | | | HAMPTON BAYS | NY | 11946 | | | X | X | X | Unliquidated |
| ALICE VIRMAN | | 5015 SEPULVEDA BLVD #27C | | | CULVER CITY | CA | 90230 | | | X | X | X | Unliquidated |
| ALICE VADEN | | 842 RIVER ST | | | SALINAS | CA | 93901 | | | X | X | X | Unliquidated |
| ALICE VETTER | | 61 61ST STREET | | | YAKIMA | WA | 98902 | | | X | X | X | Unliquidated |
| ALICE WEEKS | | 261-B SPRUCE ST | | | ARROYO GRANDE | CA | 93420 | | | X | X | X | Unliquidated |
| ALICE WENTZ | | 3220 220TH AVE. SE | | | SAMMAMISH | WA | 98075 | | | X | X | X | Unliquidated |
| ALICIA A BARNEY | | 3081 SEA GULL LANE | | | STOCKTON | CA | 95219 | | | X | X | X | Unliquidated |
| ALICIA CUROVSKY-LIZ | | 865 S CURSON AVE #42 | | | LOS ANGELES | CA | 90036 | | | X | X | X | Unliquidated |
| ALICIA SCHRYVER | | 8426 IRONDALE AVENUE | | | WINNETKA | CA | 91306 | | | X | X | X | Unliquidated |
| ALLAN F JANKOWSKI | | 29 WEST END AVE | | | SHIRLEY | NY | 11967 | | | X | X | X | Unliquidated |
| ALLAN FRAZIER | | 5605 SKYLINE DR | | | LA VERNE | CA | 91750 | | | X | X | X | Unliquidated |
| ALLAN M COHEN | | 18451 CLIFTON WAY | | | CASTRO VALLEY | CA | 94546 | | | X | X | X | Unliquidated |
| ALLAN OCONNOR | | 32000 KINGSPARK CT | | | WESTLAKE VILLAGE | CA | 91361 | | | X | X | X | Unliquidated |
| ALLAN S CARLSON | | 1328 CAMDEN PL | | | MANTECA | CA | 95336 | | | X | X | X | Unliquidated |
| ALLAN W OLSON | | 5803 129TH S.E. | | | BELLEVUE | WA | 98006 | | | X | X | X | Unliquidated |
| ALLEN A FISK | | 9218 BASSIN STREET | | | BROOKSVILLE | FL | 34613 | | | X | X | X | Unliquidated |
| ALLEN B GRAGG | | 4159 DELESPINE RD | | | COCOA | FL | 32927 | | | X | X | X | Unliquidated |
| ALLEN BUCCELLA | | 825 BEECHWOOD ROAD | | | ROCKLEDGE | FL | 32955 | | | X | X | X | Unliquidated |
| ALLEN KIMMEL | | 351 E BOSSER RANCH RD | | | PAHRUMP | NV | 89060 | | | X | X | X | Unliquidated |
| ALLENE ANDERSON | | 1314 19TH AVENUE | | | LONGVIEW | WA | 98632 | | | X | X | X | Unliquidated |
| ALLERTON F BLAKE | | 60 S FAIRVIEW DRIVE | | | OAKLAND | CA | 94618 | | | X | X | X | Unliquidated |
| ALLISON RITZMANN | | 209 N 8TH | | | RITZVILLE | WA | 99169 | | | X | X | X | Unliquidated |
| ALMA D ROGERS | | 250 OLD GRAHAM HILL RD | | | SANTA CRUZ | CA | 95060 | | | X | X | X | Unliquidated |
| ALMETA C NEVILLE | H.R. NEVILLE | 3808 LANCASTER AVENUE | | | CHARLESTON | WV | 25304 | | | X | X | X | Unliquidated |
| ALMETA L HANSFORD | | 3877 HALF MOON WAY | | | CORONA | CA | 91720 | | | X | X | X | Unliquidated |
| ALTON BRISENDINE | | 1779 52ND STREET #248 | | | ROSWELL | GA | 30075 | | | X | X | X | Unliquidated |
| ALTON V HAWKINS | | 539 BLAKE AVENUE SE | | | ATLANTA | GA | 30315 | | | X | X | X | Unliquidated |
| ALTHICHA THOMPSON | | 700 CROSS TIMBERS | | | MOORE | OK | 73160 | | | X | X | X | Unliquidated |
| ALVIN J TRARGP | | 1612 E TREMONT STREET | | | CARSON | CA | 90745 | | | X | X | X | Unliquidated |
| AMELIA CANNON | | 3209 AVENUE E | | | BROOKLYN | NY | 11225 | | | X | X | X | Unliquidated |
| AMELIA LAVORIA | | 3660 AVACADO AVENUE | | | MIAMI | FL | 33133 | | | X | X | X | Unliquidated |
| AMERICA GATREA | | 83 ROCKLEDGE RD | | | BRONXVILLE | NY | 10708 | | | X | X | X | Unliquidated |
| AMY FREEMAN | | PO BOX 166 | | | BISHOP | CA | 93515 | | | X | X | X | Unliquidated |
| AMY L GROFF | | CALLE SAN JOSE ALBARAX #69 | | | CANOVANAS | PR | 00729 | | | X | X | X | Unliquidated |
| AMY R JOHNSON | | 201 WESTWOOD DR | | | BIRMINGHAM | AL | 35215 | | | X | X | X | Unliquidated |
| ANA E CUERVO | | 8222 SUN HOLLOW | | | SAN ANTONIO | TX | 78238 | | | X | X | X | Unliquidated |
| ANA H GONZALES | | 1904 CLOVER ROAD | | | WOODBURY | NJ | 07927 | | | X | X | X | Unliquidated |
| ANA V SAUER | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | X | X | X | Unliquidated |
| ANA V SAUER | | 2713 MONTROSE AVE #3 | | | MONTROSE | CA | 91020 | | | X | X | X | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANASTASIA BALARIS | | 15926 RINALDI STREET | | | GRANADA HILLS | CA | 91344 | | | | X | X | Unliquidated |
| ANDREA CHAVEZ | | 265 W 15TH STREET APT 808 | | | PUEBLO | CO | 81003 | | | | X | X | Unliquidated |
| ANDREA MEEHOFF | | 5351 E PESTON DRIVE | | | PHOENIX | AZ | 85054 | | | | X | X | Unliquidated |
| ANDREE L SPATARO | | 3716 AHL PARK COURT | | | SANTA ROSA | CA | 95405 | | | | X | X | Unliquidated |
| ANDREW C GILLIGAN | | 5608 SHANNON RIDGE LN | | | SAN DIEGO | CA | 92130 | | | | X | X | Unliquidated |
| ANDREW DICKERSON | | 535 E DIVISION | | | JENKS | OK | 74546 | | | | X | X | Unliquidated |
| ANDREW F TAUBER | | 800 WINFIELD WAY | | | CHESTER SPRINGS | PA | 19425 | | | | X | X | Unliquidated |
| ANDREW F TAUBER | | 600 WINFIELD WAY | | | CHESTER SPRINGS | PA | 19425 | | | | X | X | Unliquidated |
| ANDREW HICKEY | | 585 HICKSVILLE ROAD | | | MASSAPEQUA | NY | 11758 | | | | X | X | Unliquidated |
| ANDREW JASKA | | 1316 296TH AVE SE | | | SAMMAMISH | WA | 98075 | | | | X | X | Unliquidated |
| ANDREW LAYCHOCK | | 2271M EAST 71ST STREET | | | BROOKLYN | NY | 11234 | | | | X | X | Unliquidated |
| ANDREW LEETH | | 9655 SW NORTH DAKOTA | | | TIGARD | OR | 97223 | | | | X | X | Unliquidated |
| ANDREW P PUHLMANN | | 4216 51ST AVE | | | SEATTLE | WA | 98105 | | | | X | X | Unliquidated |
| ANDREW PIZZALATO | | 24046 245 ST | | | BELLEROSE | NY | 11426 | | | | X | X | Unliquidated |
| ANDREW SHOZAKI | | 610 TERN LANE | | | ALAMEDA | CA | 94501 | | | | X | X | Unliquidated |
| ANDREW SMYTH | | 1716 PALMER VIEW | | | SAN ANTONIO | TX | 78258 | | | | X | X | Unliquidated |
| ANDREW SMYTH | | 1716 PALMER VIEW | | | SAN ANTONIO | TX | 78258 | | | | X | X | Unliquidated |
| ANDY R GIRPITYAPON | | 16816 BERRINGER PLACE | | | PORTER RANCH | CA | 91326 | | | | X | X | Unliquidated |
| ANGELA C ROBINSON | | 1221 MINOR AVE #709 | | | SEATTLE | WA | 98101 | | | | X | X | Unliquidated |
| ANGELA D ROBINSON | | 4425 23 1ST PL SE | | | SAMMAMISH | WA | 98075 | | | | X | X | Unliquidated |
| ANGELA D VESTER | | 4425 231ST PL SE | | | SAMMAMISH | WA | 98075 | | | | X | X | Unliquidated |
| ANGELA DEISTER | | 21483 SILVERTREE LANE | | | TRABUCO CANYON | CA | 92679 | | | | X | X | Unliquidated |
| ANGELA GATTO | | PROVIDENCE REST NURSING HOME | 3304 WATERBURY AVENUE | | BRONX | NY | 10465 | | | | X | X | Unliquidated |
| ANGELA HERNANDEZ | | PO BOX 832 | | | CAGUAS | PR | 00726 | | | | X | X | Unliquidated |
| ANGELA M FARIGI | | 1063 19TH STREET | | | BROOKLYN | NY | 11224 | | | | X | X | Unliquidated |
| ANGELA M VARI | | 15139 KIMBERLY | | | HOUSTON | TX | 77079 | | | | X | X | Unliquidated |
| ANGELA MARANO | | 27928 LINCOLN PL | | | WESLEY CHAPEL | FL | 33543 | | | | X | X | Unliquidated |
| ANGELA VELSH | | 4 SPARTA VIEW | | | OSSINING | NY | 10562 | | | | X | X | Unliquidated |
| ANGELES CALMORIN | | PO BOX 54 | | | WOODBURY | NY | 11797 | | | | X | X | Unliquidated |
| ANGELINA CESTARO | | 3547 GREAT NECK RD APT 28B | | | NORTH AMITYVILLE | NY | 11701 | | | | X | X | Unliquidated |
| ANGELINA ESTEVANE | | 46 SUBURBAN ROAD | | | CLARK | NJ | 07066 | | | | X | X | Unliquidated |
| ANGELINA LAOPARODNCHAI | | 2801 FAIRFIELD WAY | | | FAIRFIELD | CT | 11725 | | | | X | X | Unliquidated |
| (name illegible) | | 38 SERRELL AVENUE APT D | | | STATEN ISLAND | NY | 10312 | | | | X | X | Unliquidated |
| (name illegible) | | 3367 DALE STREET | | | SAN DIEGO | CA | 92104 | | | | X | X | Unliquidated |
| (name illegible) | | 3012 PRIMROSE LANE | | | FULLERTON | CA | 92633 | | | | X | X | Unliquidated |
| ANGELINA SARLO | | 23 SCOTT AVE | | | MONROE TOWNSHIP | NJ | 08831 | | | X | | | Unliquidated |
| ANGELINE ARMETTA | | 5166 NW 109TH TERR | | | CORAL SPRINGS | FL | 33076 | | | X | | | Unliquidated |
| ANGELINE DELEON | | 271 COPPER BEECH DR | | | BLUE BELL | PA | 19422 | | | X | | | Unliquidated |
| ANGELO BECKER | | 21458 SOUTHWOOD | | | LAKEWOOD | NJ | 08701 | | | X | | | Unliquidated |
| ANGELO XENOS | | 122 WOODLAWN AVENUE | | | VALLEY STREAM | NY | 11581 | | | X | | | Unliquidated |
| ANGUS J MACLEAN | | 1832 E LAS TUNAS RD | | | SANTA BARBARA | CA | 93103 | | | X | | | Unliquidated |
| ANGUS MACLEAN | | 1832 E LAS TUNAS RD | | | SANTA BARBARA | CA | 93103 | | | X | | | Unliquidated |
| ANH D LARSON | | 1818 SONTEROA CT. | | | SANTA ROSA | CA | 95403 | | | X | | | Unliquidated |
| ANICE KAPLAN | | 27 PLYMOUTH ROAD | | | PORT WASHINGTON | NY | 11050 | | | X | X | X | Unliquidated |
| ANITA BUTKOFER | | 11906 N 15TH E | | | IDAHO FALLS | ID | 83401 | | | X | X | X | Unliquidated |
| ANITA GALLAGHER | | 4699 GALLATIN DRIVE | | | BETHLEHEM | PA | 18015 | | | X | X | X | Unliquidated |
| ANITA C LEE | | 1779 SACRAMENTO ST #403 | | | SAN FRANCISCO | CA | 94109 | | | X | X | X | Unliquidated |
| ANITA E CHRISTENSEN | | 25670 UNION HILL DR | | | SUN CITY | CA | 92586 | | | X | X | X | Unliquidated |
| ANITA FOLSON | | 5803 120TH S.E. | | | BELLEVUE | WA | 98006 | | | X | X | X | Unliquidated |
| ANITA GRAHAM | | PO BOX 231 | | | PLYMOUTH | | | | | X | X | X | Unliquidated |
| ANITA KARR | | 1431 ODELL STREET | | | WANTAGH | NY | 11793 | | | X | X | X | Unliquidated |
| ANITA KRUMAN | | 8319 HORSESHOE BAY ROAD | | | BOYNTON BEACH | FL | 33437 | | | X | X | X | Unliquidated |
| ANITA LURITE | | 3417 KASSTER | | | SANTA ANA | CA | 92705 | | | X | X | X | Unliquidated |
| ANITA LUHRS | | 158-15 79TH RD | | | SALINAS | CA | 93901 | | | X | X | X | Unliquidated |
| ANITA N FLAG | | 75-45 268TH ST | | | NEW HYDE PARK | NY | 11040 | | | X | X | X | Unliquidated |
| ANITA NIVOZ | | 147 SMITH AVENUE | | | HOLBROOK | NY | 11741 | | | X | X | X | Unliquidated |
| ANITA POLANI | | 1642 83 STREET | | | CUPERTINO | CA | 95014 | | | X | X | X | Unliquidated |
| ANITA R HARRIS | | 6110 SE ANKENY STREET | | | PORTLAND | OR | 97215 | | | X | X | X | Unliquidated |
| ANITA V LAPIN | | 23548 LEYTE DR | | | TORRANCE | CA | 90505 | | | X | X | X | Unliquidated |
| ANITA WAZNY | | 760 KERRY-ON COURT | | | REDDING | CA | 96002-2631 | | | X | X | X | Unliquidated |
| ANIVELKA KHANTZIAN | | 7821 OCEAN REEF TERRACE | | | LAKE WORTH | FL | 33467 | | | X | X | X | Unliquidated |
| ANN ARSLAN | | 162 WYKEATS | | | FRESNO | CA | 93704 | | | X | X | X | Unliquidated |
| ANN B MORGAN | | 922 SAN VICENTE | | | SANTA MONICA | CA | 90402 | | | X | X | X | Unliquidated |
| ANN BA TISTA | | 381 MIDLAND AVENUE | | | RYE | NY | 10580 | | | X | X | X | Unliquidated |
| ANN CALCAGNO | | 1420 83 STREET | APT #A | | BROOKLYN | NY | 11223 | | | X | X | X | Unliquidated |
| ANN CAMPBELL | | 465 OLDHAM COURT | | | RIDGE | NY | 11961 | | | X | X | X | Unliquidated |
| ANN D'AMORE | | 904-A STRATFORD COURT | | | MANCHESTER | NJ | 08759 | | | X | X | X | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANN DEFALCO | | 5020 GOLD FIELD WAY | | | ROSEVILLE | CA | 95747 | | | X | X | | Unliquidated |
| ANN E LONDON | | 1740 PARK AVE | | | WATERPORT | NY | 14571 | | | X | X | | Unliquidated |
| ANN E LOUDERS | | 18640 24TH ROAD | | | WHITESTONE | NY | 11357 | | | X | X | | Unliquidated |
| ANN E JOHNSON | | 8320 59TH ST WEST | | | UNIVERSITY PLACE | WA | 98467 | | | X | X | | Unliquidated |
| ANN F SLEZAK | | 265 VISTA MONTANA WAY | | | OCEANSIDE | CA | 92054 | | | X | X | | Unliquidated |
| ANN GOPALSKI | | 51 DEERFIELD ROAD | | | WAYNE | NJ | 07470 | | | X | X | | Unliquidated |
| ANN GREENE | | 4702 THE NEWPORT DRIVE NE | | | CANTON | OH | 44714-1388 | | | X | X | | Unliquidated |
| ANN GUGLIELMO | | 161 CHARLESTON AVE | | | STATEN ISLAND | NY | 10309 | | | X | X | | Unliquidated |
| ANN H MEEHAN | | 517 PASEO DE LAS - ESTRELLAS | | | REDONDO BEACH | CA | 90277 | | | X | X | | Unliquidated |
| ANN HASSARGENO | | 1164 LANTANA RD | | | BEAUMONT | CA | 92223 | | | X | X | | Unliquidated |
| ANN JORDAN | | 5465 COTTONWOOD | | | MEMPHIS | TN | 38115 | | | X | X | | Unliquidated |
| ANN KAY | | 1324 78TH STREET | | | BROOKLYN | NY | 11228 | | | X | X | | Unliquidated |
| ANN L BLUNT | | 17 BARRINGTON CIRCLE | | | SAVANNAH | GA | 31419 | | | X | X | | Unliquidated |
| ANN L CARR | | 22811 WEST VALLEY RD #2031 | | | PHOENIX | AZ | 85027 | | | X | X | | Unliquidated |
| ANN L PIKE | | 3434 ROBESON ROAD | | | SEVIERVILLE | TN | 37862 | | | X | X | | Unliquidated |
| ANN M BOURLIER | | 45764 TIANA ROSE ST | | | LANCASTER | CA | 93534 | | | X | X | | Unliquidated |
| ANN M BUSTAMANTE | | 9872 OASIS AVE | | | GARDEN GROVE | CA | 92844 | | | X | X | | Unliquidated |
| ANN M CRONIN | | 200 N VILLAGE AVE #C4 | | | ROCKVILLE CENTRE | NY | 11570 | | | X | X | | Unliquidated |
| ANN M ESCHARDIES | | 225 MOUNTAIN COURT | | | BREA | CA | 92821 | | | X | X | | Unliquidated |
| ANN M ESPOSITO | | 8625 16TH AVE | | | BROOKLYN | NY | 11228 | | | X | X | | Unliquidated |
| ANN M KAHN | | 291 NORTH PINE E | | | PIONEER | AZ | 85080 | | | X | X | | Unliquidated |
| ANN M LORENZO | | 3361 SKYLINE BLVD | | | RENO | NV | 89509 | | | X | X | | Unliquidated |
| ANN M UPSHAW | | 1727 E OCEAN BLVD | | | NEWPORT BEACH | CA | 92661 | | | X | X | | Unliquidated |
| ANN P MOODY | | 107 WOODLAND HEIGHTS | | | ELIZABETHTON | TN | 37643 | | | X | X | | Unliquidated |
| ANN PARAPPAN | | 7836 82ND STREET | | | GLENDALE | NY | 11385 | | | X | X | | Unliquidated |
| ANN PERRY | | 9312 PARRISH LANE | | | STOCKTON | CA | 95210 | | | X | X | | Unliquidated |
| ANN R RAY | | 1825 W 8TH AVE | | | SPOKANE | WA | 99204 | | | X | X | | Unliquidated |
| ANN REED | | 900 ROLLINGHEAD SPRING RD #303 | | | SKILLMAN | NJ | 08558 | | | X | X | | Unliquidated |
| ANN REINHARDT | | 14 NATHAN LANE DRIVE | | | HUNTINGTON | NY | 11743 | | | X | X | | Unliquidated |
| ANN REINHART | | 4164 SW GLENEAGLES CIRCLE | | | PALM CITY | FL | 34990 | | | X | X | | Unliquidated |
| ANN S BLOCK | | 16178 S WOODSON DR | | | RAMONA | CA | 92065 | | | X | X | | Unliquidated |
| ANN S ORR | | PO BOX 2061 | | | GREEN VALLEY | AZ | 85622 | | | X | X | | Unliquidated |
| ANN SLONE | | 15455 SE 19TH CT | APT J 201 | | PARKER | FL | 33072 | | | X | X | | Unliquidated |
| ANN SORRENTINO | | 112 SKYLINE LAKE DRIVE | | | RINGWOOD | NJ | 07456 | | | X | X | | Unliquidated |
| ANN SPERBER | | 5540 WEST 5TH ST 92 | 1403 TERESA DR #4E | | OXNARD | CA | 93035 | | | X | X | | Unliquidated |
| ANN SPERBER | | C/O J STEINBERG | | | FORT LEE | NJ | 07024 | | | X | X | | Unliquidated |
| ANN TIERNEY | | 1814 27TH AVENUE WEST | | | SEATTLE | WA | 98199 | | | X | X | | Unliquidated |
| ANN TIERNEY | | 1814 27TH AVENUE WEST | | | SEATTLE | WA | 98199 | | | X | X | | Unliquidated |
| ANN VERDE | | 113 EUCLID AVE | UNIT 89 | | MASSAPEQUA | NY | 11758 | | | X | X | | Unliquidated |
| ANN WEBB | | 1614 ST ATLANTIC AVENUE | | | LYNBROOK | NY | 11563 | | | X | X | | Unliquidated |
| ANN WONG | | 3 HEATH COURT | | | DALY CITY | CA | 94015 | | | X | X | | Unliquidated |
| ANNA B DEEMING | | 1200 NEWSOM ST | | | FT COLLINS | CO | 80524 | | | X | X | | Unliquidated |
| ANNA BASRICO | | 444 MAGATEE PLACE | APT A-8 | | MINEOLA | NY | 11501 | | | X | X | | Unliquidated |
| ANNA BUSCAGLIA | | 2860 INDIAN CREEK BLVD | | | VERO BEACH | FL | 32960 | | | X | X | | Unliquidated |
| ANNA CELI | | 2729 BOUNDARY ROAD | | | BELLMORE | NY | 11710 | | | X | X | | Unliquidated |
| ANNA CHITTI | | 2116 EAST 13TH STREET | | | BROOKLYN | NY | 11229 | | | X | X | | Unliquidated |
| ANNA CURRIER | | 232 MAIN STREET | APT. 24 | | PORT WASHINGTON | NY | 11050 | | | X | X | | Unliquidated |
| ANNA HART | | 334 STANLEY AVENUE | | | STATEN ISLAND | NY | 10301 | | | X | X | | Unliquidated |
| ANNA K GODDARD | | 1630 NE CLIFF DR | | | BEND | OR | 97701 | | | X | X | | Unliquidated |
| ANNA L BARRETT | | 962 VILLA TERESA WAY | | | SAN JOSE | CA | 95123 | | | X | X | | Unliquidated |
| ANNA L DIKEMANN | | 8410 WARLOCK DR | | | STOCKTON | CA | 95209 | | | X | X | | Unliquidated |
| ANNA L FLATLEY | | 12527 SHADY CREEK DR | | | JACKSONVILLE | FL | 32223 | | | X | X | | Unliquidated |
| ANNA L SASSER | | 210 MORRIS SASSER RD | | | DEVILLE | LA | 71328 | | | X | X | | Unliquidated |
| ANNA M CARTHAIER | | 4617 HARCOURT ROAD | | | BALTIMORE | MD | 21214 | | | X | X | | Unliquidated |
| ANNA M DIAZ | | 121 BERKLEY ROAD | | | MINEOLA | NY | 11501 | | | X | X | | Unliquidated |
| ANNA M EMERSON | | P.O. BOX 165 | | | SUMMERVILLE | CA | 97876 | | | X | X | | Unliquidated |
| ANNA M GONZALEZ | | 6655 BOBBYBOYAR AVE | | | WEST HILLS | CA | 91307 | | | X | X | | Unliquidated |
| ANNA M KIRK | | 40 HILLSIDE TERRACE | | | WAYNE | NJ | 07470 | | | X | X | | Unliquidated |
| ANNA M MACLEAN | | 1639 EL DORADO DR | | | THOUSAND OAKS | CA | 91362 | | | X | X | | Unliquidated |
| ANNA MACLEAN | | 1639 EL DORADO DR | | | THOUSAND OAKS | CA | 91362 | | | X | X | | Unliquidated |
| ANNA MISITANO | | 2621 TERRELL AVENUE | | | OCEANSIDE | NY | 11572 | | | X | X | | Unliquidated |
| ANNA OKREPKA | | 11 SUNSET LANE | | | HARRISON | NY | 10528 | | | X | X | | Unliquidated |
| ANNA RAUCCI | | 1735 78TH STREET | | | BROOKLYN | NY | 11214 | | | X | X | | Unliquidated |
| ANNA STROPOLI | | 700 PATTERSON AVENUE | | | FRANKLIN SQUARE | NY | 11010 | | | X | X | | Unliquidated |
| ANNA TERZIAN | | 4171 BAKMAN AVENUE | | | NORTH HOLLYWOOD | CA | 91602 | | | X | X | | Unliquidated |
| ANNA VAROSY | | 3 ASHLOMAR RD | | | LAGUNA NIGUEL | CA | 92677 | | | X | X | | Unliquidated |
| ANNA WANSOR | | 4112 FT HAMILTON PKWY | APT 7-6 | | BROOKLYN | NY | 11219 | | | X | X | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANNABELL NEBON | | 5528 NEWCASTLE #37 | | | ENCINO | CA | 91316 | | | | x | | Unliquidated |
| ANNALEE | | 11816 CENTRAL AVE NE | | | GLENDALE | NY | 11385 | | | | x | | Unliquidated |
| ANNAMARIA NOLAN | | 2208 CYPRESS COVE DR | | | TAVARES | FL | 32778 | | | | x | | Unliquidated |
| ANNE ALESSI | | 1793 WEST 7TH STREET | | | BROOKLYN | NY | 11223 | | | | x | | Unliquidated |
| ANNE CALANDRA | | 1145 MIDDLE ROAD | APT 4G | | RIVERHEAD | NY | 11901-5228 | | | | x | | Unliquidated |
| ANNE CATAPANO | | 715 GREENWOOD AVENUE | | | BROOKLYN | NY | 11218 | | | | x | | Unliquidated |
| ANNE D BURNEY | | 2850 THOUSAND OAKS #2402 | | | SAN ANTONIO | TX | 78232 | | | | x | | Unliquidated |
| ANNE FORD | | 1632 STRADELLA RD | | | LOS ANGELES | CA | 90077 | | | | x | | Unliquidated |
| ANNE G BADER | | 712 KELLY MILL ROAD | | | ELGIN | SC | 29045 | | | | x | | Unliquidated |
| ANNE G GARRELLE | | 733 WINTERBROOKE WAY | | | SUN CITY CENTER | FL | 33573 | | | | x | | Unliquidated |
| ANNE HENNESSY | | 372 84TH STREET | | | BROOKLYN | NY | 11209 | | | | x | | Unliquidated |
| ANNE L WESTHOFF | | 22013 NE 23RD ST | | | SAMMAMISH | WA | 98074 | | | | x | | Unliquidated |
| ANNE M BRUEL | | 101 PRINCETON ROAD | | | ROCKVILLE CENTRE | NY | 11570 | | | | x | | Unliquidated |
| ANNE M WALKER | | 7932 KEELY COVE | | | OLIVE BRANCH | MS | 38654 | | | | x | | Unliquidated |
| ANNE M ZANI | | PO BOX 70034 | | | RENO | NV | 89570 | | | | x | | Unliquidated |
| ANNE MCKOY | | RICHARD MCKOY | | | MORGANVILLE | NJ | 07751 | | | | x | | Unliquidated |
| ANNE PEKARA | | 7481 LAKESIDE DRIVE | | | SUNNYVALE | CA | 94089 | | | | x | | Unliquidated |
| ANNE POSTILL | | 745 IRVING STREET | | | TUMWATER | WA | 98512 | | | | x | | Unliquidated |
| ANNIE R CULBRANSON | | PO BOX 10685 | | | BAINBRIDGE ISLAND | WA | 98110 | | | | x | | Unliquidated |
| ANNE SAGATELIAN | | 1395 KOCH LANE | | | SAN JOSE | CA | 95125 | | | | x | | Unliquidated |
| ANNE SARLO | | 218 EAST SECOND STREET | | | BOUND BROOK | NJ | 08805 | | | | x | | Unliquidated |
| ANNE T MCRORTY | | 148 WALNUT STREET | | | LYNBROOK | NY | 11563 | | | | x | | Unliquidated |
| ANNE V REILL | | 5621 SKYLINE DRIVE | | | SEATTLE | WA | 98110-3286 | | | | x | | Unliquidated |
| ANNE W ECKERT | | 563 SOUTHGATE DRIVE | | | CAMDEN | SC | 29020 | | | | x | | Unliquidated |
| ANNE W ECKERT | | 563 SOUTHGATE DRIVE | | | CAMDEN | SC | 29020 | | | | x | | Unliquidated |
| ANNE DRUE ANDERSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | x | | Unliquidated |
| ANNETTE A HARRIS | | 11400 OLD HWY 99 SP #18 | | | EL CAJON | CA | 92021 | | | | x | | Unliquidated |
| ANNETTE J GLADE | | 57 EAST BOULDER CREEK ROAD | | | SIMI VALLEY | CA | 93065 | | | | x | | Unliquidated |
| ANNETTE L KENNEDY | | 16235 DEVONSHIRE #34 | | | GRANADA HILLS | CA | 91344 | | | | x | | Unliquidated |
| ANNETTE LAX | | 12255 SW 9TH CT | | | PEMBROKE PINES | FL | 33027 | | | | x | | Unliquidated |
| ANNIE J JONES | | 14 BATAVIA STREET | | | HOLLEY | NY | 14470 | | | | x | | Unliquidated |
| ANNIE L GRANBERRY | | 1308 N WOODLAWN | | | TACOMA | WA | 98406 | | | | x | | Unliquidated |
| ANNIE L MODOLO | | 26643 WHITEHORN DR | | | RANCHO P.V. | CA | 90274 | | | | x | | Unliquidated |
| ANNIE L PETERS | | 4185 KINGSLEY ST #14 | | | MONTCLAIR | CA | 91763 | | | | x | | Unliquidated |
| ANNIE V RAMIREZ | | 1560 W COLLEGE AVE | | | SANTA ROSA | CA | 95401 | | | | x | | Unliquidated |
| ANNIRUDE NARAINE | | 5638 PADDOCK TRAIL DRIVE | | | TAMPA | FL | 33624 | | | | x | | Unliquidated |
| ANSLEY A LOMBARD | | 1288 SOUTH RIDGELEY DR | | | LOS ANGELES | CA | 90019 | | | | x | | Unliquidated |
| ANTHONY VIALE | | 4715 PROSE ROAD | | | WILTON | CA | 95607 | | | | x | | Unliquidated |
| ANTHONY BOZZUTI | | 3832 48TH AVE NE | | | SEATTLE | WA | 98105 | | | | x | | Unliquidated |
| ANTHONY BOZZUTI | | 3832 48TH AVE NE | | | SEATTLE | WA | 98105-5227 | | | | x | x | Unliquidated |
| ANTHONY CARAGIURO | | 3468 YOGA BUENA DR | | | FALLBROOK | CA | 92028 | | | | x | | Unliquidated |
| ANTHONY C KAROS | | 3240 E 3RD STREET | | | SAN DIEGO | CA | 92116 | | | | x | | Unliquidated |
| ANTHONY CASTELLANO | | 119 LEXINGTON COURT | | | RED BANK | NJ | 07701 | | | | x | | Unliquidated |
| ANTHONY E PAULSEN | | 6175 CHOVACHILLA MNTN RD | | | MARIPOSA | CA | 95338 | | | | x | | Unliquidated |
| ANTHONY V USI | | LAGUNA HILLS VIS | | | LAGUNA NIGUEL | CA | 92677-2786 | | | | x | | Unliquidated |
| ANTHONY V VUOTO | | 197 VIA DI SALERNO | | | PLEASANTON | CA | 94566 | | | | x | | Unliquidated |
| ANTHONY F VUOTO | | 197 VIA DI SALERNO | | | PLEASANTON | CA | 94566-2222 | | | | x | | Unliquidated |
| ANTHONY FASANO | | 1852 PANORAMIC DRIVE | | | CORONA | CA | 92880 | | | | x | | Unliquidated |
| ANTHONY FRANCIS VUOTO | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | x | | Unliquidated |
| ANTHONY G ZONA | | 13281 NE TEEM LOOP RD | | | BAINBRIDGE ISLAND | WA | 98110 | | | | x | | Unliquidated |
| ANTHONY GALLENO | | 1312 LYDIA CT | | | MOHEGAN LAKE | NY | 10547 | | | | x | | Unliquidated |
| ANTHONY GALLENO | | 1312 LYDIA COURT | | | MOHEGAN LAKE | NY | 10547 | | | | x | x | Unliquidated |
| ANTHONY J GRADLE | | 11433 GLENN DR | | | PLAINFIELD | IL | 60544 | | | | x | | Unliquidated |
| ANTHONY J PALUMBO | | 901 SOUTH SURF ROAD # 506 | | | HOLLYWOOD | FL | 33019 | | | | x | | Unliquidated |
| ANTHONY J PERRONE | | 117 ADDY AVENUE | | | WARREN | RI | 02885 | | | | x | | Unliquidated |
| ANTHONY J SWIM | | 2426 SE 99TH PL | | | ISSAQUAH | WA | 98029 | | | | x | | Unliquidated |
| ANTHONY L GUALCO | | 10910 SW MIRA CT | | | TIGARD | OR | 97223 | | | | x | | Unliquidated |
| ANTHONY LIGUORI | | 1664 FREEMAN AVENUE | | | ELMONT | NY | 11003 | | | | x | | Unliquidated |
| ANTHONY M GOULART | | 2774 E 34TH WAY | | | FALL CITY | WA | 98024 | | | | x | | Unliquidated |
| ANTHONY M GOULART | | 2774 SE 34TH WAY | | | FALL CITY | WA | 98024 | | | | x | | Unliquidated |
| ANTHONY NOCELLA | | 660 WEST FOREST DR | | | HOUSTON | TX | 77079 | | | | x | | Unliquidated |
| ANTHONY NOVELLINO | | 68 TILBURN LANE | | | CENTEREACH | NY | 11720 | | | | x | | Unliquidated |
| ANTHONY P BERTAGNA | | 414 LITTLE JOHN WAY | | | YUBA CITY | CA | 95993 | | | | x | | Unliquidated |
| ANTHONY P GHEZZO | | 1335 N MICHIGAN AVE | | | PASADENA | CA | 91107 | | | | x | | Unliquidated |
| ANTHONY PETRELLI | | 7080 NOVA DRIVE | | | DAVIE | FL | 33317 | | | | x | | Unliquidated |
| ANTHONY ROCCO | | 18 W MELROSE STREET | | | VALLEY STREAM | NY | 11580 | | | | x | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY VUOTO | 1597 VIA DI SALERNO | | | PLEASANTON | CA | 94566-2222 | | | X | X | | Unliquidated |
| ANTHONY WHITE | 1861 BERING 369 | | | HOUSTON | TX | 77057 | | | X | X | | Unliquidated |
| ANTOINETTE BIONDO | 1204 MEADOWWOODS DR | | | EAST MEADOW | NY | 11554 | | | X | X | | Unliquidated |
| ANTOINETTE BUZZARD | 9 HOLT DRIVE | | | ELLSWORTH | ME | 04605 | | | X | X | | Unliquidated |
| ANTOINETTE CASANO | 34 MAGLIE DRIVE | | | HICKSVILLE | NY | 11801 | | | X | X | | Unliquidated |
| ANTOINETTE C DE JESUS | 1567 KOCH LANE | | | SAN JOSE | CA | 95125 | | | X | X | | Unliquidated |
| ANTOINETTE F JELLISON | 180 PARK ROW #4D | | | NEW YORK | NY | 10038 | | | X | X | | Unliquidated |
| ANTOINETTE GRACIANO | 77 FOREST GREEN | | | STATEN ISLAND | NY | 10312 | | | X | X | | Unliquidated |
| ANTOINETTE IACONTINO | 214 HILL AVE #2 | | | ENDICOTT | NY | 13760 | | | X | X | | Unliquidated |
| ANTOINETTE L NICHOLS | 717 HARBOR LIGHTS | | | TINTON FALLS | NJ | 07753 | | | X | X | | Unliquidated |
| ANTOINETTE MERCOGLIANO | | | | HUNTINGTON STATION | NY | 11746 | | | X | X | | Unliquidated |
| ANTOINETTE OSTRANDER | 16 EAST 13TH STREET | | | OAKLAND PARK | FL | 33309 | | | X | X | | Unliquidated |
| ANTOINETTE RODRIGUEZ | 2700 S. OAKLAND FOREST DR | #607 | | TALLERSON | NY | 11507 | | | X | X | | Unliquidated |
| ANTOINETTE VERQUILLI | 197 DEERDALE PARKWAY | | | COVINA | CA | 91723 | | | X | X | | Unliquidated |
| ANTONIE A PYLE | 4115 HARTLEY ST | | | HOWARD BEACH | NY | 11414 | | | X | X | | Unliquidated |
| ANTONIO INFANTI | 98-12 150TH AVENUE | | | SAN ANTONIO | TX | 78254 | | | X | X | | Unliquidated |
| ANTONIO R DECENA | 11304 GENEVA SOUND | | | MODESTO | CA | 95357 | | | X | X | | Unliquidated |
| ANTONIO RIOS | P.O. BOX 21660 | | | PICO RIVERA | CA | 90660 | | | X | X | | Unliquidated |
| ARACELI P LARSON | 6721 PHAETON AVE | | | EUGENE | OR | 97405 | | | X | X | | Unliquidated |
| ARCELI M HOSELTON | 2755 LAWRENCE ST | | | SAN FRANCISCO | CA | 94115 | | | X | X | | Unliquidated |
| ARDELLE B KRUDSEN | 1807 SCOTT STREET | | | LONGVIEW | WA | 98632 | | | X | X | | Unliquidated |
| ARDEN R BASSICK | P.O. BOX 822 | | | SANTA ROSA | CA | 95404 | | | X | X | | Unliquidated |
| ARDIE AUDISS | 6540 BIRCH DR | | | NEVADA CITY | CA | 95959 | | | X | X | | Unliquidated |
| ARLA J CARLSON | 12281 MADRONA WAY | | | PLEASANTON | CA | 94566 | | | X | X | | Unliquidated |
| ARLAN SHIVERS | 5582 CORTE SONORA | | | | | | | | | | | |
| ARLEEN LUHRS | 896 FULTON STREET | | | N. VALLEY STREAM | NY | 11580 | | | X | X | | Unliquidated |
| ARLENE CRAWFORD | 2427 E. 29TH STREET | | | BROOKLYN | NY | 11229 | | | X | X | | Unliquidated |
| ARLENE FORD | 142 KINNIBREW DRIVE | | | WAYNE | NJ | 07470 | | | X | X | | Unliquidated |
| ARLENE HAYDEN | 1107 WINGFOOT ST | | | PLACENTIA | CA | 92870 | | | X | X | | Unliquidated |
| ARLENE J PETRIK | P.O. BOX 322 | | | PALOS HEIGHTS | IL | 60463 | | | X | X | | Unliquidated |
| ARLENE KIRSCHNER | 162-13 72ND AVENUE | | | FLUSHING | NY | 11365 | | | X | X | | Unliquidated |
| ARLENE M HYDE | 2400 190TH PLACE NE | | | BELLEVUE | WA | 98004 | | | X | X | | Unliquidated |
| ARLENE M HYDE | 2400 190TH PLACE NE | | | BELLEVUE | WA | 98004 | | | X | X | | Unliquidated |
| ARLENE R NETHERY | 9651 QUARTZ AVE | | | CHATSWORTH | CA | 91311 | | | X | X | | Unliquidated |
| ARLENE STERLING | 4724 ORANGE KNOLL | | | LACANADA | CA | 91011 | | | X | X | | Unliquidated |
| ARLENE WENZ | 306 MEMBLY DRIVE | | | SUDBURY | ON | P3E 3J2 | CANADA | | X | X | | Unliquidated |
| ARLENE WINFORD | 204 LARKSPUR COURT | | | CHESAPEAKE | VA | 23322 | | | X | X | | Unliquidated |
| ARLETA DAUGHTERS | 10410 VI SIERRA DAWN DR | | | SUN CITY | AZ | 85351 | | | X | X | | Unliquidated |
| ARLINE A FINCH | 9527 SW 34TH LN | | | GAINESVILLE | FL | 32608-8661 | | | X | X | | Unliquidated |
| ARLINE R SHEARER | 6467 SATTES DRIVE | | | RCHO PALOS VERD | CA | 90275 | | | X | X | | Unliquidated |
| ARLOINE GORDON | 709 CRINELLA DRIVE | | | PETALUMA | CA | 94954 | | | X | X | | Unliquidated |
| ARLYNE BEARSE | 1495 SOUTH GREENVILLE AVENUE | APT #3308 | | ALLEN | TX | 75002 | | | X | X | | Unliquidated |
| ARMAND GORSKI | 18706 STRATHERN ST | | | CANOGA PK | CA | 91306 | | | X | X | | Unliquidated |
| ARMANDO MILO | 16418 LEDGE PARK | | | SAN ANTONIO | TX | 78232 | | | X | X | | Unliquidated |
| ARMANDO REYNAGA | 2721 COMMODORE ST | | | LOS ANGELES | CA | 90032 | | | X | X | | Unliquidated |
| ARMELLA CAMPOS | 5331 EGBH AVENUE | | | SAN JOSE | CA | 95128 | | | X | X | | Unliquidated |
| ARNIE E KENT | 4081 YVEDRA LOOP SE | | | OLYMPIA | WA | 98501 | | | X | X | | Unliquidated |
| ARNOLD E NIELSEN | 302 S. LYON AVE | | | HEMET | CA | 92543 | | | X | X | | Unliquidated |
| ARNOLD J WALLMAN | 10 WATERSIDE PLAZA #12F | | | NEW YORK | NY | 10010 | | | X | X | | Unliquidated |
| ARNOLD VINIGANI | 3408 POINT OWL DR SE | | | SNOQUALMIE | WA | 98065 | | | X | X | | Unliquidated |
| ARTHUR ANDERSON | 26 SUNRISE STREET | | | PLAINVIEW | NY | 11803 | | | X | X | | Unliquidated |
| ARTHUR BENNETT | 194 RIVERSIDE DRIVE | APT 7E | | NEW YORK | NY | 10025 | | | X | X | | Unliquidated |
| ARTHUR C ANDERSON | 28 SUNRISE STREET | | | PLAINVIEW | NY | 11803 | | | X | X | | Unliquidated |
| ARTHUR C ANDERSON | 196 CYPRESS STREET | | | FLORAL PARK | NY | 11001 | | | X | X | | Unliquidated |
| ARTHUR CONTRERAS | 30 ALDERBROOK | | | IRVINE | CA | 92604 | | | X | X | | Unliquidated |
| ARTHUR D BELLINI | 180 RIVERSIDE BLVD APT 15-O | | | NEW YORK | NY | 10069 | | | X | X | | Unliquidated |
| ARTHUR ESSMAN | 56 LAKE STREET | | | BERGENFIELD | NJ | 07621 | | | X | X | | Unliquidated |
| ARTHUR J BARRETT | 346 BOYLE ROAD, APT. 2A | APT 2A | | BROOKLYN | NY | 11239 | | | X | X | | Unliquidated |
| ARTHUR LEE | 727 NICHOLAS LN | | | ARCADIA | CA | 91006-4449 | | | X | X | | Unliquidated |
| ARTHUR M REGOTTAZ | 10906 CORTE MEJILLONES | | | SAN DIEGO | CA | 92130 | | | X | X | | Unliquidated |
| ARTHUR PORTER | 4554 HIGHLAND OAKS STREET | | | FALLBROOK | CA | 92028 | | | X | X | | Unliquidated |
| ARTHUR R CLOTILDE | 11914 FUERTE DRIVE | | | EL CAJON | CA | 92020 | | | X | X | | Unliquidated |
| ARTHUR R JOHNSTON | 2231 EVEREST DRIVE | | | REDDING | CA | 96001 | | | X | X | | Unliquidated |
| ARTHUR R NACEAU | 8758 STONEFLY CT | | | RENO | NV | 89233 | | | X | X | | Unliquidated |
| ARTHUR T MONK | 4617 CLYBOURN AVE | | | TOLUCA LAKE | CA | 91602 | | | X | X | | Unliquidated |
| ARTHUR V BARRETT | 2418 GRAND CANAL BLVD | | | COOS DE CAMINO | CA | 95864 | | | X | X | | Unliquidated |
| ARTHUR VANDERWALL | 3400 S. IRONWOOD DR. #333 | | | APACHE JUNCTION | AZ | 85220 | | | X | X | | Unliquidated |
| ASTRID P PETERSON | 513 WEST MONROE ST | | | ABERDEEN | MS | 39730 | | | X | X | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATTA ARGHANDIWAL | | 2926 BERRYESSA COURT | | | TRACY | CA | 95304 | | | | | X | Unliquidated |
| AUBREY HAMILTON | | 1121 ALDERSGATE DRIVE | | | LA VERNE | CA | 91750 | | | | | X | Unliquidated |
| AUDREY A LEGGOHN | | 141 WEST 18TH PLACE | | | LOS ANGELES | CA | 90061 | | | | | X | Unliquidated |
| AUDREY ALLARD | | 2131 GONDAR AVE | | | LONG BCH | CA | 90815 | | | | | X | Unliquidated |
| AUDREY GOLDE | | 9708 OAK SUMMIT AVENUE | | | BALTIMORE | MD | 21224 | | | | | X | Unliquidated |
| AUDREY MCKOI | | 161 W 25TH AVE | | | SAN MATEO | CA | 94403 | | | | | X | Unliquidated |
| AUDREY ROSSMAN | | 17 JANE AVENUE | | | MELVILLE | NY | 11747 | | | | | X | Unliquidated |
| AUDREY SHOCKLEY | | 4820 W 12TH ST | | | LOS ANGELES | CA | 90019 | | | | | X | Unliquidated |
| AUDREY SWENOR | | 726 TEESDALE ROAD | | | YUBA CITY | CA | 95991 | | | | | X | Unliquidated |
| AUDREY THURMAN | | 823 31ST AVENUE | | | SAN MATEO | CA | 94403 | | | | | X | Unliquidated |
| AUGOSTINO LICURSI | | 2412 N REESE PL | | | BURBANK | CA | 91504 | | | | | X | Unliquidated |
| AUSTIN B EDMAN | | 841 OLIVER AVE | | | NORTH YUCOMERE | NY | 11581 | | | | | X | Unliquidated |
| AUTUMN GIDNEY | | 584 WATER STREET | | | CLAREMONT | NH | 03743 | | | | | X | Unliquidated |
| AVON PINCZOK | | 5254 E. STEAMBOAT BEND | | | POST FALLS | ID | 83854 | | | | | X | Unliquidated |
| AZUCENA VENTURINO | | 3843 WOODRUFF AVE | | | OAKLAND | CA | 94602 | | | | | X | Unliquidated |
| B JOYCE PATTERSON | | 909 DWINA AVE | | | BAKERSFIELD | CA | 93308 | | | | | X | Unliquidated |
| B NEAL | | 1435-28715 W RANCH AT TRA STREET | | | DUNEDELON | FL | 34436 | | | | | X | Unliquidated |
| B SAWYER | | 4331 N FIRST AVE UNIT G | | | ARCADIA | CA | 91006 | | | | | X | Unliquidated |
| BARB CLARK | | 18500 N SUNRAY CT | | | SURPRISE | AZ | 85374 | | | | | X | Unliquidated |
| BARBARA A BELL | | INDIAN SPRINGS GOLF & COUNTRY | | | INDIO | CA | 92201 | | | | | X | Unliquidated |
| BARBARA A BRYSON | | 6615 CLEARVIEW DR SW | | | PORT ORCHARD | WA | 98367 | | | | | X | Unliquidated |
| BARBARA A CAMPBELL | | 4231 SOUTHBOROUGH ROAD | | | FLORENCE | SC | 29501 | | | | | X | Unliquidated |
| BARBARA A COOMBS | | 6453 AVON CT NE | | | BREMERTON | WA | 98311 | | | | | X | Unliquidated |
| BARBARA A DAMELE | | 39 ANDREAS CIRCLE | | | NOVATO | CA | 94945 | | | | | X | Unliquidated |
| BARBARA A DEGIULIANO | | 748 24TH SQUARE | | | VERO BEACH | FL | 32962 | | | | | X | Unliquidated |
| BARBARA A DRISCOLL | | 4906 N LEXINGTON ST | | | TACOMA | WA | 98407 | | | | | X | Unliquidated |
| BARBARA A ELLIG | | 1816 CYPRESS GREENS AVE | | | HENDERSON | NV | 89012 | | | | | X | Unliquidated |
| BARBARA A GALLAGHER | | 47 PASSAIC AVE | | | NUTLEY | NJ | 07110 | | | | | X | Unliquidated |
| BARBARA A HARTON | | 615 CLEARLAKE BOX 1088 | | | EL CAMPO | TX | 77437 | | | | | X | Unliquidated |
| BARBARA A HARTZOG | | 674 BLACKWOOD ST | | | SACRAMENTO | CA | 95815 | | | | | X | Unliquidated |
| BARBARA A LO CASTO | | 90 MAPLE LANE | | | BOYNTON BEACH | FL | 33436 | | | | | X | Unliquidated |
| BARBARA A MORRIS | | 2919 CANDLEWOOD ST | | | LAKEWOOD | CA | 90712 | | | | | X | Unliquidated |
| BARBARA A NEWBOLD | | 4635 EDGECLIFF DRIVE | | | BEAVERTON | OR | 98312 | | | | | X | Unliquidated |
| BARBARA A POTASHNICK | | 7800 78TH AVE SE | | | MERCER ISLAND | WA | 98040 | | | | | X | Unliquidated |
| BARBARA A POTASHNICK | | 7800 78TH AVE SE | | | MERCER ISLAND | WA | 98040 | | | | | X | Unliquidated |
| BARBARA A POTASHNICK | | PO BOX 159 | | | MERCER ISLAND | WA | 98040 | | | | | X | Unliquidated |
| BARBARA A SCHOENHERR | | 5215 SE RENO DRIVE | | | SHORELINE | WA | 98155 | | | | | X | Unliquidated |
| BARBARA A SHINDELAR | | 15583 6TH AVE NE | | | MYRTLE POINT | OR | 97458 | | | | | X | Unliquidated |
| BARBARA A SMITH | | 96898 SITKUM LN | | | PASADENA | CA | 91104 | | | | | X | Unliquidated |
| BARBARA A TYLER | | 2310 COOLEY PL | | | LATHROP | CA | 95330 | | | | | X | Unliquidated |
| BARBARA A WALKER | | 151 FLORA DR | | | COLUMBIA | SC | 29223 | | | | | X | Unliquidated |
| BARBARA A WELSH | | 517 FLORA DR | | | KAILUA-KONA | HI | 96740 | | | | | X | Unliquidated |
| BARBARA BALLEW | | 77-6554 PRINCESS KEELIKOLANI | | | POMPTON PLAINS | NJ | 07444 | | | | | X | Unliquidated |
| BARBARA BECKER | | 110 COOPER ROAD | | | SEATTLE | WA | 98101 | | | | | X | Unliquidated |
| BARBARA BUENGER | | 1101 SENECA STREET #1002 | | | CHAPIN | SC | 29036 | | | | | X | Unliquidated |
| BARBARA BUMAN | | 605 HARBORVIEW POINT | | | SEATTLE | WA | 98101 | | | | | X | Unliquidated |
| BARBARA CARDOZA | | 1301 SECOND AVE | | | BOGOTA | NJ | 07603 | | | | | X | Unliquidated |
| BARBARA CASPARIAN | | 157 E CENTRAL AVE | | | SCOTTS VALLEY | CA | 95066 | | | | | X | Unliquidated |
| BARBARA CATALANOTTO | | 225 MT HERMAN RD #9 | | | GRANADA HILLS | CA | 91344 | | | | | X | Unliquidated |
| BARBARA D GEORGE | | 17450 TUSCAN DRIVE | | | HOWARD BEACH | NY | 11414 | | | | | X | Unliquidated |
| BARBARA D GREGORIO | | 158-31 81ST STREET | | | BRONX | NY | 10466 | | | | | X | Unliquidated |
| BARBARA DIETERT | | 1556 LINCOLN AVENUE | | | NEWHYDE PARK | NY | 11040 | | | | | X | Unliquidated |
| BARBARA DUMDRIGHT | | 213 MORRIS DRIVE | | | SALISBURY | MD | 21804 | | | | | X | Unliquidated |
| BARBARA E CAMERON | | 1415 PATRICIA AVE APT 335 | | | SIMI VALLEY | CA | 93065 | | | | | X | Unliquidated |
| BARBARA E GARDNER | | 15 SUMMERSTONE | | | IRVINE | CA | 92714 | | | | | X | Unliquidated |
| BARBARA E JONES | | 70 SCHMITZ TERRACE | | | MT. ARLINGTON | NJ | 07856 | | | | | X | Unliquidated |
| BARBARA ENGEN | | 19690 N RIM DRIVE | | | SURPRISE | AZ | 85374 | | | | | X | Unliquidated |
| BARBARA ESPOSITO | | 660 TERKES LANE | | | WEST HILLS | CA | 91304 | | | | | X | Unliquidated |
| BARBARA FILLETTE | | 156-15 71 AVE #7A | | | LOS ALTOS | CA | 94024 | | | | | X | Unliquidated |
| BARBARA FOLTZ | | 185 PROSPECT AVE #7H | | | FLUSHING | NY | 11367 | | | | | X | Unliquidated |
| BARBARA GALUSHA | | 4713 115TH PL SE | | | REDDING | CA | 96001 | | | | | X | Unliquidated |
| BARBARA GINSBERG | | 3103 HOWARD DR | | | WEST BABYLON | NY | 11704 | | | | | X | Unliquidated |
| BARBARA HODGE | | 151 OLIVADROSDALE RD. | | | MEMPHIS | TN | 38118 | | | | | X | Unliquidated |
| BARBARA H JOAQUIN | | 3197 EDGEWARE RD | | | EVERETT | WA | 98208 | | | | | X | Unliquidated |
| BARBARA HANSMEYER | | 70-220 DILLON ROAD #381 | | | SKY VALLEY | CA | 92241 | | | | | X | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA HICKEY | | 585 HICKSVILLE ROAD | | | MASSAPEQUA | NY | 11765 | | | | x | | Unliquidated |
| BARBARA HOBBS | | GRANDVIEW APTS | 1925 BRIDGE ST NW APT. 807 | | GRAND RAPIDS | MI | 49504 | | | | x | | Unliquidated |
| BARBARA PEACOCK | | 2215 N. CARLSBAD COURT | | | SIMI VALLEY | CA | 93063 | | | | x | | Unliquidated |
| BARBARA J BOURGEOIS | | 229 YARDARM WAY | | | LAS VEGAS | NV | 89128 | | | | x | | Unliquidated |
| BARBARA J CAVAGNARO | | PO BOX 233 | | | SHADY COVE | OR | 97539 | | | | x | | Unliquidated |
| BARBARA J GIBSON | | 629 LYTTON ST | | | KLAMATH FALLS | OR | 97601 | | | | x | | Unliquidated |
| BARBARA J KAHLER | | 188 BELAIR VIEW | | | HARRISBURG | VA | 22801 | | | | x | | Unliquidated |
| BARBARA J KANITRA | | 1055 S RISING SUN COURT | | | ANAHEIM | CA | 92808 | | | | x | | Unliquidated |
| BARBARA J KOVER | | 1950 226TH PL NE | | | REDMOND | WA | 98053 | | | | x | | Unliquidated |
| BARBARA J MCDANIEL | | 611 EAST ORANGE GROVE AVENUE | APT A | | BURBANK | CA | 91501 | | | | x | | Unliquidated |
| BARBARA J NOROGROD | | 1055 RUSSELL STREET | | | FRANKLIN SQUARE | NY | 11010 | | | | x | | Unliquidated |
| BARBARA J RYAN | | 2801 W. 11TH | | | IRVING | TX | 75060 | | | | x | | Unliquidated |
| BARBARA J SNYDER | | 978 SHEFFIELD DR | | | VISTA | CA | 92081 | | | | x | | Unliquidated |
| BARBARA K FAIRCHILD | | 74-638 FAIRWAY DRIVE | | | PALM DESERT | CA | 92260 | | | | x | | Unliquidated |
| BARBARA J WILLIAMS | | 35275 SUMMERLAND AVE | | | PALM DESERT | CA | 92211 | | | | x | | Unliquidated |
| BARBARA J WOODMAN | | 11076 CARNAHAN | | | BEACH PARK | IL | 60099 | | | | x | | Unliquidated |
| BARBARA K RUSSO | | 14258 132ND AVE NE | | | KIRKLAND | WA | 98034 | | | | x | | Unliquidated |
| BARBARA K SINGORE | | 3425 COURT PL | | | LOS ANGELES | CA | 90027 | | | | x | | Unliquidated |
| BARBARA L HEATON | | 4786 CAMBRIDGE ST | | | LAKE WORTH | FL | 33463 | | | | x | | Unliquidated |
| BARBARA L KELLY | | 1861 CHIPPEWA TRAIL | | | MAITLAND | FL | 32751 | | | | x | | Unliquidated |
| BARBARA L ORLANDO | | 114 NORTHERN PINE LOOP | | | ALISO VIEJO | CA | 92656 | | | | x | | Unliquidated |
| BARBARA L SATTIE | | 1564 ALKI AVE SW #406 | | | SEATTLE | WA | 98116 | | | | x | | Unliquidated |
| BARBARA LAESK | | 8200 WESTWOLD DR | APT 306 | | BAKERSFIELD | CA | 93311 | | | | x | | Unliquidated |
| BARBARA LINN | | 6720 EAST GREENLAKE WAY NORTH | #429 | | SEATTLE | WA | 98103-5439 | | | | x | | Unliquidated |
| BARBARA LOOCLO | | 2656 PLUME | | | TUSTIN | CA | 92782 | | | | x | | Unliquidated |
| BARBARA LOPEZ | | 1916 REDHORSE STREET | | | VALLEY STREAM | NY | 11417 | | | | x | | Unliquidated |
| BARBARA M BENDER | | 7-38 67TH STREET | | | GLENDALE | NY | 11385 | | | | x | | Unliquidated |
| BARBARA M FELLMETH | | 8 N SWEETGUM COURT | | | HOMOSASSA | FL | 34446 | | | | x | | Unliquidated |
| BARBARA M KIRBY | | 856 ARAGO AVENUE | | | COOS BAY | OR | 97420 | | | | x | | Unliquidated |
| BARBARA M SCHEXNEIDER | | 8711 WESTBAY VIEW DRIVE APT. A | | | NAPLES | FL | 34108 | | | | x | | Unliquidated |
| BARBARA MANNING | | 432 S HARBOR #42 | | | SANTA ANA | CA | 92704 | | | | x | | Unliquidated |
| BARBARA MCCARTHY | | 14301 GRAPE HOLLY GROVE | APT 14 | | CENTERVILLE | VA | 20121 | | | | x | | Unliquidated |
| BARBARA MCDONOUGH | | 23732 VIA TOMAS | | | VALENCIA | CA | 91355 | | | | x | | Unliquidated |
| BARBARA MCDONOUGH | | 9643 PICO AVENUE | | | COVINA PARK | CA | 91417 | | | | x | | Unliquidated |
| BARBARA NEWBOULD | | 4513 POLO CLUB DRIVE | | | BAKERSFIELD | CA | 93312 | | | | x | | Unliquidated |
| BARBARA NOVELLINO | | 66 TYBURN LANE | | | CENTEREACH | NY | 11720 | | | | x | | Unliquidated |
| BARBARA PEREZ | | 1611 33RD ST | | | BRENTWOOD | CA | 11720 | | | | x | | Unliquidated |
| BARBARA PEREZ | | 1621 33RD ST | | | SAN DIEGO | CA | 92102 | | | | x | | Unliquidated |
| BARBARA PHILLIPS | | 1900 BURGHAM STREET | | | KELSO | WA | 98626 | | | | x | | Unliquidated |
| BARBARA POKORNY | | 157-11 24TH AVENUE | | | WHITESTONE | NY | 11357 | | | | x | | Unliquidated |
| BARBARA POST | | 18917 MCKINNONWOOD DRIVE | | | LAGUNA NIGUEL | CA | 92677 | | | | x | | Unliquidated |
| BARBARA R MELLO | | 8 CORKY COURT | | | BLUEPOINT | NY | 11715 | | | | x | | Unliquidated |
| BARBARA RUEHLIN | | 5108 SOPHIA AVE | | | ENCINO | CA | 91436 | | | | x | | Unliquidated |
| BARBARA R STORER | | 1820 108TH SE APT. 16 | | | BELLEVUE | WA | 98004 | | | | x | | Unliquidated |
| BARBARA ROBINS | | 16845 LIVORNO DRIVE | | | PACIFIC PALISADES | CA | 90272 | | | x | x | | Unliquidated |
| BARBARA ROSS | | 2511 WOODARD ROAD | | | ELMA | NY | 14059 | | | x | x | | Unliquidated |
| BARBARA ROSS | | 6068 JAMES ALAN STREET | | | CYPRESS | CA | 90630 | | | x | x | | Unliquidated |
| BARBARA SANCHES | | 70320 JOLON RD | | | BRADLEY | CA | 93426 | | | x | x | | Unliquidated |
| BARBARA SCHNEIDER | | 46 RAYMOND STREET | | | ROCKVILLE CENTRE | NY | 11570 | | | x | x | | Unliquidated |
| BARBARA SORENSEN | | 618 VIA LOS MIRADORES | | | REDONDO BEACH | CA | 90277 | | | x | x | | Unliquidated |
| BARBARA SORELLE | | 4025 RINWOOD DRIVE | | | SANTA ROSA | CA | 95405 | | | x | x | | Unliquidated |
| BARBARA STONE | | 197 PRIMROSE LANE | | | MILFORD | PA | 18337 | | | x | x | | Unliquidated |
| BARBARA T BERRY | | 15528 LEFFINGWELL RD | | | WHITTIER | CA | 90604 | | | x | x | | Unliquidated |
| BARBARA T REMICH | | 903 RIDGEWOOD LANE | | | PENSACOLA | FL | 32506 | | | x | x | | Unliquidated |
| BARBARA THOMAS | | 830 PLANTATION LANE | | | ROSWELL | GA | 30075 | | | x | x | | Unliquidated |
| BARBARA TILLINGHAST | | 4210 LAKE VIEW ROAD | | | FORESTPORT | NY | 13338 | | | x | x | | Unliquidated |
| BARBARA TURNER | | 1451 W PANTHER DR | | | SUN CITY | AZ | 85373 | | | x | x | | Unliquidated |
| BARBARA TURNER | | 3442 CONTINENTAL DR | | | RENO | NV | 70565 | | | x | x | | Unliquidated |
| BARBARA TYLER | | 5243 SOUTH HOLLAND ST | | | LITTLETON | CO | 80123 | | | x | x | | Unliquidated |
| BARBARA WILSON | | 10261 PUA DR | | | HUNTINGTON BCH | CA | 92646 | | | x | x | | Unliquidated |
| BARB SALADIN | | 2305 LARIAT LN | | | WALNUT CREEK | CA | 94596 | | | x | x | | Unliquidated |
| BARBU ALEXA | | 1360 LARIAT LANE | | | WALNUT CREEK | CA | 94596 | | | x | x | | Unliquidated |
| BARNEY FOTHERINGHAM | | 126 FALLEN LEAF LANE | | | WESTLAKE VILLAG | CA | 91361 | | | x | x | | Unliquidated |
| BARRY BURKHOLDER | | 1209 GREAT OAKS DRIVE | | | WILMINGTON | NC | 28405 | | | x | x | | Unliquidated |
| BARRY HIMEL | | 14501 33RD DR SE | | | MILL CREEK | WA | 98012 | | | x | x | | Unliquidated |
| BARRY MIKLOS | | 14531 33RD DR SE | | | MILL CREEK | WA | 98012 | | | x | x | | Unliquidated |
| BARRY V OVERSTREET | | 1580 ARCADIA DR #406 | | | JACKSONVILLE | FL | 32207 | | | x | x | | Unliquidated |
| BASIL B BAXTER | | 940 FLORA AVE | | | BARSTOW | CA | 92311 | | | x | x | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEATRICE APPLE | | 493 DURHAM Q | | | DEERFIELD BEACH | FL | 33442 | | | | | x | Unliquidated |
| BEATRICE CISNEROS | | 5223 MAPLE STREET | | | BELLAIRE | TX | 77401 | | | | | x | Unliquidated |
| BEATRICE GOLDSTEIN | | 54 ARCADIA AVENUE | | | VALLEY STREAM | NY | 11580 | | | | | x | Unliquidated |
| BEATRICE H FERRELL | | 8488 185TH PLACE NORTH | | | PALM BEACH GARDENS | FL | 33418 | | | x | | x | Unliquidated |
| BEATRICE J WONG | | 707 CLEVELAND ST | | | OAKLAND | CA | 94606 | | | x | | x | Unliquidated |
| BEATRICE L MANFREDO | | 3893 MAPLE STREET | | | SEAFORD | NY | 11783 | | | x | | x | Unliquidated |
| BEATRICE N ENGLE | | 2856 RAMADA DR #253 | | | PASO ROBLES | CA | 93446 | | | x | | x | Unliquidated |
| BEATRICE ORGEL | | 248 COLERIDGE STREET | | | BROOKLYN | NY | 11235 | | | x | | x | Unliquidated |
| BEATRICE PATTI | | 310 MEADOW WOODS DRIVE | | | EAST MEADOW | NY | 11554 | | | x | | x | Unliquidated |
| BEATRICE TERAN | | 113 EAST BONITA AVENUE | | | ARCADIA | CA | 91006 | | | x | | x | Unliquidated |
| BEATRIZ MILLERIS | | 2879 BLUE SAVE AVE | | | COCONUT CREEK | FL | 33063 | | | x | | x | Unliquidated |
| BEATRIZ VILLACABOS-QUIROZ | | 24075 ANKARA ST | | | MISSION VIEJO | CA | 92691 | | | x | | x | Unliquidated |
| BELLE LETIZIA | | 22607 HILTON HEAD DR #288 | | | DIAMOND BAR | CA | 91765 | | | x | | x | Unliquidated |
| BELLE S BURGESS | | 8-52 HENDERSON BLVD. | | | FAIRLAWN | NJ | 07410 | | | x | | x | Unliquidated |
| BEN CROCKER | | 6847 LAKE ATLIN | | | SAN DIEGO | CA | 92119 | | | x | | x | Unliquidated |
| BEN HILL | | 6871 PARK AVENUE | | | GARDEN GROVE | CA | 92845 | | | x | | x | Unliquidated |
| BEN NACCA | | 11042 BURBANK | | | EL MONTE | CA | 91731 | | | x | | x | Unliquidated |
| BENILDA E PEMBERTON | | 2413 SILVERADO CT. | | | STOCKTON | CA | 95206 | | | x | | x | Unliquidated |
| BENJAMIN C ASHKINOS | | 3340 E SIERRA MADRE BLVD | | | PASADENA | CA | 91107 | | | x | | x | Unliquidated |
| BENJAMIN FORERO | | 3304 SWALLOW | | | MCALLEN | TX | 78504 | | | x | | x | Unliquidated |
| BENJAMIN JENNINGS | | 2 HOBBS LAKE RD | | | RIVERHEAD | NY | 11901 | | | x | | x | Unliquidated |
| BENNIE L BRASHER | | 1175 HODGE WATSON RD | | | CALHOUN | LA | 71225 | | | x | | x | Unliquidated |
| BERGETTA C SATALICH | | 8951 SE HILLVIEW DRIVE | | | AMITY | OR | 97101 | | | x | | x | Unliquidated |
| BERNADETTE PATTY | | 25B SALISBURY RUN | | | WAYNE | NJ | 07470 | | | x | | x | Unliquidated |
| BERNARD BALLARD | | PO BOX 16 | | | WEST CHAZY | NY | 12992 | | | x | | x | Unliquidated |
| BERNARD GOFSTEIN | | 33 LINTON CLOSE | | | FREEHOLD | NJ | 07728 | | | x | | x | Unliquidated |
| BERNARD GOLD | | 350 WEST 24TH STREET | APT 14C | | NEW YORK | NY | 10011 | | | x | | x | Unliquidated |
| BERNARD H WENZ | | P.O. BOX 443 | | | WALNUT CREEK | CA | 94597 | | | x | | x | Unliquidated |
| BERNARD KASSOY | | 221 NORMA | | | LA HABRA | CA | 90631 | | | x | | x | Unliquidated |
| BERNARD M REILLY EVANS | | 515 ARBOLADA DR. | | | ARCADIA | CA | 90045 | | | x | | x | Unliquidated |
| BERNARD YU | | 1 PORTSMOUTH ROAD | | | PIEDMONT | CA | 94610 | | | x | | x | Unliquidated |
| BERNELL HEDRICK | | 800 N OCEAN DR #229 | | | RIVIERA BEACH | FL | 33404 | | | x | | x | Unliquidated |
| BERNICE BOWKER | | 10130 ROSCOE BLVD | | | SUN VALLEY | CA | 91352 | | | x | | x | Unliquidated |
| BERNICE E BAKER | | 3236 188TH PLACE SE | | | SAMMAMISH | WA | 98075 | | | x | | x | Unliquidated |
| BERNICE EVERN | | 6615 9TH AVE N.W. | | | SEATTLE | WA | 98107 | | | x | | x | Unliquidated |
| BERNICE HAINES | | 1723 MELBA DR | | | CERES | CA | 95307 | | | x | | x | Unliquidated |
| BERNICE WARD | | 1311 182ND ST SW | | | LYNNWOOD | WA | 98037 | | | x | | x | Unliquidated |
| BERNICE WILSON | | 934 KINDER CIRCLE | | | ORLAND | CA | 95963 | | | x | | x | Unliquidated |
| BERNIE S ANG | | 1088 IGNAZIO COURT | | | SAN JOSE | CA | 95120 | | | x | | x | Unliquidated |
| BERNIE TAY | | 176 MONTCLAIR DRIVE | | | SANTA CRUZ | CA | 95060 | | | x | | x | Unliquidated |
| BERTA TENBECIOGLU | | 316 S KENMORE AVE APT B | | | LOS ANGELES | CA | 90020 | | | x | | x | Unliquidated |
| BERTHA ARONSON | | 75 HARBOR GREEN CIRCLE | | | RED BANK | NJ | 07701 | | | x | | x | Unliquidated |
| BERTHA J PHILLIPS | | 5719 FALLSGROVE STREET | | | LOS ANGELES | CA | 90016 | | | x | | x | Unliquidated |
| BERTHA LEACH | | 5832 EAGLES CREST DR | | | LOS ANGELES | CA | 90016 | | | x | | x | Unliquidated |
| BERTIE SANDIFORD | | 2231 KNOX ROAD | | | BROOKLYN | NY | 11226 | | | x | | x | Unliquidated |
| BERTILLA GUSTAFSON | | 38-319 PLUMOSA CIRCLE | | | PALM DESERT | CA | 92211 | | | x | | x | Unliquidated |
| BERTILL GUSTAFSON | | 38-319 PLUMOSA CIRCLE | | | PALM DESERT | CA | 92211-5040 | | | x | | x | Unliquidated |
| BERTO G BAKER | | 56 BRIGHTONWOOD ROAD | | | JENNERS | CA | 34867 | | | x | | x | Unliquidated |
| BESSIE E HARMON | | 2125 NORTH OLIVE AVE | APT 43S | | GLENMONT | NY | 12077-3202 | | | x | | x | Unliquidated |
| BESSIE L HUNT | | 63 BOONE DRIVE | | | TURLOCK | CA | 95382 | | | x | | x | Unliquidated |
| BESSIE L ROHRER | | 480 QUAIL PARK DRIVE | | | JOHNSON CITY | UT | 37615 | | | x | | x | Unliquidated |
| BESSIE MUSINSKI | | 6335 COLGATE AVE | | | SALT LAKE CITY | UT | 84117 | | | x | | x | Unliquidated |
| BESSIE N STARKEY | | 1200 ROCHOLI DRIVE | | | LOS ANGELES | CA | 90048 | | | x | | x | Unliquidated |
| BESSIE T CHAMBERLAIN | | 23661 WOODSTONE ST | | | WINDSOR | CA | 95492 | | | x | | x | Unliquidated |
| BETH FRAKES | | P.O. BOX 166 | | | POPLAR BLUFF | MO | 63901 | | | x | | x | Unliquidated |
| BETH KART | | 7408 GRAYSTONE DR. | | | ACTON | CA | 93510 | | | x | | x | Unliquidated |
| BETTI L PAVLENKOV | | 1037 CAMINO CORONADO | | | CANOGA PARK | CA | 91304-5272 | | | x | | x | Unliquidated |
| BETSY E MURRAY | | 4019 KARINFOST CT | | | ROHNERT PARK | CA | 94928 | | | x | | x | Unliquidated |
| BETSY W BUCKLEY | | 4712 FM 590 | | | ROCKWALL | TX | 75032 | | | x | | x | Unliquidated |
| BETSY V CROCKETT | | 7233 HUNTCLIFF | | | WEST BLOOMFIELD | MI | 48322 | | | x | | x | Unliquidated |
| BETTE GARDENER | | 12150 LAMARK | | | SUNVILLE | UT | 91352 | | | x | | x | Unliquidated |
| BETTE JACOBSON | | PO BOX 5749 | | | FULLERTON | CA | 92838 | | | x | | x | Unliquidated |
| BETTE K HORAN | | 1747 MCFARLANE AVE | | | DELTONA | FL | 32738 | | | x | | x | Unliquidated |
| BETTE L LAWRENCE | | 2705 F STREET | | | VANCOUVER | WA | 98663 | | | x | | x | Unliquidated |
| BETTE LOU JOHNSON | | PO BOX 1076 | | | FULLERTON | CA | 92836 | | | x | | x | Unliquidated |
| BETTE M BRIGGS | | 1685 FULLERTON ROAD | | | LA HABRA | CA | 90631 | | | x | | x | Unliquidated |
| BETTIE M SHAW | | 1938 GREEN FOREST RUN APT 102 | | | JAMESVILLE | WI | 53546 | | | x | | x | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BETTE WALTON | | 238 STREET ROAD UNIT H212 | | | | SOUTHHAMPTON | PA | 18966 | | | | x | x | Unliquidated |
| BETTE HOTTLE | | 3165 CLEMO AVE | | | | OROVILLE | CA | 95966 | | | | x | x | Unliquidated |
| BETTLEE EVANS | | 6751 SO FOREST AVE #8-H | | | | LOS ANGELES | CA | 90038 | | | | x | x | Unliquidated |
| BETTY A DAYTON | | 254 EAST 203RD STREET APT. 3-F | | | | BRONX | NY | 10458 | | | | x | x | Unliquidated |
| BETTY A SHANKMAN | | 4055 W ROUSSEAU LN | | | | PALOS VERDES | CA | 90274 | | | | x | x | Unliquidated |
| BETTY BARKER | | 2713 RUFFIN ROAD | | | | RICHMOND | VA | 23234 | | | | x | x | Unliquidated |
| BETTY CHAPMAN | | 2035 NORTHBROOK SQ | | | | CUPERTINO | CA | 95014 | | | | x | x | Unliquidated |
| BETTY CRITSER | | 2 PARK MIRAGE LN | | | | RANCHO MIRAGE | CA | 92270 | | | | x | x | Unliquidated |
| BETTY C CLEMEN | | 92 MARILYN COURT | | | | TONAWANDA | NY | 14150 | | | | x | x | Unliquidated |
| BETTY DIGG | | 61 CAESAR DR | | | | LAKE HAVASU CITY | AZ | 86406 | | | | x | x | Unliquidated |
| BETTY DIEKMANN | | 120 US HIGHWAY 95A E | | | | YERINGTON | NV | 89447 | | | | x | x | Unliquidated |
| BETTY DRIVER | | 1611 KENT DR | | | | BRENTWOOD | CA | 94513 | | | | x | x | Unliquidated |
| BETTY F FULLMER | | E 12104 LENORA DRIVE | | | | SPOKANE | WA | 99206 | | | | x | x | Unliquidated |
| BETTY GERKE | | 6464 E DRY CREEK RD | | | | PHOENIX | AZ | 85044 | | | | x | x | Unliquidated |
| BETTY GREENSPAN | | 9504 HIGH RIDGE DRIVE | | | | BEVERLY HILLS | CA | 90210 | | | | x | x | Unliquidated |
| BETTY HOUSE | | 111 S SUNSET DR | | | | LODI | CA | 95240 | | | | x | x | Unliquidated |
| BETTY HUGENTUGLER | | 2233 NW22ND AVE BLDG 17 APT | | | | STUART | FL | 34994 | | | | x | x | Unliquidated |
| BETTY HYATT | | 14206 WAY SIDE | | | | ARTESIA | CA | 86210-12065 | | | | x | x | Unliquidated |
| BETTY J BAILEY | | 2136 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174 | | | | x | x | Unliquidated |
| BETTY J BASARA | | 733 ELKTIRRE LANE | | | | CLAYMONT | DE | 19703 | | | | x | x | Unliquidated |
| BETTY J CUTLER | | 4424 134TH PL SE | | | | BELLEVUE | WA | 98006 | | | | x | x | Unliquidated |
| BETTY J FUSCO | | 1401 1ST ST SE | | | | BELLEVUE | WA | 98008 | | | | x | x | Unliquidated |
| BETTY J HARGIS | | 4885 1 ST S 1NE -UNIT 220 | | | | ST PETERSBURG | FL | 33703 | | | | x | x | Unliquidated |
| BETTY J JULIANO | | 800 E PINE ST | | | | ALHAMBRA | WA | 91801 | | | | x | x | Unliquidated |
| BETTY J KREAGER | | 2476 CHESTNUT PL W. | | | | SEATTLE | WA | 98199 | | | | x | x | Unliquidated |
| BETTY J MCCALL | | 1611 DOUGLAS BLVD. STE 65-222 | | | | ROSEVILLE | CA | 95661 | | | | x | x | Unliquidated |
| BETTY J NAPPER | | 255 OREGON TRAIL | | | | MONROE | LA | 71202 | | | | x | x | Unliquidated |
| BETTY J ROPER | | 632 SW 145TH STREET | | | | SEATTLE | WA | 98166 | | | | x | x | Unliquidated |
| BETTY J WILSON | | 2171 MELROSE LANE | | | | ELK HORN | CA | 95621 | | | | x | x | Unliquidated |
| BETTY K KROVOSH | | 217 MAIN STREET | | | | FLUSHING | NY | 11365 | | | | x | x | Unliquidated |
| BETTY L ARONOVSKY | | 7548 BATTLE GROVE CIRCLE | | | | BALTIMORE | MD | 21222 | | | | x | x | Unliquidated |
| BETTY L HALL | | 6810 OAKMONT DR | | | | SANTA ROSA | CA | 95409 | | | | x | x | Unliquidated |
| BETTY L JOHNSON | | 10237 NUTWOOD DRIVE | | | | LA GRANGE | CA | 90240 | | | | x | x | Unliquidated |
| BETTY L MERSINGER | | 30467 CORAL BEACH ST | | | | DANA POINT | CA | 92629 | | | | x | x | Unliquidated |
| BETTY L SAVOIE | | 235 S 4TH ST | | | | ST HELENS | OR | 97051 | | | | x | x | Unliquidated |
| BETTY M LOPER | | 11710 PARLIAMENT # 2513 | | | | SAN ANTONIO | TX | 78213 | | | | x | x | Unliquidated |
| BETTY M SPERRING | | 10375 SW 84TH AVENUE | | | | TIGARD | OR | 97223 | | | | x | x | Unliquidated |
| BETTY LORD | | 2815 SOUTH 128TH STREET | | | | SEATTLE | WA | 98168 | | | | x | x | Unliquidated |
| BETTY M HELLER | | PO BOX 395 | | | | BIG BEAR LAKE | CA | 92351 | | | | x | x | Unliquidated |
| BETTY K KURTZ | | 844 CORTEZ WAY | | | | LODI | CA | 95242 | | | | x | x | Unliquidated |
| BETTY MAE | | 8191 CALDEN DRIVE | | | | BUENA PARK | CA | 90620 | | | | x | x | Unliquidated |
| BETTY MCFARLAND | | 510 N JACKSON ST #305 | | | | GLENDALE | CA | 91206 | | | | x | x | Unliquidated |
| BETTY BROWN | | 4287 YUKON AVE. | | | | SIMI VALLEY | CA | 93063 | | | | x | x | Unliquidated |
| BETTY ROGERS | | 2655 E HATCH RD SP-1 | | | | MODESTO | CA | 95351 | | | | x | x | Unliquidated |
| BETTY RUFFNER | | 4133 ALPINE DR | | | | GAINESVILLE | GA | 30506 | | | | x | x | Unliquidated |
| BETTY SANFORD | | 1150 SAN NICHOLAS COURT | | | | CORONA | CA | 92882 | | | | x | x | Unliquidated |
| BETTY SCHEFTER | | 5008 PLANTATION ROAD | | | | SPRING HILL | FL | 34606 | | | | x | x | Unliquidated |
| BETTY SCHWARTZ | | 29 FAIRWAY DRIVE | | | | MANHASSET | NY | 11030 | | | | x | x | Unliquidated |
| BETTY SOLDMSCH | | 40 LOUISA ST | | | | NORTH TONAWANDA | NY | 14120 | | | | | x | x | Unliquidated |
| BETTY STEPHENSON-WILSON | | 1319 MISSION ST. | | | | DUNCANVILLE | TX | 75137 | | | | | x | x | Unliquidated |
| BETTY SING | | 1759 41ST AVE | APT. 255 | | | SAN FRANCISCO | CA | 94122-4601 | | | | | x | x | Unliquidated |
| BETTY TAYLOR | | 610 U ST | | | | BAKERSFIELD | CA | 93304 | | | | | x | x | Unliquidated |
| BETTY THOMAS | | 11204 SOUTH TIERRA PLACE | | | | BAKERSFIELD | CA | 93311 | | | | | x | x | Unliquidated |
| BETTY W JACKSON | | 6742 CAMINO DEL PRADO | | | | CARLSBAD | CA | 92011 | | | | | x | x | Unliquidated |
| BETTY WEBER | | 816 BATTERY AVE | | | | BROOKLYN | NY | 11209 | | | | | x | x | Unliquidated |
| BETTY WEE | | 825 OKRA COURT | | | | CARLSBAD | CA | 92009 | | | | | x | x | Unliquidated |
| BETTYE JACKSON | | 2865 BANDERA HWY | #201 | | | KERRVILLE | TX | 78028 | | | | | x | x | Unliquidated |
| BETTYE L WILKES | | 4807 SW GRAHAM STREET | | | | SEATTLE | WA | 98136 | | | | | x | x | Unliquidated |
| BETTYE LINKIES | | 4807 SW GRAHAM STREET | | | | SEATTLE | WA | 98136 | | | | | x | x | Unliquidated |
| BETTYE LLOYD | | 128 PINECREST DR | | | | RUSTON | LA | 71270 | | | | | x | x | Unliquidated |
| BEULAH RICHARDS | | 11250 94TH AVENUE COURT SW | | | | LAKEWOOD | WA | 98498-2815 | | | | | x | x | Unliquidated |
| BEVERLY GAUDIAUR | | 14103 DELANO STREET | | | | VAN NUYS | CA | 91401 | | | | | x | x | Unliquidated |
| BEVERLY STEVENSON | | 380 VALLEY CLUB DR | APT 4 | | | HAILEY | ID | 83333 | | | | | x | x | Unliquidated |
| BEVERLY A CARTER | | 2933 EBERLEIN AVE. | | | | KLAMATH FALLS | OR | 97603 | | | | | x | x | Unliquidated |
| BEVERLY A DUANE | | 9416 ALEX DICKSON COVE | | | | BARTLETT | TN | 38133 | | | | | x | x | Unliquidated |
| BEVERLY A MCISTHER | | 119 CAPPLEBERRY ROAD | | | | CANOGA PARK | CA | 91307 | | | | | x | x | Unliquidated |
| BEVERLY A RAIFORD | | 3625 E JOMEGAS RD | | | | STOCKTON | CA | 98215 | | | | | x | x | Unliquidated |
| BEVERLY ALEXANDER | | 5644 MOUNT DIABLE AVE | | | | RIVERSIDE | CA | 92506 | | | | | x | x | Unliquidated |
| BEVERLY B BULMORE | | 25900 SPRINGHILL RD | | | | LOS ALTOS | CA | 94022 | | | | | x | x | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEVERLY BAILEY | | 1242 BELL AVE | | | ANAHEIM | CA | 92805 | | | X | X | X | Unliquidated |
| BEVERLY BURNER | | 2370 FERN WAY | | | LA HABRA | CA | 90631 | | | X | X | X | Unliquidated |
| BEVERLY C HOWARER | | 19871 TORRES WAY | | | TRABUCO CANYON | CA | 92679 | | | X | X | X | Unliquidated |
| BEVERLY CAREY | | 6204 SE 22ND STREET | | | MERCER ISLAND | WA | 98040 | | | X | X | X | Unliquidated |
| BEVERLY CAREY | | 6204 SE 22ND STREET | | | MERCER ISLAND | WA | 98040 | | | X | X | X | Unliquidated |
| BEVERLY DANTZLER | | 1721 ESPANOLA DRIVE | | | ORLANDO | FL | 32804 | | | X | X | X | Unliquidated |
| BEVERLY DOANE | | 9416 ALEX DICKSON COVE | | | BARTLETT | TN | 38133 | | | X | X | X | Unliquidated |
| BEVERLY HOWARD | | 16500 SE 1ST STREET #8 | | | VANCOUVER | WA | 98684 | | | X | X | X | Unliquidated |
| BEVERLY J CLARK | | 8548 53RD CT NE | | | SEATTLE | WA | 98115 | | | X | X | X | Unliquidated |
| BEVERLY J HERSTAD | | 207 E 84TH STREET | | | TACOMA | WA | 98445 | | | X | X | X | Unliquidated |
| BEVERLY J JEFFSCUE | | 15039 PAHGHAS STREET | | | MORENO VALLEY | CA | 92555 | | | X | X | X | Unliquidated |
| BEVERLY J MEPPEN | | 3856 N 5TH E | | | IDAHO FALLS | ID | 83401-1131 | | | X | X | X | Unliquidated |
| BEVERLY J NALL | | 12628 MARINE VIEW DR | | | EDMONDS | WA | 98026 | | | X | X | X | Unliquidated |
| BEVERLY J SHELLER | | 4107 N 3RD STREET | | | SEATTLE | WA | 98115 | | | X | X | X | Unliquidated |
| BEVERLY J SNYDER | | 3867 SKYLINE DR | | | HAYWARD | CA | 94542 | | | X | X | X | Unliquidated |
| BEVERLY J STEVENS | | 40275 CORTE DEL FIN | | | MURRIETA | CA | 92562 | | | X | X | X | Unliquidated |
| BEVERLY J GALLAGHER | | 44 BLUE JAY | | | SANTA ROSA | CA | 95409 | | | X | X | X | Unliquidated |
| BEVERLY LLOYD | | 8430 OAKLAND DR | | | GLENDALE | AZ | 85308 | | | X | X | X | Unliquidated |
| BEVERLY M GLENN | | 15098 NORCREST DR | | | WHITTIER | CA | 90604 | | | X | X | X | Unliquidated |
| BEVERLY M HARRISON | | 3500-316 W MANCHESTER BLVD | | | INGLEWOOD | CA | 90305 | | | X | X | X | Unliquidated |
| BEVERLY M OREN | | 3284 COOLIDGE AVE | | | OAKLAND | CA | 94602 | | | X | X | X | Unliquidated |
| BEVERLY PATTERSON | | 361 N 56TH ST | | | BROOKLYN | NY | 11223 | | | X | X | X | Unliquidated |
| BEVERLY S HAMM | | 6229 SPYGLASS AVENUE | | | STAMFORD | CT | 06905 | | | X | X | X | Unliquidated |
| BEVERLY SOPER | | 282 MICHAEL AVE | | | HOLLISTER | CA | 95023 | | | X | X | X | Unliquidated |
| BEVERLY VERLLE | | | | | CASTAIC | CA | 91384 | | | X | X | X | Unliquidated |
| BHISHMA LASHKARI | | | | | FULLERTON | CA | 92831 | | | X | X | X | Unliquidated |
| BILL LONGBREAK | | 30531 APARTI | | | CLAYTON | CA | 94517 | | | X | X | X | Unliquidated |
| BILL MCELFRATH | | 8400 VIA ARDA DR | | | SEATTLE | WA | 98121 | | | X | | X | $ 94,669.07 |
| BILL OFLAHERTY | | 18831 W TOWNSEND AVE | | | VALENCIA | CA | 91355 | | | X | X | X | Unliquidated |
| BILLIE ELOWE | | 1558 OHARA COURT | | | EDMONDS | WA | 98020 | | | X | X | X | Unliquidated |
| BILLIE F LEDLOW | | 2000 FIRST AVE #2601 | | | BANNING | CA | 92220 | | | X | X | X | Unliquidated |
| BILLIE HILO | | 29897 RAMALLO WAY | | | ELLISVILLE | MS | 39437 | | | X | X | X | Unliquidated |
| BILLIE J CERULLE | | 2561 E 56TH CR W | | | SAN BERNARDINO | CA | 92404 | | | X | X | X | Unliquidated |
| BILLIE S DICKSON | | PO BOX 8163 | | | TELEPHONE | TX | 75488 | | | X | X | X | Unliquidated |
| BILLY EDGEWORTH | | 184 OLD HIGHWAY 15 | | | WESTMINSTER | CA | 92683 | | | X | X | X | Unliquidated |
| BILLY G FILSON | | 287 E 48TH ST | | | SUMTER | SC | 29150 | | | X | X | X | Unliquidated |
| BILLY J REYS | | 725 W 105TH ST | | | LEAGUE CITY | TX | 77573 | | | X | X | X | Unliquidated |
| BILLY GASTINEAU | | 30061 LANDS END PL | | | ORLANDO | FL | 32806 | | | X | X | X | Unliquidated |
| BILLY W DAVIS | | 2358 COTTONWOOD DR | | | SIMI VALLEY | CA | 93063 | | | X | X | X | Unliquidated |
| BILLYE NEWINGTON | | 3827 CLARKE RD | | | LA GRANGE | GA | 30240 | | | X | X | X | Unliquidated |
| BLANCHE E NORTON | | 3573 EARLYNN | | | CAMAS | WA | 98607 | | | X | X | X | Unliquidated |
| BLANCHE JOHNSON | | 12710 SPROULE AVENUE | | | MAUREPAS | LA | 70449 | | | X | X | X | Unliquidated |
| BLANCHE R STARK | | 89 GULF STREAM WAY | | | LOS ANGELES | CA | 90044 | | | X | X | X | Unliquidated |
| BOBBIE L BRUGH | | PO BOX 207 | | | CANYON LAKE | CA | 92587 | | | X | X | X | Unliquidated |
| BOBBIE J MORRIS | | 728 W 106TH ST | | | LODI | CA | 95242 | | | X | X | X | Unliquidated |
| BOBBIE L KLEIBOER | | 13515 YORKTOWN CT NORTH | | | MEMPHIS | TN | 38115 | | | X | X | X | Unliquidated |
| BOBBIE P PRINGLE | | 2909 GULF DRIVE | | | BARTLETT | TN | 38133 | | | X | X | X | Unliquidated |
| BOBBIE T JONES | | 2890 JADESTONE AVE | | | PACOIMA | CA | 91331 | | | X | X | X | Unliquidated |
| BOBBY D ELLIOTT | | 706 CAMELLIA DR | | | HOT SPRINGS | AR | 71909 | | | X | X | X | Unliquidated |
| BOBBYE J WINCHESTER | | 478 SARATOGA AVENUE | | | VALLEY | AL | 36854 | | | X | X | X | Unliquidated |
| BONI M KOLINSKI | | PO BOX 143 | | | CARRABELLE | FL | 32332 | | | X | X | X | Unliquidated |
| BONNIE BABER | | 18127 ERIK COURT #532 | | | CANYON COUNTRY | CA | 91351 | | | X | X | X | Unliquidated |
| BONNIE H BELL | | 4176 SWINBURNE PLACE | | | SEATTLE | WA | 98178 | | | X | X | X | Unliquidated |
| BONNIE J SCOTT | | 2621 HOWELL LANE | | | HARTSVILLE | SC | 29550 | | | X | X | X | Unliquidated |
| BONNIE J SPROO | | P.O. BOX 37 | | | EASTON | WA | 98925 | | | X | X | X | Unliquidated |
| BONNIE J WOODLEY | | 1649 REGENT DR | | CA | BRENTWOOD | CA | 94513 | | | X | X | X | Unliquidated |
| BONNIE J GOODLETT | | 1310 WORTH AVE | | | CAMAS | WA | 98607 | | | X | X | X | Unliquidated |
| BONNIE L MILLER | | 24027 VICTORY BLVD | | | WEST HILLS | CA | 91307 | | | X | X | X | Unliquidated |
| BONNIE L MOONEYHAN | | 11311 SR VINSTON APT 509 | | | SAN ANTONIO | TX | 78216 | | | X | X | X | Unliquidated |
| BONNIE L WELCHER | | 1519 55TH STREET | | | BLOOMINGDALE | NJ | 07403 | | | X | X | X | Unliquidated |
| BONNIE L WANDLING | | 234 FALCON DRIVE | | | CHARLESTON | WV | 25312 | | | X | X | X | Unliquidated |
| BONNIE M KUNTZ | | 2410 TELEGRAPH HILL | | | EL DORADO HILLS | CA | 95762 | | | X | X | X | Unliquidated |
| BONNIE MILLER | | 2427 VICTORY BLVD | | | WEST HILLS | CA | 91307 | | | X | X | X | Unliquidated |
| BONNIE R STROUD | | 8315 NW 58 CT | | | TAMARAC | FL | 33321 | | | X | X | X | Unliquidated |
| BONNIE R WEBB | | 3915 BRYANS WAY | | | CARMICHAEL | CA | 95608 | | | X | X | X | Unliquidated |
| BONNIE S HIPPLE | | 14471 PINEBROOK DRIVE | | | TUSTIN | CA | 92780 | | | X | X | X | Unliquidated |
| BONNIE SNETHEN | | P.O. BOX 32 | | | LIBERTY LAKE | WA | 99019 | | | X | X | X | Unliquidated |
| BOWDEN A THAYER | | 1691 SECOND AVE | | | SEATTLE | WA | 98101 | | | X | X | X | Unliquidated |
| BRADLEY E BELL | | 80-169 PEBBLE BEACH DRIVE | | | INDIO | CA | 92201 | | | X | X | X | Unliquidated |
| BRADLEY C BELL | WASHINGTON MUTUAL BANK | INDIAN SPRINGS GOLF & COUNTRY | 80-169 PEBBLE BEACH DR | | INDIO | CA | 92201 | | | X | X | X | Unliquidated |
| BRADLEY D BELL | | 80-169 PEBBLE BEACH DR | | | INDIO | CA | 92201 | | | X | X | X | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditor Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRADLEY SCOTT | 1200 EAGLE DR | | | WINDSOR | CA | 95492 | | | | | x | Unliquidated |
| BRADSHER T WHITE | PO BOX 331 | | | YANCEYVILLE | NC | 27379 | | | | | x | Unliquidated |
| BRANDI L COHEN | 6910 OAKMONT AVE SE | | | SNOQUALMIE | WA | 98065 | | | | | x | Unliquidated |
| BRANDON VAN | 1910 DORADO WAY | | | CHULA VISTA | CA | 91910 | | | | | x | Unliquidated |
| BRANDT BURGHALL | 4 PHELPS WAY | | | CARMEL VALLEY | CA | 93924 | | | | | x | Unliquidated |
| BRENDA ANDERSON | 7108 RIDGE PORT | | | CONVERSE | TX | 78109 | | | | | x | Unliquidated |
| BRENDA C GIBSON | 9808 BARBER LOOP | | | MACCLENNY | FL | 32063 | | | | | x | Unliquidated |
| BRENDA F BRENDLE | 10046 CRESTON GLEN CIR E | | | JACKSONVILLE | FL | 32256 | | | | | x | Unliquidated |
| BRENDA HALE | 720 SANTA BARBARA AVENUE | | | FULLERTON | CA | 92835 | | | | | x | Unliquidated |
| BRENDA J SHAW | 12915 JARVIS ROAD | | | CYPRESS | TX | 77429 | | | | | x | Unliquidated |
| BRENDA L SANTA BARBARA | 720 SANTA BARBARA AVENUE | | | FULLERTON | CA | 92835 | | | | | x | Unliquidated |
| BRENDA M TOMLINSON | 45 BARRINGTON STREET | | | WESTBURY | NY | 11590 | | | | | x | Unliquidated |
| BRENDA NEVROLA | 6600 CIRCLEVIEW CT | | | FORT WORTH | TX | 76180 | | | | | x | Unliquidated |
| BRENDA ROWAN | 7600 VIA MARIPOSA | | | INDIAN WELLS | CA | 92210 | | | | | x | Unliquidated |
| BRENDA SULLIVAN | 283 DAHLGREN PLACE | | | BROOKLYN | NY | 11228 | | | | | x | Unliquidated |
| BRETTA TERZIAN | 3306 HIGHLAND AVE | | | HERMOSA BEACH | CA | 90254 | | | | | x | Unliquidated |
| BRIAN A STILWELL | 2061 LAURELWOOD DR | | | THOUSAND OAKS | CA | 91362 | | | | | x | Unliquidated |
| BRIAN D FOSTER | 7821 EMERSON AVE | | | LOS ANGELES | CA | 90045 | | | | | x | Unliquidated |
| BRIAN G UPTON | 4180 POLO CIRCLE | | | ELK GROVE | CA | 95757 | | | | | x | Unliquidated |
| BRIAN O KNOB | 25883 SE 22ND PLACE | | | SAMMAMISH | WA | 98075 | | | | | x | Unliquidated |
| BRIAN O KNOB | 25883 SE 22ND PLACE | | | SAMMAMISH | WA | 98075 | | | | | x | Unliquidated |
| BRIAN P PARKER | 3321 146TH PL SE | | | MILL CREEK | WA | 98012 | | | | | x | Unliquidated |
| BRIAN T POPE | 3321 146TH PL SE | | | MILL CREEK | WA | 98012 | | | | | x | Unliquidated |
| BRIAN DALE SHEA | 2245 MASTERS ROAD | | | CARLSBAD | CA | 92008-3849 | | | | | x | Unliquidated |
| BRIAN K GOBLE | 4171 PINEWOOD LAKE DRIVE | | | BAKERSFIELD | CA | 93309 | | | | | x | Unliquidated |
| BRIAN L RACZEK | 2411 E ROANOKE STREET | | | SEATTLE | WA | 98112 | | | | | x | Unliquidated |
| BRIAN LISIK | 120 EAST 23RD STREET, 1B | | | NEW YORK | NY | 10022 | | | | | x | Unliquidated |
| BRIAN P CAMPBELL | 6901 RANCH ROAD | | | TRACY | CA | 95304 | | | | | x | Unliquidated |
| BRIAN PAZEK | 2411 E ROANOKE STREET | | | SEATTLE | WA | 98112 | | | | | x | Unliquidated |
| BRIAN R DESCAPRIO | 3039 VIEW AVE | | | SEATTLE | WA | 98117 | | | | | x | Unliquidated |
| BRIAN WAYLING | 5104 54TH AVE S | | | SEATTLE | WA | 98118 | | | | | x | Unliquidated |
| BRIDGET K KITSCH | 2603 HOFFMAN CT | | | EL DORADO HILLS | CA | 95762 | | | | | x | Unliquidated |
| BRIDGET PEERLESS | 17 AUTUMNWOOD TRAIL | | | ORMOND BEACH | FL | 32174 | | | | | x | Unliquidated |
| BRIGID BONGIORNI | 238 BAY 16TH STREET | | | BROOKLYN | NY | 11228 | | | | | x | Unliquidated |
| BRIGITTE ERMANSONS | 55 LENOX ROAD | APT 1J | | ROCKVILLE CENTRE | NY | 11570 | | | | | x | Unliquidated |
| BRIJ BHIKAN | 84-23 168TH AVE | | | OZONE PARK | NY | 11417 | | | x | x | Unliquidated |
| BRITTA LARRUE A JACOBSON | 8650 LUCERNE ST | | | LIVERMORE | CA | 94550 | | | | x | Unliquidated |
| BROOKE C MUNDEN | P.O. BOX 4683 | | | EL DORADO HILLS | CA | 95762 | | | | x | Unliquidated |
| BRUCE ANTENBERG | 6718 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | | | | x | Unliquidated |
| BRUCE BINGHAM | 4173 SUMMIT RIDGE CT | | | WESTLAKE VILLAGE | CA | 91362-4234 | | | | x | Unliquidated |
| BRUCE CROUCH | PO BOX 1082 | | | GENOA | NV | 89411 | | | | x | Unliquidated |
| BRUCE CROUCH | P.O. BOX 1082 | | | GENOA | NV | 89411 | | | x | x | Unliquidated |
| BRUCE F ANTENBERG | 6718 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | | | x | x | Unliquidated |
| BRUCE G SINCLAIR | 21934 CORALINE CIRCLE | | | CHATSWORTH | CA | 91311 | | | | x | Unliquidated |
| BRUCE H THEIDER | 1035 SE 213 | | | GRESHAM | OR | 97030 | | | | x | Unliquidated |
| BRUCE J GILLESPIE | 11704 NATIONAL BOULEVARD #12 | | | LOS ANGELES | CA | 90064 | | | | x | Unliquidated |
| BRUCE KENNEDY | 14940 KENWOOD WAY | | | GRASS VALLEY | CA | 95949 | | | | x | Unliquidated |
| BRUCE W BIVERT | 1 TRIMONT LANE 460D | | | PITTSBURGH | PA | 15211 | | | | x | Unliquidated |
| BRUCE W BIVERT | 1 TRIMONT LANE 460D | | | PITTSBURGH | PA | 15211 | | | | x | Unliquidated |
| BRUCE W DELONG | 228 N 13 STREET | | | ALLENTOWN | PA | 18102 | | | | x | Unliquidated |
| BRUCE WELCHONG | 11618 KITTRIDGE | | | CHATSWORTH | CA | 91311 | | | | x | Unliquidated |
| BRUCE WEITZMAN | 4723 TOBIAS AVENUE | | | SHERMAN OAKS | CA | 91403 | | | | x | Unliquidated |
| BRYAN A VAN HUYSTEE | 4311 LITTLEWORTH WAY | | | SAN JOSE | CA | 95135 | | | | x | Unliquidated |
| BRYAN J ERICKSON | 4612 VISTA DEL MONTE AVE | UNIT 2 | | SHERMAN OAKS | CA | 91403-2930 | | | | x | Unliquidated |
| BRYAN K WEBB | 7207 NEW YORK AVENUE | | | CORTE MADERA | CA | 94925 | | | | x | Unliquidated |
| BURT E BOLTON | 14962 REDNOCK LANE | | | MIAMI LAKES | FL | 33016 | | | | x | Unliquidated |
| BYRON ALLUMBAUGH | 33 RIDGELINE DR | | | NEWPORT BEACH | CA | 92660-0638 | | | | x | Unliquidated |
| BYRON SCHROCK | 9806 FARMINGTON COURT | | | ELLICOTT CITY | MD | 21042 | | | | x | Unliquidated |
| C GROVER | 1119 N MITTUS AVENUE | | | PITTSBURG | PA | 15201 | | | x | x | Unliquidated |
| C R LEE | 244 W JOHN PAUL JONES ROAD | | | EFFINGHAM | SC | 29541 | | | x | x | Unliquidated |
| C WILLIAM JACKSON | 1566 KELTON AVE | | | LOS ANGELES | CA | 90024 | | | | x | Unliquidated |
| CALLIE F MARSH | 512 WEST 9 STREET | | | GILBERT | AZ | 85233 | | | | x | Unliquidated |
| CAMILLA A VARGER POHR | 7607 VAN VORHEES STREET | | | HUSSON | CA | 34667 | | | | x | Unliquidated |
| CAMILLE G MITVEVICH | 4640 TRIESTE DR | | | CARLSBAD | CA | 92008 | | | | x | Unliquidated |
| CAMILLE M GONZALES | 3054 PRINCETON AVENUE | | | STOCKTON | CA | 95204-1341 | | | | x | Unliquidated |
| CANDACE S POPP | 11818 RIDGEMOOR | | | SPOKANE | WA | 99223 | | | | x | Unliquidated |
| CANDACE T GOODWIN | 10718 RIVIERA PL NE | | | SEATTLE | WA | 98125 | | | | x | Unliquidated |
| CANDICE L MOBERG | 10701 SE 224TH PL | | | KENT | WA | 98031 | | | | x | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAREY M BRENNAN | | 10205 N.E. 60TH STREET | | | KIRKLAND | WA | 98033 | | | | x | x | Unliquidated |
| CAREY M BRENNAN | | 10205 N.E. 60TH STREET | | | KIRKLAND | WA | 98033 | | | | x | x | Unliquidated |
| CARIDAD V CURBELO | | 4204 CLUBHOUSE DR | | | LONGWOOD | FL | 32779 | | | | x | x | Unliquidated |
| CARINA J LAYUS | | 1855 N AVE 52 | | | LOS ANGELES | CA | 90042 | | | | x | x | Unliquidated |
| CARL A FORMATO | | 30782 LA BRISE | | | LAGUNA NIGUEL | CA | 92677 | | | | x | x | Unliquidated |
| CARL A FORMATO | | 30782 LA BRISE | | | LAGUNA NIGUEL | CA | 92677 | | | | x | x | Unliquidated |
| CARL CLEMENT | | 32 MARILYN COURT | | | TONAWANDA | NY | 14150 | | | | x | x | Unliquidated |
| CARL F BERGSTROM | | 1031 EARLHAM STREET | | | SANTA ANA | CA | 92705 | | | | x | x | Unliquidated |
| CARL F GEUTHER | | 251 PLANTATION AVE | | | TAVERNIER | FL | 33070 | | | | x | x | Unliquidated |
| CARL F GEUTHER | | 251 PLANTATION AVE | | | TAVERNIER | FL | 33070 | | | | x | x | Unliquidated |
| CARL GEUTHER | | 251 PLANTATION AVE | | | TAVERNIER | FL | 33070 | | | | x | x | Unliquidated |
| CARL GEUTHER | | 251 PLANTATION AVE | | | TAVERNIER | FL | 33070 | | | | x | x | Unliquidated |
| CARL S SECLE | | 4932 HIGHWAY 574 | | | PLANT CITY | FL | 33567 | | | | x | x | Unliquidated |
| CARL VANDERPOL | | 932 LISTED LANE | | | BATAVIA | IL | 60510 | | | | x | x | Unliquidated |
| CARL WACHHOLTER | | 1530 W BLVD | | | PORT ANGELES | WA | 98362 | | | | x | x | Unliquidated |
| CARLA M IRVINE | | | | | WHITTIER | CA | 90604 | | | | x | x | Unliquidated |
| CARLAM POSTILL | | 10425 VALLEY VIEW AVENUE | | | WHITTIER | CA | 90604 | | | | x | x | Unliquidated |
| CARLEEN G LUCKETT | | 1956 BARNWELL CR | | | YAZOO CITY | MS | 39194 | | | | x | x | Unliquidated |
| CARLOS A MONTANO | | P.O. BOX 1163 | | | VANCOUVER | WA | 98666 | | | | x | x | Unliquidated |
| CARLOS C AUGUSTINHO | | 7940 PEBBLE BEACH CT | | | LAKE WORTH | FL | 33467 | | | | x | x | Unliquidated |
| CARLOS FUENTES | | 110 ANTHONY WAY | | | SCHENECTADY | NY | 12303 | | | | x | x | Unliquidated |
| CARLOS M OBRIAN | | 13839 CANDLEWOOD DRIVE | | | SYLMAR | CA | 91342 | | | | x | x | Unliquidated |
| CARLOS MENDEZ | | 1613 CLUB DRIVE | | | NEW ORLEANS | LA | 70403 | | | | x | x | Unliquidated |
| CARLYSE M FORD | | 4267 MONTIVIDEO CT | | | FREMONT | CA | 94539 | | | | x | x | Unliquidated |
| CARMEL BRUNO | | 1311 LONG POND ROAD | | | ROCHESTER | NY | 14626 | | | | x | x | Unliquidated |
| CARMELA DE AMATA | | 1171 BUTTERNUT LN | APT 208 | | STROUDSBURG | PA | 18360 | | | | x | x | Unliquidated |
| CARMELIA LA FRANCE | | 40 WESTBRIDGE DR | | | KINGWOOD | TX | 11741 | | | | x | x | Unliquidated |
| CARMELIA LA FRANCE | | 23 VOORHIES DRIVE | | | BRENTWOOD | NY | 11717 | | | | x | x | Unliquidated |
| CARMELLA A NAPURANO | | 103 DEER POINT LANE | | | HENDERSONVILLE | TN | 37075 | | | | x | x | Unliquidated |
| CARMELO CORDARO | | 1041 65 STREET | | | BROOKLYN | NY | 11219 | | | | x | x | Unliquidated |
| CARMELO CORDARO | | 1041 COCHRAN PLACE | | | VALLEY STREAM | NY | 11581 | | | | x | x | Unliquidated |
| CARMEN DEN DEKKER | | P.O. BOX 1591 | | | LOS ALAMITOS | CA | 90720 | | | | x | x | Unliquidated |
| CARMEN E ARAYA | | 3161 DIDIER ROAD | | | VALLEY SPRINGS | CA | 95252 | | | | x | x | Unliquidated |
| CARMEN GRASSANO | | CONDO EL MONTE SUR | APT. 533 | | | PR | | | | | x | x | Unliquidated |
| CARMINE J IMPERATI | | 808 S BELVEDERE | | | | | | | | | x | x | Unliquidated |
| CAROL A ANDERSON | | 254 LOMA | | | STOCKTON | CA | 95205 | | | | x | x | Unliquidated |
| CAROL A ANDERSON | | 254 LOMA | | | LONG BEACH | CA | 90805 | | | | x | x | Unliquidated |
| CAROL A DENNISTON | | 274 ROONEY COURT | | | EAST BRUNSWICK | NJ | 08816 | | | | x | x | Unliquidated |
| CAROL A FORMAN | | PO BOX 12202 | | | SPRING | TX | 77391 | | | | x | x | Unliquidated |
| CAROL A FORMAN | | 5290 WOODRUN ON TILLERY | | | MT HOOD | OR | 22606 | | | | x | x | Unliquidated |
| CAROL A O'BERG | | 30701 S HWY 97 | | | HARRISON | ID | 83833 | | | | x | x | Unliquidated |
| CAROL A GOODMAN | | 124 LITTLE ST | | | ST HELENS | OR | 97051 | | | | x | x | Unliquidated |
| CAROL A HEILERS | | | | | | | | | | | x | | Unliquidated |
| CAROL A HOPKINS | | 5420 CARPENTER AVENUE | | | NORTH HOLLYWOOD | CA | 91607 | | | | x | x | Unliquidated |
| CAROL A KINSMAN | | 6790 SUMMIT RIDGE WA | | | SAN DIEGO | CA | 92120 | | | | x | x | Unliquidated |
| CAROL A MARTIN | | 166 OAKWOOD ROAD | | | HUNTINGTON STA. | NY | 11746 | | | | x | x | Unliquidated |
| CAROL A MARTIN | | 166 SURREY DRIVE | | | BONITA | CA | 91902 | | | | x | x | Unliquidated |
| CAROL A O'BERG | | 7051 MOONLIGHT CIR | | | HUNTINGTON BEAC | CA | 92647 | | | | x | x | Unliquidated |
| CAROL A PALAGYI | | 200 SCHLUKE LANE | | | HILLSBOROUGH | NJ | 08844 | | | | x | x | Unliquidated |
| CAROL A QUINONEZ | | 1825 E OMAHA | | | FRESNO | CA | 93720 | | | | x | x | Unliquidated |
| CAROL A ROBINSON | | 983 PASCUAL STREET, #2 | | | PASADENA | CA | 91105 | | | | x | x | Unliquidated |
| CAROL A ROGERS | | 151 NICHOLS RD | | | JEFFERSON | UT | 12093 | | | | x | x | Unliquidated |
| CAROL A SHORT | | 6801 NOB HILL DR | | | N RICHLAND HILLS | TX | 76180 | | | | x | x | Unliquidated |
| CAROL A STILLWAGGON | | 334 OAK ST | | | SOUTH HEMPSTEAD | NY | 11550 | | | | x | x | Unliquidated |
| CAROL A TUOHY | | 29 WINDERMERE DRIVE | | | SAG HARBOR | NY | 11963 | | | | x | x | Unliquidated |
| CAROL A VERNER | | 728 MYRTLE AVENUE | | | WEST ISLIP | NY | 11795 | | | | x | x | Unliquidated |
| CAROL B ALBRIGHT | | 1689 HILLSMONT DR | | | EL CAJON | CA | 92020 | | | | x | x | Unliquidated |
| CAROL B AMUNDSON | | 263 S CENTER RD | | | MONROE | ME | 04951 | | | | x | x | Unliquidated |
| CAROL C BANNISTER | | 1350 CEDAR COURT | | | GILROY | CA | 95020 | | | | x | x | Unliquidated |
| CAROL C RUSSELL | | 34134 VILLAGE 34 | | | CAMARILLO | CA | 93012 | | | | x | x | Unliquidated |
| CAROL D COGLEY | | 21234 TRUMPET DRIVE #101 | | | SANTA CLARITA | CA | 91321 | | | | x | x | Unliquidated |
| CAROL E REYERS | | 6286 VIA PRIMERA | | | YORBA LINDA | CA | 92886 | | | | x | x | Unliquidated |
| CAROL GODDARD | | 4065 VAN BUREN AVE | | | OGDEN | UT | 84403 | | | | x | x | Unliquidated |
| CAROL H WARD | | 1810 SOUTH TALON DRIVE | | | LOGAN | UT | 84321 | | | | x | x | Unliquidated |
| CAROL J ARVISO | | 1832 DARROW AVENUE | | | NORTHRIDGE | CA | 91325 | | | | x | x | Unliquidated |
| CAROL J HEIMANN | | P.O. BOX 371 | | | MONTEREY | CA | 01245 | | | | x | x | Unliquidated |
| CAROL J ALLISON | | 21534 26TH AVE W | | | BRIER | WA | 98036 | | | | x | x | Unliquidated |
| CAROL J ATWOOD | | 1610 PITCH PINE AVEN | | | JACKSONVILLE | FL | 32259 | | | | x | x | Unliquidated |
| CAROL J DE BOB | | 4506 TIMBERLINE DR | | | WATERFORD | MI | 63088 | | | | x | x | Unliquidated |
| CAROL J ENGLAND | | 3928 CONQUISTA AVE | | | LONG BEACH | CA | 90808 | | | | x | x | Unliquidated |
| CAROL J FERNANDEZ | | 9447 SALISHAN COURT | | | SACRAMENTO | CA | 95826 | | | | x | x | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROL J FORRISTER | | 4680 KINGS VALLEY HWY | | | DALLAS | OR | 97338 | | | | x | x | Unliquidated |
| CAROL J MASTERBROOK | | 5045 38TH HE | | | SEATTLE | WA | 98105 | | | | x | x | Unliquidated |
| CAROL J STALEY | | 1429 MERCER AVE | | | SAN JOSE | CA | 95125 | | | | x | x | Unliquidated |
| CAROL L GARLAND | | 8426 ALLERTON LANE | | | JACKSONVILLE | FL | 32256 | | | | x | x | Unliquidated |
| CAROL L GREENE | | 14005 MEADOWBROOK COURT | | | KLAMATH FALLS | OR | 97601 | | | | x | x | Unliquidated |
| CAROL LARGE | | 14 UNDERHILL RD | | | LOCUST VALLEY | NY | 11560 | | | | x | x | Unliquidated |
| CAROL M BURKE | | 30 EASTOVER DRIVE | | | EAST NORTHPORT | NY | 11731 | | | | x | x | Unliquidated |
| CAROL M KILLPACK | | 3098 WEST MINUET AVE | | | WEST VALLEY CIT | UT | 84119 | | | | x | x | Unliquidated |
| CAROL M PAPE | | 28 WHISTLER LANDING | | | SCARBOROUGH | ME | 04074 | | | | x | x | Unliquidated |
| CAROL M STALBERGER | | 740 COUNTY RD 220 | | | ROCKSPRINGS | TX | 78880 | | | | x | x | Unliquidated |
| CAROL M STREYER | | 3050 ENBY DRIVE | | | BELLEVUE | NY | 11703 | | | | x | x | Unliquidated |
| CAROL NIEDERHUTH | | 57125 ABERDEEN DRIVE | | | YUCCA VALLEY | CA | 92284 | | | | x | x | Unliquidated |
| CAROL O'CONNOR | | 27 BARCLAY STREET | | | POINT PLEASANT | NJ | 08742 | | | | x | x | Unliquidated |
| CAROL POVREAU | | PO BOX 666 | | | LOXAHATCHEE | FL | 33470 | | | | x | x | Unliquidated |
| CAROL R MCCOO | | 2213 CARDINGTON DRIVE | | | COLUMBIA | SC | 29209 | | | | x | x | Unliquidated |
| CAROL ROBERTSON | | 155 GETTYSBURG WAY | | | LINCOLN PARK | NJ | 07035 | | | | x | x | Unliquidated |
| CAROL S CATINELLA | | 494 NW BLUE LAKE DRIVE | | | PORT ST. LUCIE | FL | 34986 | | | | x | x | Unliquidated |
| CAROL VALENTINE | | 7 RIDGEWOOD COURT | | | HOLBROOK | NY | 11741 | | | | x | x | Unliquidated |
| CAROL W CLARK | | 4935 ORINDA AVE | | | LOS ANGELES | CA | 90043 | | | | x | x | Unliquidated |
| CAROL W JAVETE | | 5398 BELGRAVE PLACE | | | OAKLAND | CA | 94618 | | | | x | x | Unliquidated |
| CAROL WEBER | | 1017 BRYANT ST | | | PALO ALTO | CA | 94301-2713 | | | | x | x | Unliquidated |
| CAROL-ANN FURC OLONE | | 279 24TH STREET | | | BROOKLYN | NY | 11232 | | | | x | x | Unliquidated |
| CAROLA LITTRELL | | 303 SE 39TH AVE | | | HILLSBORO | OR | 97123 | | | | x | x | Unliquidated |
| CAROLE A SELL | | 3845 WEST VICTOR AVENUE | | | VISALIA | CA | 93277 | | | | x | x | Unliquidated |
| CAROLE A TOFFEL | | 933 N. LINCOLN ST | | | BURBANK | CA | 91505 | | | | x | x | Unliquidated |
| CAROLE ANDERSON | | 11024 GARDEN GROVE | | | NORTHRIDGE | CA | 91326 | | | | x | x | Unliquidated |
| CAROLE BENNINK | | PO BOX 832 | | | FRANCONIA | NH | 03580 | | | | x | x | Unliquidated |
| CAROLE E TORRENS | | 3517 FILLMORE AVENUE | | | BROOKLYN | NY | 11234 | | | | x | x | Unliquidated |
| CAROLE EINBINDER | | 2008 CARMEL VALLEY RD | | | DEL MAR | CA | 92014 | | | | x | x | Unliquidated |
| CAROLE KRUG | | 20 BLUE DRIVE | | | ORMOND BEACH | FL | 32176 | | | | x | x | Unliquidated |
| CAROLE P PITKIN | | 226 W 15TH AVENUE | | | KENNEWICK | WA | 99337 | | | | x | x | Unliquidated |
| CAROLE GEUTHER | | 251 PLANTATION AVE | | | TAVERNIER | FL | 33070 | | | | x | x | Unliquidated |
| CAROLE L CZAJKOWSKI | | 774 SEQUOIA DRIVE | | | VALLEY COTTAGE | NY | 10989 | | | | x | x | Unliquidated |
| CAROLE V DAPHNE | | 14435 DAPHNE AVENUE | | | GARDENA | CA | 90249 | | | | x | x | Unliquidated |
| CAROLE V VOLLMER | | 32 SYCAMORE CIRCLE | | | HOMOSASSA | FL | 34446-4516 | | | | x | x | Unliquidated |
| CAROLE LUCCA | | 8180 SIXN BLVD. APT 604 | | | ST. PETERSBURG | FL | 33716 | | | | x | x | Unliquidated |
| CAROLE TORRO | | 1794 BRADFORD DR | | | FRESNO | CA | 93711 | | | | x | x | Unliquidated |
| CAROLE TOYE | | 9135 SW 90TH STREET | | | OCALA | FL | 34481 | | | | x | x | Unliquidated |
| CAROLINA KENT | | 120 EAST 34TH STREET | | | NEW YORK | NY | 10016 | | | | x | x | Unliquidated |
| CAROLINE ESSLINGER | | 4488 ESSEX LANE | | | SPRING HILL | FL | 34606 | | | | x | x | Unliquidated |
| CAROLINE LAMBERT | | 1868 HARING STREET | | | BROOKLYN | NY | 11229 | | | | x | x | Unliquidated |
| CAROLINE MALWITZ | | 331 OCEAN AVENUE | | | MALVERNE | NY | 11565 | | | | x | x | Unliquidated |
| CAROLINE MUSARACCHIA | | 23-74 EAST 2ND STREET | | | BROOKLYN | NY | 11223 | | | | x | x | Unliquidated |
| CAROLINE N | | 12 AYRE LN | | | NOVATO | CA | 94947 | | | | x | x | Unliquidated |
| CAROLINE STAKELON | | 11 FIFTH AVE 2P | CO ELIZABETH STAKELON | | NEW YORK | NY | 10003 | | | | x | x | Unliquidated |
| CAROLINE ZAMBARDINO | | 3319 BRYNWOOD DRIVE | | | WHITEHALL | PA | 18052 | | | | x | x | Unliquidated |
| CAROLL J REED | | 2304 DONE LA CIRCLE | | | LOS ANGELES | CA | 90077 | | | | x | x | Unliquidated |
| CAROLL STAKELON | | 1301 WOODLAND ST | | | REFER THOUSAND | TX | 77536 | | | | x | x | Unliquidated |
| CAROLYN B CARMONA | | 483 HALEAH AVE | | | SAN ANTONIO | TX | 78218 | | | | x | x | Unliquidated |
| CAROLYN E BAGCH | | 51 DOTS CIRCLE | | | HOLLISTER | CA | 95023 | | | | x | x | Unliquidated |
| CAROLYN E QUINN | | 21943 SAGEBRUSH CIRCLE | | | EL TORO | CA | 92630 | | | | x | x | Unliquidated |
| CAROLYN FOVILE | | 364 PARKER DR | | | SALEM | OR | 97306 | | | | x | x | Unliquidated |
| CAROLYN G CHRISTY | | 5735 MOONSTONE LP SE | | | CRAWFORDSVILLE | CA | 93555 | | | | x | x | Unliquidated |
| CAROLYN G MACKENZIE | | 38015 30TH ST EAST | | | PALMDALE | CA | 93550 | | | | x | x | Unliquidated |
| CAROLYN G CETVANSKI | | 2517 TWO LUSCANY | | | LAGUNA NIGUEL | CA | 92677 | | | | x | x | Unliquidated |
| CAROLYN L LEE | | 805 N. HARVARD | | | ARLINGTON HTS | IL | 60004 | | | | x | x | Unliquidated |
| CAROLYN L LEGI | | 10716 WIDENER AVE | | | WHITTIER | CA | 90603 | | | | x | x | Unliquidated |
| CAROLYN M MCKAY | | 22 AIRE LN | | | HOLTVILLE | CA | 11861 | | | | x | x | Unliquidated |
| CAROLYN M HAVAGE | | 1261A WORTH AVE | | | VANCOUVER | WA | 98665 | | | | x | x | Unliquidated |
| CAROLYN M MOHOFF | | 3008 BRIARGATE DRIVE | | | EFFINGHAM | SC | 29541 | | | | x | x | Unliquidated |
| CAROLYN M MOLNAR | | 7511 N TOLETACH RD | | | FRESNO | CA | 93711 | | | | x | x | Unliquidated |
| CAROLYN M PARENTH-PEARSON | | | | | CARMEL BY THE SEA | CA | 93921-2493 | | | | x | x | Unliquidated |
| CAROLYN MACKENZIE | | P.O. BOX 2493 | | | CARMEL BY THE SEA | CA | 93921-2493 | | | | x | x | Unliquidated |
| CAROLYN R STANFORD | | PO BOX 685 | | | BOYLE | MS | 38730 | | | | x | x | Unliquidated |
| CAROLYN S DRAKE | | 9154 ETHEL STREET | | | CYPRESS | CA | 90630 | | | | x | x | Unliquidated |
| CAROLYN SCHWARZENEGGER | | 9541 WAKE FOREST | | | WAKE FOREST | CA | 27587 | | | | x | x | Unliquidated |
| CAROLYN ST CYR | | 10657 RAINER AVE SW | | | LAKEWOOD | WA | 98499 | | | | x | x | Unliquidated |
| CAROLYN STINZIANO | | 44-528 KNIGHTSWOOD CT | | | INDIO | CA | 92201 | | | | x | x | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLYN WARD | | 6 FAIRVIEW DRIVE | | | NEW HARTFORD | NY | 13413 | | | | | X | Unliquidated |
| CARRIE DALTON | | 698 GROVE STREET | | | MONTEREY | CA | 93940 | | | | | X | Unliquidated |
| CARRIE PRATT | | 320 NE 30TH AVE | | | LIGHTHOUSE POINT | FL | 33064 | | | | | X | Unliquidated |
| CARROL CRAIG | | 3209 CALIENTE COURT | APT #5666 | | ARLINGTON | TX | 76017 | | | | | X | Unliquidated |
| CARYL FLOR | | 2980 76TH AVE SE #302 | | | MERCER ISLAND | WA | 98040 | | | | | X | Unliquidated |
| CARYL HOOPER | | 39 CARLTON AVENUE | PO BOX 452 | | PORT WASHINGTON | NY | 11050 | | | | | X | Unliquidated |
| CARYLN A BELL | | 2575 CARRIBE DR | | | THE VILLAGE | FL | 32159 | | | | | X | Unliquidated |
| CASEY KNOWLES | | 555 OLD BLUFF CT | | | OAKDALE | CA | 95361 | | | | | X | Unliquidated |
| CATHERINE C QUAIL | | 6814 WOODFORD ST | | | SAN ANTONIO | TX | 78239 | | | | | X | Unliquidated |
| CATHERINE E KILLIEN | | 901 5TH AVENUE WEST | | | KIRKLAND | WA | 98033 | | | | | X | Unliquidated |
| CATHERINE E KILLIEN | | 901 5TH AVENUE WEST | | | KIRKLAND | WA | 98033 | | | | | X | Unliquidated |
| CATHERINE ERIKSON | | 325 N OAKHURST DRIVE | | | BEVERLY HILLS | CA | 90210 | | | | | X | Unliquidated |
| CATHERINE ERVIN | | N 9290 G ST | | | SPOKANE | WA | 99205 | | | | | X | Unliquidated |
| CATHERINE A DAVIS-AULRANEY | | 1921 CITRUSWOOD | | | LA VERNE | CA | 91750 | | | | | X | Unliquidated |
| CATHERINE B BROVIA | | 142 ACADIA AVE | | | SANTA CRUZ | CA | 95060 | | | | | X | Unliquidated |
| CATHERINE BUONPIGLIO | | 1214 74TH STREET | | | BROOKLYN | NY | 11228 | | | | | X | Unliquidated |
| CATHERINE CHIU | | 2429 INDIAN QUEEN STATION ST. | | | FULLERTON | CA | 0883-2438 | | | | | X | Unliquidated |
| CATHERINE CORBETT | | 1800 FOXWOOD | | | ROWLETT | TX | 75089 | | | | | X | Unliquidated |
| CATHERINE DE LUCIA | | 23 NEVILLE COURT | | | MANCHESTER | NJ | 08759 | | | | | X | Unliquidated |
| CATHERINE DEVLIN | | 5 JULIA CT | | | PEARL RIVER | NY | 10965 | | | | | X | Unliquidated |
| CATHERINE E STOKES | | 24366 CROSTHWAIT LAWN STREET | | | WOODLAND HILL | CA | 91367 | | | | | X | Unliquidated |
| CATHERINE F CURTH | | 13 SPINNAKER LANE HERON POINTE | | | EAST PATCHOGUE | NY | 11772 | | | | | X | Unliquidated |
| CATHERINE GILBERT | | 108 COSTANAU WAY | | | LOUDON | TN | 37774 | | | | | X | Unliquidated |
| CATHERINE J GREEN | | 11922 GROVEDALE DR | | | WHITTIER | CA | 90604 | | | | | X | Unliquidated |
| CATHERINE J OBSEN | | 7 ROSSINI RD | | | MANCHESTER | NJ | 08759 | | | | | X | Unliquidated |
| CATHERINE KNEZOVICH | | 1439 ELKHORN AVE | | | STOCKTON | CA | 95204-4317 | | | | | X | Unliquidated |
| CATHERINE KOTSIKOS | | 45 RUSHING WIND | | | IRVINE | CA | 92614 | | | | | X | Unliquidated |
| CATHERINE L SMITHERMAN | | 2631 COUNTY ROAD 320 | | | HANCEVILLE | AL | 35077 | | | | | X | Unliquidated |
| CATHERINE M SOUTH | | 394 EAST 100 SOUTH | | | MANTI | UT | 84642 | | | | | X | Unliquidated |
| CATHERINE M CLAYTON | | 6142 SAN LORENZO LANE | | | ANAHEIM | CA | 92807 | | | | | X | Unliquidated |
| CATHERINE M FORREST | | 1614 NE 140TH ST | | | SEATTLE | WA | 98125 | | | | | X | Unliquidated |
| CATHERINE M LOPEZ | | 14 SOUTH WAY DR | | | BAR HARBOR | ME | 11702 | | | | | X | Unliquidated |
| CATHERINE M ST DENNIS | | 10807 ABBAGE POND CT | | | JACKSONVILLE | FL | 32257 | | | | | X | Unliquidated |
| CATHERINE M STEEL | | 12 PARKHURST ST | | | WAYNE | NJ | 07470 | | | | | X | Unliquidated |
| CATHERINE MCCARTHY | | 707 W SANTA ANA ST #203 | | | ANAHEIM | CA | 92805 | | | | | X | Unliquidated |
| CATHERINE MURRAY | | 320 GUADALA BLVD | | | BRICK | NJ | 08724 | | | | | X | Unliquidated |
| CATHERINE P COTOY | | 1088 PARK LANE NORTH | | | FRANKLIN SQUARE | NY | 11010 | | | | | X | Unliquidated |
| CATHERINE PASTOR | | 2800 ROCKAWAY AVE APT 5A | | | OCEANSIDE | NY | 11572-1809 | | | | | X | Unliquidated |
| CATHERINE REVIS | | 124 S WOOLLEIGH CIRCLE | | | REIDSVILLE | NC | 27320 | | | | | X | Unliquidated |
| CATHERINE SCHULTZ | | 257 SOUTH 11TH STREET | | | LINDENHURST | NY | 11757 | | | | | X | Unliquidated |
| CATHERINE SHARKEY | | 5 HORTON ROAD | | | VALLEY STREAM | NY | 11581 | | | | | X | Unliquidated |
| CATHERINE SPANO | | 11286 SW 105TH AVE | | | DUNNELLON | FL | 34432 | | | | | X | Unliquidated |
| CATHERINE STARO | | 1511 NORTHRIDGE AVENUE | | | MERRICK | NY | 11566 | | | | | X | Unliquidated |
| CATHERINE W GOTH | | 1776 OAK VILLAGE | | | ROSEVILLE | MD | 20716 | | | | | X | Unliquidated |
| CATHRYN V ARNST | | 3283 BRIGGS COURT | | | FREMONT | CA | 94536 | | | | | X | Unliquidated |
| CATHY C CLEGHORN | | 9350 SW JULIA PL | | | TIGARD | OR | 97224 | | | | | X | Unliquidated |
| CATHY J VAN HUISEN | | 14452 BECKNORIDGE LANE | | | HUNTINGTON BEACH | CA | 92648 | | | | | X | Unliquidated |
| CATHY L BRUSA | | 9768 BORROMEO DRIVE | | | SALINAS | CA | 93907 | | | | | X | Unliquidated |
| CATHY L DOFERALSKI | | 4604 145TH AVENUE SE | | | BELLEVUE | WA | 98006 | | | | | X | Unliquidated |
| CATHY REYNOLDS | | 1914 BRETON HUNT LANE | | | SUWANNE | GA | 30024 | | | | | X | Unliquidated |
| CATHY SCHROEDER | | 3083 DELAWARE | | | STOCKTON | CA | 95204 | | | | | X | Unliquidated |
| CECELIA M TAM | | 2404 BALDWIN CT | | | SCHAUMBURG | IL | 60193 | | | | | X | Unliquidated |
| CECELIA S OSTROWSKI | | 2760 CANYON FALLS DR | | | JACKSONVILLE | FL | 32224 | | | | | X | Unliquidated |
| CECELIA MYERS | | 137 OAKPOINT CIRCLE | | | APOPKA | FL | 32712 | | | | | X | Unliquidated |
| CECILIA JACKSON | | 7 BROMPTON ROAD | | | MERRICK | NY | 11566 | | | | | X | Unliquidated |
| CECILIA L SUAREZ | | PO BOX 1563 | | | BOCA RATON | FL | 33429 | | | | | X | Unliquidated |
| CECILIA R PANAIA | | 7247 WHIPPLE STREET | | | PITTSBURGH | PA | 15218 | | | | | X | Unliquidated |
| CELESTE BATUNE | | 1425 WESTGATE ST | | | WEST COVINA | CA | 91790 | | | | | X | Unliquidated |
| CELESTE W PROCTOR | | 1425 DELMAR STREET | | | JACKSONVILLE | FL | 32205 | | | | | X | Unliquidated |
| CELESTINE D TERREUSH | | 2447 17TH ST | | | EUREKA | CA | 95501 | | | | | X | Unliquidated |
| CELIA M TORRES | | 10444 GLADE AVE | | | CHATSWORTH | CA | 91311 | | | | | X | Unliquidated |
| CELIA TUCCILONI | | 7843 SE OAKDALE CT | | | STUART | FL | 34997 | | | | | X | Unliquidated |
| CELINA RABAL | | 644 PALLEY DR | | | WEST HEMPSTEAD | NY | 11552 | | | | | X | Unliquidated |
| CHANDAN SHARMA | | 5876 NW LAC LEMAN DR | | | ISSAQUAH | WA | 98027 | | | | | X | Unliquidated |
| CHANDAN SHARMA | | 5876 NW LAC LEMAN DR | | | ISSAQUAH | WA | 98027 | | | | | X | Unliquidated |
| CHANDLER CON | | 8813 STONECREEK CLUB PL | | | CHESTERFIELD | VA | 23832 | | | | | X | Unliquidated |
| CHANTAL A SARMADI | | 23300 SE BLACK NUGGET RD., G5 | | | ISSAQUAH | WA | 98029 | | | | | X | Unliquidated |
| CHAOMEI CHEN | | 1761 VIA DI SALERNO | | | PLEASANTON | CA | 94566 | | | | | X | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAOMEI CHEN | | 1761 VIA DI SALERNO | | | PLEASANTON | CA | 94566 | | | x | x | | Unliquidated |
| CHARELINE WILLIAMS | | 3824 KINGS RD | | | LOS ANGELES | CA | 90008 | | | x | x | | Unliquidated |
| CHARLENE ANDRADE | | 2797 CLEAR CREEK CT | | | STOCKTON | CA | 95207 | | | x | x | | Unliquidated |
| CHARLENE R CHERYLA | | 20235 2ND AVE S | | | SEATTLE | WA | 98198 | | | x | x | | Unliquidated |
| CHARLENE W MILLER | | 106 N. VALENCIA ST. #5 | | | ALHAMBRA | CA | 91801 | | | x | x | | Unliquidated |
| CHARLES A KUHNHENN | | 770 S. LYON ST #646 | | | SANTA ANA | CA | 92705 | | | x | x | | Unliquidated |
| CHARLES A LEPPERT | | 7041 N TERRACHILD CIRCLE | | | FOX POINT | WI | 53217 | | | x | x | | Unliquidated |
| CHARLES A RIACH | | 249 GREEN MOUNTAIN DR | | | PALM DESERT | CA | 92211 | | | x | x | | Unliquidated |
| CHARLES A RIEB | | 20468 OUTBACK | | | BEND | OR | 97702 | | | x | x | | Unliquidated |
| CHARLES B ROUSHINKO | | 18 PLEASANT LANE | | | NEWFOUNDLAND | NJ | 07435 | | | x | x | | Unliquidated |
| CHARLES B JONES | | 3494 CANYON RIDGE DRIVE | | | ALTADENA | CA | 91001 | | | x | x | | Unliquidated |
| CHARLES BYRGE | | 8423 CHEROKEE TRL | | | CROSSVILLE | TN | 38572 | | | x | x | | Unliquidated |
| CHARLES C VANDERLUNDEN | | 901 STEFANY LN | | | MOSCOW | ID | 83843 | | | x | x | | Unliquidated |
| CHARLES C REED | | 1295 OXFORD ROAD | | | SAN MARINO | CA | 91108 | | | x | x | | Unliquidated |
| CHARLES CEKCIBAUGH | | 209 GRAND CANAL | | | NEWPORT BEACH | CA | 92662 | | | x | x | | Unliquidated |
| CHARLES CEKCIBAUGH | | 150 N ORANGE GROVE BLVD | | | PASADENA | CA | 91103 | | | x | x | | Unliquidated |
| CHARLES J. MILLER | | 900 GRAND CONCOURSE | APT 515 | | BRONX | NY | 10451 | | | x | x | | Unliquidated |
| CHARLES DEN | | 932 WINTERGREEN DRIVE | | | MELVILLE | NY | 11747 | | | x | x | | Unliquidated |
| CHARLES E NEWMAN | | 1799 KATS DRIVE | | | WESTMINSTER | MD | 21157 | | | x | x | | Unliquidated |
| CHARLES E HARTZELL | | 510 LOS PALOMOS ST | | | VISALCO | TX | 78596 | | | x | x | | Unliquidated |
| CHARLES E LAMBERT | | 1438 LANCASTER CT | | | GRAYSLAKE | IL | 60030 | | | x | x | | Unliquidated |
| CHARLES E LATHAM | | 847 HEMLOCK LN | | | NAPERVILLE | IL | 60564 | | | x | x | | Unliquidated |
| CHARLES E MORLOCK | | 7221 CHESAPEAKE CIRCLE | | | BOYNTON BEACH | FL | 33436 | | | x | x | | Unliquidated |
| CHARLES F ROUSSIN | | 232 MILL HAMLET RD | | | CHARLESTON | SC | 37510 | | | x | x | | Unliquidated |
| CHARLES RICO | | 9499 MELINGA DRIVE | | | CLARENCE | NY | 14031 | | | x | x | | Unliquidated |
| CHARLES GERBER | | 178 TANAGER DR | | | LOVELAND | CO | 80536 | | | x | x | | Unliquidated |
| CHARLES G FAHRNER | | PO BOX 2337 | | | BANNER ELK | NC | 28604 | | | x | x | | Unliquidated |
| CHARLES H NEWMAN | | 114-11 SUTTER AVE | | | QUEENS | NY | 11420 | | | x | x | | Unliquidated |
| CHARLES J JESZECK | | 2888 KNOXVILLE COURT | | | HENDERSON | NV | 89002 | | | x | x | | Unliquidated |
| CHARLES L MCDONALD | | 5425 FT HAMILTON PKWY | | | WESTMINSTER | CO | 92119 | | | x | x | | Unliquidated |
| CHARLES L TURKEN | | 12173 BANNOCK CIRCLE | | | WESTMINSTER | CO | 80234 | | | x | x | | Unliquidated |
| CHARLES KITTENPLAN | | 8423 CHEROKEE TRAIL | | | CROSSVILLE | TN | 38572 | | | x | x | | Unliquidated |
| CHARLES L BYRGE | | 91 SHARK IN LANE | | | NOVATO | CA | 94947 | | | x | x | | Unliquidated |
| CHARLES LEE | | 83501 FELIPE CT | | | SALINAS | CA | 93901 | | | x | x | | Unliquidated |
| CHARLES M WINDOW | | 13 CASTLE PINES DRIVE NORTH | | | CASTLE ROCK | CO | 80108-9008 | | | x | x | | Unliquidated |
| CHARLES M LILLIS | | 908 NW 165TH PL | | | SHORELINE | WA | 98177 | | | x | x | | Unliquidated |
| CHARLES M SLEDD | | 908 NW 165TH PL | | | SHORELINE | WA | 98177 | | | x | x | x | Unliquidated |
| CHARLES M SLEDD | | 1057 CONTINENTALS WAY APT 4 | | | BELMONT | CA | 94002 | | | x | x | | Unliquidated |
| CHARLES M WINKEL | | 190 N ORANGE GROVE BLVD | | | PASADENA | CA | 91103 | | | x | x | | Unliquidated |
| CHARLES MILLER | | 3715 SOUTHRIDGE HY | | | OCEANSIDE | CA | 92056 | | | x | x | | Unliquidated |
| CHARLES MILLER | | 3023 NE 19TH STREET | | | N MIAMI BEACH | FL | 33160 | | | x | x | | Unliquidated |
| CHARLES MILLER | | 12558 MARINE VIEW DR | | | EDMONDS | WA | 98026 | | | x | x | | Unliquidated |
| CHARLES NALL | | 2850 EL PASO AVENUE | | | SIMI VALLEY | CA | 93063 | | | x | x | | Unliquidated |
| CHARLES OKOS | | 5014 47TH AVE NE | | | SEATTLE | WA | 98105 | | | x | x | | Unliquidated |
| CHARLES P CRITTENDEN | | PO BOX 340 | | | S PASADENA | CA | 93101 | | | x | x | | Unliquidated |
| CHARLES R JOHNSON | | 15 KOEPPEL PLACE | | | HEMPSTEAD | NY | 11550 | | | x | x | x | Unliquidated |
| CHARLES R ROBERTSON | | 1300 CARLSON DR | | | KLAMATH FALLS | OR | 97603 | | | x | x | | Unliquidated |
| CHARLES R SKYBERG | | 1811 LA CUESTA DRIVE | | | SANTA ANA | CA | 92705 | | | x | x | | Unliquidated |
| CHARLES R RINEHART | | 8301 CHALLDON CIRCLE | SEATTLE | | SEATTLE | WA | 98166 | | | x | x | x | Unliquidated |
| CHARLES R RINEHART | | 1250 OXFORD ST | | | SAN MARINO | CA | 91108 | | | x | x | | Unliquidated |
| CHARLES REED | | 1811 LA CUESTA DR | | | SANTA ANA | CA | 92705 | | | x | x | | Unliquidated |
| CHARLES RINEHART | | 1116 E MACK DR | | | LODI | CA | 92705 | | | x | x | | Unliquidated |
| CHARLES ROBERTSON | | 234 NICHOLSON DRIVE | | | MICHIGATOWN | IN | 94024 | | | x | x | | Unliquidated |
| CHARLES ROUSSIN | | 7221 CHESAPEAKE CIRCLE | | | BOYNTON BEACH | FL | 33436 | | | x | x | | Unliquidated |
| CHARLES ROUSSIN | | 7221 CHESAPEAKE CR | | | BOYNTON BEACH | FL | 33436 | | | x | x | | Unliquidated |
| CHARLES RUSSELL | | 1604 HOLLAND AVE | | | CAMARILLO | CA | 93010 | | | x | x | | Unliquidated |
| CHARLES SCHULTES | | 44104 YOLITE ST | | | TEMECULA | CA | 92591 | | | x | x | | Unliquidated |
| CHARLES SLEDD | | 908 NW 165TH PL | | | SHORELINE | WA | 98177 | | | x | x | | Unliquidated |
| CHARLES SMITH | | 5403 W ANGELA DR | | | GLENDALE | AZ | 85308 | | | x | x | | Unliquidated |
| CHARLES TOY | | 2259 PENNCROSS DR | | | MESA | AZ | 85297 | | | x | x | | Unliquidated |
| CHARLES V DORHION | | 27700 GRAYSON DRIVE | | | CALIFORNIA | MD | 65018 | | | x | x | | Unliquidated |
| CHARLES V MCCOLLOUGH | | 9215 117TH ST SW | | | LAKEWOOD | WA | 98449-2724 | | | x | x | | Unliquidated |
| CHARLES W VALKER | | 3119 GREEN TERRACE RD | | | SHREVEPORT | LA | 71118 | | | x | x | | Unliquidated |
| CHARLES WHITELEY | | 1514 B BLENDEN DRIVE # 329 | | | MEDFORD | OR | 97501 | | | x | x | | Unliquidated |
| CHARLES VISE | | 1400 UTICA ST | | | ORISKANY | NY | 13424 | | | x | x | | Unliquidated |
| CHARLES WOOLFOLK | | PO BOX 996 | | | CARNATION | WA | 98014 | | | x | x | | Unliquidated |
| CHARLOTTE A WASHBURN | | 3375 S LAMBERT ST | | | EUGENE | OR | 97405 | | | x | x | | Unliquidated |
| CHARLOTTE F HENDERSON | | 2258 CHAUTAUQUA # 569 | | | LIVINGSTON | TX | 77399 | | | x | x | | Unliquidated |
| CHARLOTTE E ATKINS | | 5780 SHADY CREST RD | | | ADAMSVILLE | AL | 35005 | | | x | x | | Unliquidated |
| CHARLOTTE MASSALUJAN | | 983 NEW ENGLAND VILLAGE DR | | | HAYWARD | CA | 94544 | | | x | x | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE MCDEVITT | 7510 SO RYAN | | | SEATTLE | WA | 98178 | | | | | x | Unliquidated |
| CHARLOTTE MCDONOUGH | 2355 AMBER DR | | | FORT MOHAVE | AZ | 86426 | | | | | x | Unliquidated |
| CHARLOTTE MIYK | 1204 WOODSIDE ROAD | | | REDWOOD CITY | CA | 94061 | | | | | x | Unliquidated |
| CHARLOTTE OSBORN | 7302 WESTLYN DRIVE | | | SAN ANTONIO | TX | 78227 | | | | | x | Unliquidated |
| CHARLOTTE P DOLLOFF | 14228 ADAIR STREET | | | BROOKSVILLE | FL | 34613 | | | | | x | Unliquidated |
| CHARLOTTE RARDEN | 2245 MADRONA DRIVE | | | PALM SPRINGS | CA | 92264 | | | | | x | Unliquidated |
| CHARLOTTE REEVES | 810 SE 8TH ST APT #202A | | | DEERFIELD BEACH | FL | 33441 | | | | | x | Unliquidated |
| CHARMAINE D HACKE | 388 WINDSOR D HACKE | | | ST. PETERS | FL | 63376 | | | | | x | Unliquidated |
| CHELLIE M THORNTON | 1401 HERITAGE ESTATES TRACE | | | JACKSONVILLE | FL | 32220 | | | | | x | Unliquidated |
| CHERIE NIELSON | PO BOX 974 | | | CLAYSKANIE | OR | 97016 | | | | | x | Unliquidated |
| CHERYL A COMPTON | 4379 WARDEN CR | | | WEST VALLEY | UT | 84119 | | | | | x | Unliquidated |
| CHERYL A DOUGLAS | 1659 BLACK OAK DR | | | STOCKTON | CA | 95207 | | | | | x | Unliquidated |
| CHERYL A FELTGEN | 1427 39TH AVENUE E | | | SEATTLE | WA | 98112-3801 | | | | | x | Unliquidated |
| CHERYL A SMITH | 158 WILD HORSE | | | PIPE CREEK | TX | 78063 | | | | | x | Unliquidated |
| CHERYL B BURT | 1993 WEST DEVONSHIRE AVENUE | #27 | | HEMET | CA | 92545 | | | | | x | Unliquidated |
| CHERYL D DI RIE | 902 235TH ST SW | | | BOTHELL | WA | 98021 | | | | | x | Unliquidated |
| CHERYL DEWELL | 1774 ELLIS LANE | | | PARADISE | CA | 95969 | | | | | x | Unliquidated |
| CHERYL DEWELL | 3745 BITTERSWEET DRIVE | | | GURNEE | IL | 60031 | | | | | x | Unliquidated |
| CHERYL L MCCULLOUGH | 428 DESERT FALLS DR N | | | PALM DESERT | CA | 92211 | | | | | x | Unliquidated |
| CHERYL L ST. JOHN | 35 ELIZABETH CIRCLE | | | GREENBRAE | CA | 94904 | | | | | x | Unliquidated |
| CHERYL L ST. JOHN | 35 ELIZABETH CIRCLE | | | GREENBRAE | CA | 94904 | | | | | x | Unliquidated |
| CHERYL LAKAYE | 7165 NE WILLIAM ROGERS RD | | | INDIANOLA | WA | 98342 | | | | | x | Unliquidated |
| CHERYL M BAILEY | 908 W SUNDANCE CIR | | | PAYSON | AZ | 85541 | | | | | x | Unliquidated |
| CHERYL USHER | P.O. BOX 1721 | | | SUMNER | WA | 98390 | | | | | x | Unliquidated |
| CHESTER R WHITE | 852 OLD MILL ROAD | | | FRANKLIN LAKES | NJ | 07417 | | | | | x | Unliquidated |
| CHEWTON CORCORAN | 2901 E. OCEAN BLVD #204 | | | LONG BEACH | CA | 90803 | | | | | x | Unliquidated |
| CHING G DUVAL | 2901 E OCEAN BLVD | UNIT 204 | | LONG BEACH | CA | 90803 | | | | | x | Unliquidated |
| CHIRATTOLICK C THOMAS | 43 EAST STREET | | | WEST NYACK | NY | 10994 | | | | | x | Unliquidated |
| CHOI MOONARATH | 916 E 4430 S | | | OGDEN | UT | 84403 | | | | | x | Unliquidated |
| CHRIS KROFT | 3015 YAMHILL LANE DR | | | SAN RAMON | CA | 94582 | | | | | x | Unliquidated |
| CHRIS STATHIS | 2734 ELSTON ST. | | | LIVERMORE | CA | 94550 | | | | | x | Unliquidated |
| CHRIS WHITE | 2562 10TH AVE WEST | | | SEATTLE | WA | 98119-2267 | | | | | x | Unliquidated |
| CHRISTA GROOM | 3588 HERITAGE WAY | | | MEDFORD | OR | 97504 | | | | | x | Unliquidated |
| CHRISTA DECOVOSA | 705TH STREET | | | HERMOSA BEACH | CA | 90254-4457 | | | | | x | Unliquidated |
| CHRISTIANE GARCIA | 8601 LOMAY AVE | | | GARDEN GROVE | CA | 92844 | | | | | x | Unliquidated |
| CHRISTINA BERARDI | 2865 EAST 18TH STREET | BOX 31 | | BROOKLYN | NY | 11235-3350 | | | | | x | Unliquidated |
| CHRISTINA BERARDI | 729 VALE VIEW DR | | | VISTA | CA | 92083 | | | | | x | Unliquidated |
| CHRISTINE A CAMPBELL | 3985 WILLOW CREEK LN | | | MOORPARK | CA | 93021 | | | | | x | Unliquidated |
| CHRISTINE A CANGELLA | 4712 HAMPTON FARMS | | | ALLISON PARK | PA | 15101 | | | | | x | Unliquidated |
| CHRISTINE BERNARDO | 7669 MARSH WREN STREET | | | CARLSBAD | CA | 92011-2843 | | | | | x | Unliquidated |
| CHRISTINE D MANNING | 139 VESTAVIA | | | MILLBRAE | CA | 94030 | | | | | x | Unliquidated |
| CHRISTINE TILOCAMO | 22 GOULD ROAD | | | CENTEREACH | NY | 11720 | | | | | x | Unliquidated |
| CHRISTINE JONES | 584 FACING WAY | | | WESTBURY | NY | 11590 | | | | | x | Unliquidated |
| CHRISTINE M CHAMBERLAIN | 3183 S ULSTER ST | | | DENVER | CO | 80231 | | | | | x | Unliquidated |
| CHRISTINE M CHAMBERLAIN | 2734 JOSHUA WAY | | | TWIN FALLS | ID | 83301 | | | | | x | Unliquidated |
| CHRISTINE SMITH | 2769 SOUTH SHINE AVE | | | ORLANDO | FL | 32806 | | | | | x | Unliquidated |
| CHRISTO M ANASTASADES | 3708 SHORE PARKWAY | | | BROOKLYN | NY | 11235 | | | | | x | Unliquidated |
| CHRISTOPHER B GIORDANO | 239 HARDING AVE | UNIT 2200 | | LOS GATOS | CA | 95030 | | | | | x | Unliquidated |
| CHRISTOPHER B GIORDANO | 239 HARDING AVE | UNIT 2200 | | LOS GATOS | CA | 95030 | | | | | x | Unliquidated |
| CHRISTOPHER BLIORE | 6440 TIOGA PLACE | | | PERKASIE | PA | 18944 | | | | | x | Unliquidated |
| CHRISTOPHER C BURGMON | 3110 GROTON | | | HOUSTON | TX | 77051 | | | | | x | Unliquidated |
| CHRISTOPHER JOYNER | 2087 EUCALYPTUS AVENUE | | | SAN CARLOS | CA | 94070 | | | | | x | Unliquidated |
| CHRISTOPHER L SOMMER | 2418 CALLE AGUAMARINA | | | SAN CLEMENTE | CA | 92673 | | | | | x | Unliquidated |
| CHRISTOPHER S MINER | 10202 CLAVIN AVE | | | VANCOUVER | WA | 98683 | | | | | x | Unliquidated |
| CHRISTY ELLERTSON | 3503 SE 144TH CT | | | FLUSHING | NY | 11358 | | | | | x | Unliquidated |
| CHRYSTALLA EVANS | 164-13 STATION ROAD | | | DANVILLE | CA | 94526 | | | | | x | Unliquidated |
| CINDY FORD | 500 SHADY TREE LN | | | TAMARAC | FL | 33321 | | | | | x | Unliquidated |
| CINDY KYKOTT | 1061 VIEJO PLACE | | | FLORISSANT | MO | 63033 | | | | | x | Unliquidated |
| CINDY K DOTY | 10610 NE 9TH PLACE | | | FULLERTON | CA | 92835 | | | | | x | Unliquidated |
| CINDY SCHUMACHER | 8216 132ND AVE NE | | | BELLEVUE | WA | 98004 | | | | | x | Unliquidated |
| CIRO LA ROSA | 1831 KESTREW DR | | | KIRKLAND | WA | 98033 | | | | | x | Unliquidated |
| CIRO MATTINA | 59 MUSHER COURT | | | NORTH BABYLON | NY | 11703 | | | | | x | Unliquidated |
| CJ LA CAGNINA | 66 COUNTY ROAD 1131 | | | STUART | FL | 34997 | | | | | x | Unliquidated |
| CJ LAFFERTY | 3718 MAPLETON DR | | | SHUBUTA | MS | 39360 | | | | | x | Unliquidated |
| CK SIU | 6208 VENTNOR AVENUE | | | WEST LINN | OR | 97068-2185 | | | | | x | Unliquidated |
| CLAIR BAKER | 10304 E. CLARMONT CIRCLE | | | SPRING | TX | 79379 | | | | | x | Unliquidated |
| CLAIRE BERNSTEIN | 2225 KENT DRIVE | | | TAMARAC | FL | 33321 | | | | | x | Unliquidated |
| CLARE C O'GUIN | 418 EL AZOBE PL | | | FLORISSANT | MO | 63033 | | | | | x | Unliquidated |
| CLARE G GONSIOR | 21 WEST EDGEWOOD | | | FULLERTON | CA | 92835 | | | | | x | Unliquidated |
| CLARE L RADOMSKI | 19 POPLAR STREET | | | BELLEVUE | WA | 98004 | | | | | x | Unliquidated |
| CLARE SEDANO | | | | | NJ | 08092 | | | | | x | Unliquidated |
| CLAIRE SMITH | | | | SEATTLE | WA | 98101 | | | | | x | Unliquidated |
| WASHINGTON MUTUAL INC 1301 SECOND AVE | | | | SEATTLE | WA | 98101 | | | x | | x | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAIRE W JONES | | 3109 BELLINGHAM DRIVE | | | ORLANDO | FL | 32825 | | | x | | x | Unliquidated |
| CLAIRE W OWEN | | PO BOX 897 | | | DANVILLE | VA | 24543 | | | x | | x | Unliquidated |
| CLARA BEHR | | 10 WEST STREET | | | ALBION | NY | 14411 | | | x | | x | Unliquidated |
| CLARA N BEHRJE | | ERNEST ANDERSON MANOR | 8 CRANE ST #103 | | JAMESTOWN | NY | 14701 | | | x | | x | Unliquidated |
| CLARA PRYOR | | 10 GUNTHER DRIVE | | | EAST NORTHPORT | NY | 11731 | | | x | | x | Unliquidated |
| CLARA P BATTLE | | 5220 DRAKE ROAD | | | BATTLEBORO | NC | 27809 | | | x | | x | Unliquidated |
| CLARA R MAXWELL | | 8500 W LANE | | #08 | STOCKTON | CA | 95210 | | | x | | x | Unliquidated |
| CLARA SMITH | | 1807 COBOURG COURT APT T1 | | | BALTIMORE | MD | 21234 | | | x | | x | Unliquidated |
| CLARA VAUGHN | | 1514 SHENANDOAH ST #3 | | | LOS ANGELES | CA | 90035 | | | x | | x | Unliquidated |
| CLARE E SCHRAMEL | | 514 S 19TH STREET | | | TACOMA | WA | 98444 | | | x | | x | Unliquidated |
| CLARE G SCHRAMEL | | 2078 34TH AVE | | | SAN FRANCISCO | CA | 94116 | | | x | | x | Unliquidated |
| CLARE MC NEISH | | 816 S. HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | | | x | | x | Unliquidated |
| CLARENCE CALLAHAN | | 117 CANTERBURY PL | | | BRISTOL | CT | 06010 | | | x | | x | Unliquidated |
| CLARENCE E BRANSON | | 243 BELMONT PARKWAY | | | HEMPSTEAD | NY | 11550 | | | x | | x | Unliquidated |
| CLARENCE E BRANSON | | 113 BRANDON RD | | | HENDERSONVILLE | NC | 28739 | | | x | | x | Unliquidated |
| CLARENCE THOMAS | | PO BOX 5017 | | | CULVER CITY | CA | 90231 | | | x | | x | Unliquidated |
| CLARENCE E HINDORKS | | 5805 PARCHMENT AVENUE | | | BOISE | ID | 83713 | | | x | | x | Unliquidated |
| CLARICE M SHERWOOD | | 1485 PRYOR COURT | | | MADISON HTS | CA | 91355 | | | x | | x | Unliquidated |
| CLARICE MOORE | | 19 KOEPPLE PLACE | | | HAUPPAUGE | NY | 11580 | | | x | | x | Unliquidated |
| CLARISSE D'ADAMO | | 516 SOUTH 38TH COURT | | | RENTON | WA | 98055 | | | x | | x | Unliquidated |
| CLAUDE A AIELLO | | 4251 N. STEWART WAY | | | BEVERLY HILLS | FL | 34465 | | | x | | x | Unliquidated |
| CLAUDE A COOK | | 2163 114TH AVENUE | | | LAFAYETTE | CA | 94549 | | | x | | x | Unliquidated |
| CLAUDE L COOK | | 3543 BROOK STREET APT 206 | | | SLIDELL | LA | 70458 | | | x | | x | Unliquidated |
| CLAUDIA A MIDDLETON | | 203 MELODY LANE | | | CAMBRIA HEIGHTS | NY | 11411 | | | x | | x | Unliquidated |
| CLAUDIA D MIDDLETON | | 228-23 114TH DRIVE | | | CAMBRIA HEIGHTS | NY | 11411 | | | x | | x | Unliquidated |
| CLAUDIA FARRUGIA | | 11566 RAMONA WAY | | | ALAMO | CA | 94507 | | | x | | x | Unliquidated |
| CLAUDINE GARRIGUES | | 283 W OAKWOOD BLVD | | | REDWOOD CITY | CA | 94061 | | | x | | x | Unliquidated |
| CLEMENCIA A MODESTO | | 226 W 17TH ST #1-B | | | NEW YORK | NY | 10011 | | | x | | x | Unliquidated |
| CLEO HALTER | | 1240 DEVONSHIRE DRIVE | | | DESOTO | TX | 75115-3758 | | | x | | x | Unliquidated |
| CLIFFORD A MILLER | | 5443 BRONX AVE | | | LOS ANGELES | CA | 90020 | | | x | | x | Unliquidated |
| CLIFTON RUTHERFORD | | 10738 MERRICK BLVD | | | JAMAICA | NY | 11433 | | | x | | x | Unliquidated |
| CLOMAL HOFFMAN | | 10301 1/2 MAPLEDALE STREET | | | BELLFLOWER | CA | 90706 | | | x | | x | Unliquidated |
| GLORINDA FRIGENTI | | PO BOX 342 | | | SMALLWOOD | NY | 12778 | | | x | | x | Unliquidated |
| CLYDE WHITAKER | | P.O. BOX 3604 | | | BIG RIVER | CA | 92242 | | | x | | x | Unliquidated |
| CODY SICKLE | | 120 RODEO DR | | | OYSTER BAY COVE | NY | 11791 | | | x | | x | Unliquidated |
| COLIN ECCLES | | 24468 SE 44TH PLACE | | | ISSAQUAH | WA | 98029 | | | x | | x | Unliquidated |
| COLIN ECCLES | | 24468 SE 44TH PLACE | | | ISSAQUAH | WA | 98029 | | | x | | x | Unliquidated |
| COLLEEN BERN | | 4026 DAYTON AVE N | | | SEATTLE | WA | 98103 | | | x | | x | Unliquidated |
| COLLEEN M MARTIN | | 3257 NW 60TH ST. | | | SEATTLE | WA | 98107 | | | x | | x | Unliquidated |
| COLLEEN M MARTIN | | 3257 NW 60TH ST. | | | SEATTLE | WA | 98107 | | | x | | x | Unliquidated |
| COLLEEN MURPHY-EVANS | | 4577 ISH GOTTO STREET | | | STOCKTON | CA | 95206 | | | x | | x | Unliquidated |
| COLLEEN NIELSEN | | 302 S. LYON AVE | | | HEMET | CA | 92543 | | | x | | x | Unliquidated |
| COLTON EMERSON MARQUARDT | C/O LIZA MARQUARDT | 4606 BRYSON TERRACE | | | SAN DIEGO | CA | 92130-1331 | | | x | | x | Unliquidated |
| CONCEPCION NELSON | | 873 SW 170 ST | BOX 5046 | | LAKE OSWEGO | OR | 97035 | | | x | | x | Unliquidated |
| CONCEITA FRIGENTI | | 27 FARRELL COURT | | | STATEN ISLAND | NY | 10306 | | | x | | x | Unliquidated |
| CONCEPTION HANCOCK | | 3503 CHARLES CONRAD | | | SAN ANTONIO | TX | 78219 | | | x | | x | Unliquidated |
| CONCEPCION JULALA | | PO BOX 10245 | | | BAINBRIDGE ISLAND | WA | 98110 | | | x | | x | Unliquidated |
| CONCEPCION NENNESS | SHAPIRO | 529 W 42ND APT 4-N | | | NEW YORK | NY | 10036 | | | x | | x | Unliquidated |
| CONCETTA RAIMONDI | | 29 JACKSON ROAD | | | VALLEY STREAM | NY | 11581 | | | x | | x | Unliquidated |
| CONNIE L FERRIN | | 1845 BOLTON ABBEY DR | | | JACKSONVILLE | FL | 32223 | | | x | | x | Unliquidated |
| CONNIE J MELTON | | 1230 CHESTNUT ST | PO BOX 212 | | CRESTON | OH | 44217 | | | x | | x | Unliquidated |
| CONNIE QUINN | | 9101 SHORE ROAD | | | BROOKLYN | NY | 11209 | | | x | | x | Unliquidated |
| CONNIE REA | | 11939 TEE TIME CIR | | | NEW PORT RICHEY | FL | 34654 | | | x | | x | Unliquidated |
| CONNIE REYNA | | 1511 YELLOWSTONE | | | PLACENTIA | CA | 92870 | | | x | | x | Unliquidated |
| CONRAD HAUGEN | | 720 ZANESVILLE LANE | | | NIPOMO | CA | 93444 | | | x | | x | Unliquidated |
| CONRAD VASQUEZ | | 32 LINDEN HEIGHTS | | | NORWALK | CT | 06851 | | | x | | x | Unliquidated |
| CONRAD ZACHARY | | E. 12624 25TH AVE | | | SPOKANE | WA | 99216 | | | x | | x | Unliquidated |
| CONSTANCE A FISHER | | 545 BAYARD ST | | | LONG BEACH | CA | 90815 | | | x | | x | Unliquidated |
| CONSTANCE C GONZALES | | 575 TOYON RD #48 | | | CHULA VISTA | CA | 91913 | | | x | | x | Unliquidated |
| CONSTANCE C CONZALES | | 13906 HIGH ST | | | WHITTIER | CA | 90605 | | | x | | x | Unliquidated |
| CONSTANCE COOPER | | 1533 CELESTE AVE | | | CLOVIS | CA | 93611 | | | x | | x | Unliquidated |
| CONSTANCE DIMETRO | | 2616 LOFTUS AVE | | | OCEANSIDE | CA | 92054 | | | x | | x | Unliquidated |
| CONSTANCE E BROGAN | | 6640 CRAMPTON CT | | | SAN DIEGO | CA | 92119 | | | x | | x | Unliquidated |
| CONSTANCE HIGGINS | | 1316 13TH LANE | | | OCALA | FL | 34471 | | | x | | x | Unliquidated |
| CONSTANCE KRAFT | | 4491 SW 44 LANE | | | OCALA | FL | 34474 | | | x | | x | Unliquidated |
| CONSTANCE MAYS | | 80 CRESCENT AVENUE | | | STATEN ISLAND | NY | 10301 | | | x | | x | Unliquidated |
| CONSTANCE OGDON | | 4221 SARATOGA AVENUE #296A | | | DOWNERS GROVE | IL | 60515 | | | x | | x | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONSTANCE OSWALD | | 40 CLINTON STREET | | | FREEPORT | NY | 11520 | | | X | | X | Unliquidated |
| CONSTANCE P ZERADO | | 6661 HARVEY ST. | | | ORLANDO | FL | 32809 | | | X | | X | Unliquidated |
| CONSTANCIO M RAMIREZ | | 6865 SAN GABRIEL STREET | | | SIMI VALLEY | CA | 93063-3394 | | | X | | X | Unliquidated |
| CONSTANT A VERRINE | | 99 MEADOWRUE LN | | | EAST NORTHPORT | NY | 11731 | | | X | | X | Unliquidated |
| CONSTANTINA ALEVRAS | | 803  E. ORANGE GROVE AVE | | | BURBANK | CA | 91501 | | | X | | X | Unliquidated |
| CONSTANTINO RAZ | | 14228 PARKSIDE COURT | | | CHINO HILLS | CA | 91709 | | | X | | X | Unliquidated |
| CONSTANTINO RAZ | | 14228 PARKSIDE COURT | | | CHINO HILLS | CA | 91709 | | | X | | X | Unliquidated |
| CONSUELO N GONZALES | | 2345 NORWALK AVENUE | | | LOS ANGELES | CA | 90041 | | | X | | X | Unliquidated |
| CORA E HOUTS | | 1264 E ESCALON | | | FRESNO | CA | 93710 | | | X | | X | Unliquidated |
| CORAL M GONE | | 2161 HIAWATHA ST | | | CHATSWORTH | CA | 91311 | | | X | | X | Unliquidated |
| CORAZON GARCIA | | 3815 RECONDO AVE | | | ROSEMEAD | CA | 91770 | | | X | | X | Unliquidated |
| CORRILLA LITLEY | | 338 DYERSBURG HWY | | | TRENTON | TN | 38582 | | | X | | X | Unliquidated |
| CORRINE LOUIE | | 1095 LYTHAM COURT | | | WYPALM BEACH | FL | 33411 | | | X | | X | Unliquidated |
| CORY CAREY PARKEL | | 124 ROCKY LANE | | | RANCHO MIRAGE | CA | 92270-3900 | | | X | | X | Unliquidated |
| CRAIG A BOZICH | | 8627 GARLAND CT | | | ARVADA | CO | 80005 | | | X | | X | Unliquidated |
| CRAIG A MOYER | | 1606 VOORHEES | | | MANHATTAN BEACH | CA | 90266 | | | X | | X | Unliquidated |
| CRAIG B HARVEY | | PO BOX 1720 | | | RANCHO SANTA FE | CA | 92067 | | | X | | X | Unliquidated |
| CRAIG CLARK | | 324 COPA DE ORO DR | | | BREA | CA | 92823 | | | X | | X | Unliquidated |
| Craig Davis | | 650 Diamond Street | | | LAGUNA BEACH | CA | 92651 | | | X | | X | Unliquidated |
| CRAIG E READ | | 5002 3RD AVE NW | | | SEATTLE | WA | 98107 | | | X | | X | Unliquidated |
| CRAIG E TALL | | 2005 FABEN DRIVE | | | MERCER ISLAND | WA | 98040 | | | X | | X | Unliquidated |
| CRAIG E TALL | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | | X | | X | Unliquidated |
| CRAIG E TALL | | 2005 FABEN DR | | | MERCER ISLAND | WA | 98040 | | | X | | X | Unliquidated |
| CRAIG E TANNY | | 7 WILDWOOD LANE | | | WESTON | MA | 2493 | | | X | | X | Unliquidated |
| CRAIG E WELLS | | 6095 CHAMPIONSHIP CT | | | WILMINGTON | NC | 28409 | | | X | | X | Unliquidated |
| CRAIG E TALL | | 2005 FABEN DRIVE | | | MERCER ISLAND | WA | 98040 | | | X | | X | Unliquidated |
| CRAIG G JOHNSON | | 2822 BEN LOMOND DR | | | SANTA BARBARA | CA | 93105 | | | X | | X | Unliquidated |
| CRAIG KEITH | | 177 PINGHAM COURT | | | BLOOMINGDALE | IL | 60108 | | | X | | X | Unliquidated |
| CRAIG SCHWEIZER | | 111 E SILVA ISLAND WAY | | | MILL VALLEY | CA | 94941-3304 | | | X | | X | Unliquidated |
| CRAIG TALL | | 2005 FABEN DRIVE | | | MERCER ISLAND | WA | 98040 | | | X | | X | Unliquidated |
| CRESENCIA G MONTEMER | | 16032 REGINA CIRCLE#1 | | | HUNTINGTON BCH | CA | 92649 | | | X | | X | $ 150,385.16 |
| CRISTINA M CROCKER | | 1763 DAY VALLEY ROAD | | | APTOS | CA | 95003-9779 | | | X | | X | Unliquidated |
| CRYSTAL B DISTEFANO | | 3920 S ROOSEVELT BLVD #105 S | | | KEY WEST | FL | 33040 | | | X | | X | Unliquidated |
| CURT BROUWER | | 23933 W. WOODWAY LN. | | | WOODWAY | WA | 98020 | | | X | | X | Unliquidated |
| CURTIS C CRIVELLI | | 29 WHITE PINE CANYON RD | | | PARK CITY | UT | 84060 | | | X | | X | Unliquidated |
| CURTIS L CRIVELLI | | 2001 GREENCASTLE WAY | | | OXNARD | CA | 93035 | | | X | | X | Unliquidated |
| CURTIS L FERGUSON | | 2238 MEDINA AVE | | | SIMI VALLEY | CA | 93065 | | | X | | X | Unliquidated |
| CURTIS L FERGUSON | | 1938B NORTH CIMARRON DRIVE | | | SURPRISE | AZ | 85374 | | | X | | X | Unliquidated |
| CYNTHIA A DRAGO | | 1838 SOUTHLANDGUARD | | | ST. AUGUSTINE | FL | 32092 | | | X | | X | Unliquidated |
| CYNTHIA A HOLBERT | | P O BOX 68 LILI LAKE RD | | | DALTON | PA | 18414 | | | X | | X | Unliquidated |
| CYNTHIA A MCCARTHY | | 9039 EASY ST | | | SAN ANTONIO | TX | 78266 | | | X | | X | Unliquidated |
| CYNTHIA J KAROW | | 1406 SOUTH HILLS DRIVE | | | VIDALIA | GA | 30401 | | | X | | X | Unliquidated |
| CYNTHIA L ABERCROMBIE | | 392 NANCY DRIVE | APT 2C | | CANYON LAKE | TX | 78133 | | | X | | X | Unliquidated |
| CYNTHIA L WALN | | 108 SARANAC | | | MISSOULA | MT | 59803 | | | X | | X | Unliquidated |
| CYNTHIA LASKER | | 523 SWGATE AVE | | | LOS ANGELES | CA | 90049 | | X | X | | | Unliquidated |
| CYNTHIA M FLAHERTY | | 3185 CAMINO DORADOS | | | LAFAYETTE | CA | 94549 | | | X | | X | Unliquidated |
| CYNTHIA PANOPOULOS | | 145 WEST END AVENUE | APT 17B | | NEW YORK | NY | 10023 | | | X | | X | Unliquidated |
| CYNTHIA R WATTS | | 605 VI SREED ROAD | | | FRENCH CAMP | CA | 95231 | | | X | | X | Unliquidated |
| CYNTHIA S BROOMS | | 9717 VALEJEAN AVENUE | | | NORTH HILLS | CA | 91343 | | | X | | X | Unliquidated |
| CYNTHIA S WATSON | | 823 S WESTGATE AVE | | | LOS ANGELES | CA | 90049 | | | X | | X | Unliquidated |
| CYNTHIA SMOKE | | 711 SHORE ROAD | APT 2N | | LONG BEACH | NY | 11561 | | | X | | X | Unliquidated |
| D. SUTTON | | 10 WALLENBERG WAY | | | PETALUMA | CA | 94952 | | | X | | X | Unliquidated |
| DA BOGDAN | | 1719 VISTA DEL NORTE | | | CHINO HILLS | CA | 91709-3760 | | X | X | | | Unliquidated |
| DABROWSKA O MALLARD | | 11328 BEACH STREET | | | CERRITOS | CA | 90703 | | | X | | X | Unliquidated |
| DAGNY K HOOKE | | 2335 NW RALEIGH #A137 | | | PORTLAND | OR | 97210 | | | X | | X | Unliquidated |
| DALE DUNN | | 17302 ALMELO LANE | | | HUNTINGTON BEACH | CA | 92649 | | | X | | X | Unliquidated |
| DALE HARRISON | | 8117 LOUISE AVE | | | NORTHRIDGE | CA | 91325 | | | X | | X | Unliquidated |
| DALE HOTZ | | 606 FOXMEAD PL | | | WATERFORD | WI | 53185-4488 | | | X | | X | Unliquidated |
| DALE P CROVLEY | | 25225 CALLAWAY | | | SAN ANTONIO | TX | 78260 | | | X | | X | Unliquidated |
| DALE P CROWLEY | | 25225 CALLAWAY | | | SAN ANTONIO | TX | 78260 | | | X | | X | Unliquidated |
| DALLAS CROMWELL | | 400 HERKIMER ST | | | BROOKLYN | NY | 11213 | | | X | | X | Unliquidated |
| DALLAS STROMME | | 705 KREEVALD CT | | | WENATCHEE | WA | 98801 | | | X | | X | Unliquidated |
| DALZIEL F ANDREWS | | 22989 HIGHWAY 35 | | | MCCARR | MS | 38943 | | | X | | X | Unliquidated |
| DAMIAN M ROSSBARGER | | 306 S SNOW ST | | | LADYSON SOUTH | SC | 29074 | | | X | | X | Unliquidated |
| DAN PETTIT | | 1300 PARK NEWPORT APT 308 | | | NEWPORT BEACH | CA | 92660 | | | X | | X | Unliquidated |
| DAN R PITERA | | 205 BAYVIEW AVE | | | STATEN ISLAND | NY | 10309 | | | X | | X | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAN W SORING | | 1024 CANYON DRIVE | | | PRESCOTT | AZ | 86303 | | | x | x | | Unliquidated |
| DAN W STORMS | | 2334 HIDDEN LAKE DR WEST | | | JACKSONVILLE | FL | 32216 | | | x | x | | Unliquidated |
| DANA M DREFAHL | | 23549 W RIVER CT | | | HAZEL HILLS | WI | 81097 | | | x | x | | Unliquidated |
| DANA M JOBS | | 7744 N FAIRWAY PLACE | | | MILWAUKEE | WI | 53223 | | | x | x | | Unliquidated |
| DANIEL A WATANABE | | 485 VISTA CREEK CIRCLE | | | SIMI VALLEY | CA | 93065 | | | x | x | | Unliquidated |
| DANIEL ARMSTRONG | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | x | x | | Unliquidated |
| DANIEL COLEMAN | | 9429 NE 20TH | | | BELLEVUE | WA | 98004 | | | x | x | | Unliquidated |
| DANIEL J FARRAND | | 13661 NOB AVE | | | DEL MAR | CA | 92014 | | | x | x | | Unliquidated |
| DANIEL J KATZ | | 214 WILCOX DRIVE | | | BARTLETT | IL | 60103 | | | x | x | | Unliquidated |
| DANIEL J KATZ | | 214 WILCOX DRIVE | | | BARTLETT | IL | 60103 | | | x | x | x | Unliquidated |
| DANIEL K KRELSBY | | 1034 WOODLAND DR | | | ROCK HILL | SC | 29730 | | | x | x | | Unliquidated |
| DANIEL M CONROY | | 120 ST. LUCIA LOOP EAST | | | APOLLO BEACH | FL | 33572 | | | x | x | | Unliquidated |
| DANIEL P PEFFERMAN | | 120 COMMERCIAL ST | APT 6-2 | | BOSTON | MA | 02109-1383 | | | x | x | | Unliquidated |
| DANIEL P SAFFORD | | 6070 GLENARMS DR | | | OAKLAND | CA | 94611 | | | x | x | | Unliquidated |
| DANIEL P SANFORD | | 6070 GLENARMS DR | | | OAKLAND | CA | 94611 | | | x | x | | Unliquidated |
| DANIEL P. SANFORD | | 6070 GLENARMS DRIVE | | | OAKLAND | CA | 94611 | | | x | x | | Unliquidated |
| DANIEL PHILLIPS | | 112 GREEN VALLEY RD. | | | STATEN ISLAND | NY | 10312 | | | x | x | | Unliquidated |
| DANIEL R COLEMAN | | 9429 NE 20TH | | | BELLEVUE | WA | 98004 | | | x | x | | Unliquidated |
| DANIEL RELF | | 824 FOOTHILL RD. | | | GARDNERVILLE | NV | 89460 | | | x | x | | Unliquidated |
| DANIEL W DORAN | | 1627 PORT WILLIAMS RD | | | SEQUIM | WA | 98382 | | | x | x | | Unliquidated |
| DANIELLE DEMARCO | | 1817 QUAIL COVEY ROAD | | | BOYNTON BEACH | FL | 33436-8500 | | | x | x | | Unliquidated |
| DANIELLE GRISWOLD | | 1541 N BROADWAY ROAD | | | SEASIDE | OR | 97140 | | | x | x | | Unliquidated |
| DAPHNE D FEAR | | 2385 KNOXVILLE CT | | | LONG BEACH | CA | 90815 | | | x | x | | Unliquidated |
| DAPHNE MALLARD | | 1794 BUILDERS CT | | | HERNDON | VA | 20170 | | | x | x | | Unliquidated |
| DARCY L MARCUM | | 27 HASTINGS | | | LAGUNA NIGUEL | CA | 92677 | | | x | x | | Unliquidated |
| DARDL GOODSUL | | 2390 GILMORE STREET | | | WEST HILLS | CA | 91307 | | | x | x | | Unliquidated |
| DARLENE D MORAN | | 6916 HEATHER WAY | | | W JORDAN | UT | 84084 | | | x | x | | Unliquidated |
| DARLENE E MANLEY | | 18825 69TH AVE SE | | | SNOHOMISH | WA | 98296 | | | x | x | | Unliquidated |
| DARLENE H DANGANELO | | 50 QUEEN ANN DR | | | HAZELWOOD | MO | 63042 | | | x | x | | Unliquidated |
| DARLENE M FIELD | | 127 PERDITA LANE | | | LINCOLN | CA | 95648 | | | x | x | | Unliquidated |
| DARLENE M GEYER | | 6333 139TH PL SW | | | EDMONDS | WA | 98026 | | | x | x | | Unliquidated |
| DARLYNE A SHEA | | 314 KELSEY PARK CIRCLE | | | PALM BEACH GARDENS | FL | 33410 | | | x | x | | Unliquidated |
| DARYL G DAVID | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | | x | x | | Unliquidated |
| DARYL G DAVID | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | | x | x | | Unliquidated |
| DARYL D DAVID | | 1301 2ND AVENUE WMC3301 | WMC3301 | | SEATTLE | WA | 98101 | | | x | x | | Unliquidated |
| DARYL L DAVID | | 1301 SECOND AVENUE | WMC3301 | | SEATTLE | WA | 98101 | | | x | x | | Unliquidated |
| DAUNA P GARTON | | 5845 ELMO DRIVE | | | NORTH HIGHLANDS | CA | 95660 | | | x | x | | Unliquidated |
| DAVID A TOMLINSON | | 65 ALPINE TERRACE | | | SAN FRANCISCO | CA | 94117 | | | x | x | | Unliquidated |
| DAVID A JABCZENSKI | | 12 QUAIL RUN | | | MISSION VIEJO | CA | 92692 | | | x | x | | Unliquidated |
| DAVID A MECHLING | | 2555 FM 1959 WEST #28 | | | HOUSTON | TX | 77089 | | | x | x | | Unliquidated |
| DAVID A SOARES | | 1125 HOMESTEAD PLACE | | | MOLALLA | OR | 97038 | | | x | x | | Unliquidated |
| DAVID A TOMLINSON | | 65 ALPINE TERRACE | | | SAN FRANCISCO | CA | 94117 | | | x | x | | Unliquidated |
| DAVID ANDERSON | | 318 N PALMER DR | | | GOODYEAR | AZ | 85338 | | | x | x | | Unliquidated |
| DAVID ANDERSON | | 545 OAKVALE TERRACE | | | WALNUT CREEK | CA | 94596 | | | x | x | | Unliquidated |
| DAVID DAVIS | | 22113 SE SAWYER RIDGE WAY | | | BLACK DIAMOND | WA | 98010 | | | x | x | | Unliquidated |
| DAVID BECK | | 71 WAHACKME ROAD | 52 WATKINS RD | | NEW CANAAN | CT | 6840 | | | x | x | | Unliquidated |
| DAVID BECK | | 71 WAHACKME ROAD | | | NEW CANAAN | CT | 6840 | | | x | x | | Unliquidated |
| DAVID BLEEKMANN | | GREENBRIAR SECTION | | | BRICK | NJ | 08724-2247 | | | x | x | | Unliquidated |
| DAVID BLEEKMANN | | PO BOX 156 | | | WOOD CREEK | CO | 81656-0000 | | | x | x | | Unliquidated |
| DAVID BOCCARDY | | 2768 RBT 1695 N. CARSON STREET | | | CARSON CITY | NV | 89701 | | | x | x | | Unliquidated |
| DAVID B ROLOCAN | | 390 TIMBER CREEK DRIVE, NW | | | ISSAQUAH | WA | 98027 | | | x | x | | Unliquidated |
| DAVID D ECCLES | | 916 WOODLAND DRIVE | | | SAN RAMON | CA | 94582 | | | x | x | | Unliquidated |
| DAVID C JOHNSTONE | | 6326 MACON COURT | | | LOVELAND | OH | 45140 | | | x | x | | Unliquidated |
| DAVID PETERSON | | 6072 NE 16TH ST | | | BELLEVUE | WA | 98004 | | | x | x | | Unliquidated |
| DAVID SCHNEIDER | | THE HIGHLANDS | | | SEATTLE | WA | 98177 | | | x | x | | Unliquidated |
| DAVID SCHNEIDER | | THE HIGHLANDS | | | SEATTLE | WA | 98177 | | | x | x | | Unliquidated |
| DAVID VAN HOOSE | | 799 DUCK LAKE DR SE | | | OCEAN SHORES | WA | 98569 | | | x | x | | Unliquidated |
| DAVID SCHNEIDER | | THE HIGHLANDS | | | SEATTLE | WA | 98177 | | | x | x | | Unliquidated |
| DAVID COOPER | | 1666 COUNTRY HILLS DRIVE | | | OGDEN | UT | 84403 | | | x | x | | Unliquidated |
| DAVID COULTAS | | 7063 DIBBLE AVE NW | | | SEATTLE | WA | 98117 | | | x | x | | Unliquidated |
| DAVID COULTAS | | 7063 DIBBLE AVE NW | | | SEATTLE | WA | 98117 | | | x | x | | Unliquidated |
| DAVID DAGGETT | | 1211 HOLBROOK LANE | | | GOOSE CREEK | SC | 29445 | | | x | x | | Unliquidated |
| DAVID ERDLE | | 76 SCENIC CIRCLE | | | WAYNESVILLE | NC | 28786 | | | x | x | | Unliquidated |
| DAVID MURPHY | | 17701 154TH CT NE | | | WOODINVILLE | WA | 98072 | | | x | x | | Unliquidated |
| DAVID MURPHY | | 17701 154TH CT NE | | | WOODINVILLE | WA | 98072 | | | x | x | | Unliquidated |
| DAVID RILHOCKEY | | 912 197TH AVE SE | | | SAMMAMISH | WA | 98075 | | | x | x | | Unliquidated |
| DAVID GODZISZ | | 702 HAMILTON COURT | | | ALTAMONTE SPRINGS | FL | 32701 | | | x | x | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID H HUNSICKER | | 4325 NEFF LAKE RD | | | BROOKSVILLE | FL | 34601 | | | | x | | Unliquidated |
| DAVID HARMER | | 2710 LONG LEAF CIRCLE | | | SAN RAMON | CA | 94582-3714 | | | | x | | Unliquidated |
| DAVID HILL | | PO BOX 242 | | | TECOPA | CA | 92389 | | | | x | | Unliquidated |
| DAVID I CHOU | | PO BOX 2322 | | | NORTH HILLS | CA | 91393-2322 | | | | x | | Unliquidated |
| DAVID J PAPPALARDO | | 4 HONEY COURT | | | METUCHEN | NJ | 8840 | | | | x | | Unliquidated |
| DAVID J PURDON | | 3416 S 272ND | | | KENT | WA | 98032 | | | | x | | Unliquidated |
| DAVID JONES | | 8661 FORD AVE | | | GARDEN GROVE | CA | 92545 | | | | x | | Unliquidated |
| DAVID L ALEXANDER | | 28511 SE 22ND STREET | | | SAMMAMISH | WA | 98075 | | | | x | | Unliquidated |
| DAVID L ALEXANDER | | 28511 SE 22ND STREET | | | SAMMAMISH | WA | 98075 | | | | x | | Unliquidated |
| DAVID L BROAS | | 2850 PINEWOOD | | | NAPA | CA | 94558 | | | | x | | Unliquidated |
| DAVID L ELLIS | | 8 BREAKER LANE | | | REDWOOD SHORES | CA | 94065 | | | x | x | x | Unliquidated |
| DAVID L TONG | | 17275 SE HANNEMAN CT | | | GLADSTONE | OR | 97027 | | | x | x | x | Unliquidated |
| DAVID M ANDERSON | | 83318 N. PALMER DRIVE | | | COCOCHEE BAR | AZ | 86338 | | | x | x | x | Unliquidated |
| DAVID M HILL | | PO BOX 242 | | | TECOPA | CA | 92389 | | | x | x | x | Unliquidated |
| DAVID M WILLIAMS | | 4924 SOUTHWEST FORNEY STREET | | | SEATTLE | WA | 98116 | | | x | x | x | Unliquidated |
| DAVID M WILLIAMS | | 4924 SOUTHWEST FORNEY STREET | | | SEATTLE | WA | 98116 | | | x | x | x | Unliquidated |
| DAVID N JONES | | 8700 WILD DUNES LANE | | | GILROY | CA | 95020 | | | x | x | x | Unliquidated |
| DAVID N JONES | | 10510 237TH PLACE SW | | | EDMONDS | WA | 98020 | | | x | x | x | Unliquidated |
| DAVID ORGEL | | 2212 AUSTIN DRIVE | | | ALBANY | CA | 31721 | | | x | x | x | Unliquidated |
| DAVID R FINCH | | 435 BEACH AVE | | | MAMARONECK | NY | 10543-2707 | | | x | x | x | Unliquidated |
| DAVID R HUNTINGTON | | 2281 BOOTH DR | | | SALUDA | NC | 91580 | | | x | x | x | Unliquidated |
| DAVID R JOHNSON | | 160 HAYWOOD KNOLLS | | | HENDERSONVILLE | NC | 28791 | | | x | x | x | Unliquidated |
| DAVID R MILLER | | 10411 145TH PL SE | | | RENTON | WA | 98059-4115 | | | x | x | x | Unliquidated |
| DAVID SCHRADER | | 1201 SECOND AVENUE | | | SEATTLE | WA | 98101 | | | x | x | x | Unliquidated |
| DAVID SHAW | | 350 WYCK SPRINGS | | | NOVATO | CA | 94947 | | | x | x | x | Unliquidated |
| DAVID TOTARO | | 4000 ISLAND BLVD #604 | | | AVENTURA | FL | 33160 | | | x | x | x | Unliquidated |
| DAVID WILDER | | 7225 CHETWOOD DRIVE | | | TUJUNGA | CA | 91042 | | | x | x | x | Unliquidated |
| DAVID WILLIAMS | | 211 WHITE CHAPEL COURT | | | SOUTHLAKE | TX | 76092 | | | x | x | x | Unliquidated |
| DAVID WILLIAMS | | 211 WHITE CHAPEL COURT | | | SOUTHLAKE | TX | 76092 | | | x | x | x | Unliquidated |
| DAWN MAC GREGOR | | 7702 CAMINITO TINGO #H-204 | | | LA COSTA | CA | 92009 | | | x | x | x | Unliquidated |
| DAWN MARTIN | | 952 CARNATION AVE | | | COSTA MESA | CA | 92626 | | | x | x | x | Unliquidated |
| DE PAOLA BRUNO | | 2298 MENALTO AVE | | | PALO ALTO | CA | 94303-1428 | | | x | x | x | Unliquidated |
| DEAN B ARNOLD | | 23848 NE 61ST STREET | | | REDMOND | WA | 98053 | | | x | x | x | Unliquidated |
| DEAN B ARNOLD | | 23848 NE 61ST STREET | | | REDMOND | WA | 98053 | | | x | x | x | Unliquidated |
| DEAN T HOOVER | | 4601 AURORA AVE | | | DES MOINES | IA | 50310 | | | x | x | x | Unliquidated |
| DEAN R MENDLE | | PO BOX 1988 | | | NEWBURY PARK | CA | 91319 | | | x | x | x | Unliquidated |
| DEANE LEVERETT | | 8865 SW SCHECKLA DRIVE | | | GRANTS PASS | OR | 97528 | | | x | x | x | Unliquidated |
| DEANNA VICHT | | 170 NORTH CANYON VIEW DR | | | TIGARD | OR | 97224 | | | x | x | x | Unliquidated |
| DEANNA LANDERS | | 5558 RUBIDOUX LANE | | | LOS ANGELES | CA | 90049 | | | x | x | x | Unliquidated |
| DEBBIE D ENDERS | | P.O. BOX 2718 | | | BRENTWOOD | CA | 94513 | | | x | x | x | Unliquidated |
| DEBBIE RONEY | | PO BOX 720707 | | | SALEM | OR | 97380-2718 | | | x | x | x | Unliquidated |
| DEBRA S RONEY | | PO BOX 720707 | | | PINON HILLS | CA | 92372 | | | x | x | x | Unliquidated |
| DEBRA HORVATH | | 18302 RIDGEFIELD RD NW | | | PINON HILLS | CA | 92372 | | | x | x | x | Unliquidated |
| DEBRA HORVATH | | 18302 RIDGEFIELD RD NW | | | SHORELINE | WA | 98177 | | | x | x | x | Unliquidated |
| DEBRA HORVATH | | 18302 RIDGEFIELD ROAD NW | | | SHORELINE | WA | 98177 | | | x | x | x | Unliquidated |
| DEBRA A COTO | | 44-098 KEANANI DRIVE, #721 | | | KANEOHE | HI | 96744 | | | x | x | x | Unliquidated |
| DEBRA A COTO | | 7450 HILL ROAD | | | GRANITE BAY | CA | 95746 | | | x | x | x | Unliquidated |
| DEBORAH CARR-SMITH | | 7450 HILL ROAD | | | GRANITE BAY | CA | 95746 | | | x | x | x | Unliquidated |
| DEBORAH BEDWELL | | 17 SPRUCE STREET | | | NO. PATCHOGUE | NY | 11772 | | | x | x | x | Unliquidated |
| DEBORAH BEDWELL | | 1201 SECOND AVENUE | | | SEATTLE | WA | 98101 | | | x | x | x | Unliquidated |
| DEBORAH CONLEY | | 1201 SECOND AVENUE | | | SEATTLE | WA | 98101 | | | x | x | x | Unliquidated |
| DEBORAH CLARK | | P.O BOX 82471 | | | KENMORE | WA | 98028 | | | x | x | x | Unliquidated |
| DEBORAH HORVATH | | 160 W 96TH STREET | | | NEW YORK | NY | 10023 | | | x | x | x | Unliquidated |
| DEBORAH HORVATH | | 5109 SE 40TH PLACE | | | RENTON | WA | 98059 | | | x | x | x | Unliquidated |
| DEBORAH LA SCALA | | 2206 BELMONT PLACE #603 | | | KIRKLAND | CA | 98034-2675 | | | x | x | x | Unliquidated |
| DEBORAH S BLACK | | 20206 GAULT ST | | | PITTSBURGH | PA | 15226 | | | x | x | x | Unliquidated |
| DEBORAH S HOGAN | | 10914 CARDAMINE COURT | | | LOS ANGELES | CA | 90045-6550 | | | x | x | x | Unliquidated |
| DEBORAH S TALAK | | 1823 TURTLE BAY | | | SCOTTSDALE | AZ | 85259 | | | x | x | x | Unliquidated |
| DEBRA CHANEY | | 1331 BRENING STREET | | | FULLERTON | CA | 92835 | | | x | x | x | Unliquidated |
| DEBRA CHANEY | | P.O. BOX 452256 | | | FULLERTON | CA | 92835 | | | x | x | x | Unliquidated |
| DEBRA KEGEL | | 2724 PUENTE ST | | | LONG BEACH | CA | 90814 | | | x | x | x | Unliquidated |
| DEBRA KEGEL | | 2724 PUENTE ST | | | SEATTLE | WA | 98102 | | | x | x | x | Unliquidated |
| DEBRA KEGEL | | 2726 E DE SOTO ST | | | CANOGA PARK | CA | 91306 | | | x | x | x | Unliquidated |
| DEBRA VILTZ | | 2726 E DE SOTO ST | | | TUJUNGA | CA | 91042 | | | x | x | x | Unliquidated |
| DEBRA WEGENER | | 160 W 96TH STREET | | | VERNON HILLS | IL | 60061 | | | x | x | x | Unliquidated |
| DEDDEE D SLAVICK | | 1823 TURTLE BAY | | | VERNON HILLS | IL | 60061 | | | x | x | x | Unliquidated |
| DEIDRA A GOULDING | | 2355 E. 8TH ST | | | MOSCOW | ID | 83843 | | | x | x | x | Unliquidated |
| DEIRDRE D EDMONDS | | 32302 TEMPE WAY | | | WESTLAKE VILL | | 91361 | | | x | x | x | Unliquidated |
| DELAINE BIRMINGHAM | | | | | | | | | | | x | | Unliquidated |

12/19/2008 9:19 AM
0006373.XLS

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELBERT A LUSK | | 4333 W OSAGE WAY | | | SPOKANE | WA | 99208 | | | | x | | Unliquidated |
| DELBERT S HIESTAND | | 40 ASPEN CIR #202 | | | HOMEWOOD | AL | 35209 | | | | x | | Unliquidated |
| DELIA SOWELL | | 436 DUNES STREET | | | MORRO BAY | CA | 93442 | | | | x | | Unliquidated |
| DELLA TRUSCELLO | | 21 ASHLYN COURT | | | WAYNE | NJ | 07470 | | | | x | | Unliquidated |
| DELLA Z LACY | | 3777 STRICKLAND MINE | | | PLACERVILLE | CA | 95667 | | | | x | | Unliquidated |
| DELORES A DORNAK | | 699 COUNTY ROAD 356 | | | EL CAMPO | TX | 77437-4618 | | | | x | | Unliquidated |
| DELORES D JURGENS | | PO BOX 158 | | | MOSES LAKE | WA | 98837 | | | | x | | Unliquidated |
| DELORES L FIRTH | | 8632 WALNUT RIDGE WAY | | | SACRAMENTO | CA | 95828 | | | | x | | Unliquidated |
| DELORES M HEACOCK | | 317-D AVENIDA CASTILLA | | | LAGUNA HILLS | CA | 92653 | | | | x | | Unliquidated |
| DELORES METZGER | | 822 CARIN BRANCH DRIVE | | | FUQUAY VARINA | NC | 27526-5166 | | | | x | | Unliquidated |
| DELORES R SMITH | | 9457/59 SALT MARSH DR | | | SAN LEONARDO | CA | 94577 | | | | x | | Unliquidated |
| DELORIS STOTT | | 37913 VINTAGE COURT | | | PALMDALE | CA | 93550 | | | | x | | Unliquidated |
| DENISE A SHAW | | 4367 N YAHADGE DRIVE | | | SAN DIEGO | CA | 92116 | | | | x | | Unliquidated |
| DENISE D BROWN | | 1896 LAS FLORES AVE | | | SAN MARINO | CA | 91108 | | | | x | | Unliquidated |
| DENISE DESGROTTES | | 5821 KINGS HIGHWAY | | | BROOKLYN | NY | 11203 | | | | x | | Unliquidated |
| DENISE M CHELES | | 1757 30TH AVENUE NE | | | ISSAQUAH | WA | 98029 | | | | x | | Unliquidated |
| DENISE MCCAULEY | | 1408 N SUNRISE WAY | UNIT 15 | | PALM SPRINGS | CA | 92262 | | | | x | | Unliquidated |
| DENISE NICELY | | 11719 AMERICAN BLVD | | | BRENTWOOD | CA | 94513 | | | | x | | Unliquidated |
| DENISE T CONLON | | 20 RIDGEWAY AVE | | | SETAUKET | NY | 11733 | | | | x | | Unliquidated |
| DENNIS A HIGHTOW | | 4145 QUAIL RUN DR | | | DANVILLE | CA | 94506 | | | | x | | Unliquidated |
| DENNIS A WARD | | 11475 RUGBY HILL DRIVE | | | REDDING | CA | 96003 | | | | x | | Unliquidated |
| DENNIS B SAGLIN | | 16412 POMPANO LANE #106 | | | HUNTINGTON BEACH | CA | 92649 | | | | x | | Unliquidated |
| DENNIS C DORMAN | | 3812 LAKE DRIVE | | | FLORENCE | SC | 29501 | | | | x | | Unliquidated |
| DENNIS C DORMAN | | 3812 LAKE DRIVE | | | FLORENCE | SC | 29501 | | | | x | | Unliquidated |
| DENNIS H FULTON | | 6366 CYNTHIA ST | | | SIMI VALLEY | CA | 93063 | | | | x | | Unliquidated |
| DENNIS J CHOJNACKI | | 4018 BENNINGTON LANE | | | LAKE WORTH | FL | 33467 | | | | x | | Unliquidated |
| DENNIS P WALSH | | 43875 WEST STONE CREEK RD | | | MARICOPA | AZ | 85239 | | | | x | | Unliquidated |
| DENNIS P WALSH | | 43875 W STONE CREEK RD | | | MARICOPA | AZ | 85239 | | | | x | | Unliquidated |
| DENNIS R LOING | | 2229 TURTLE CREST DR | | | IRVINE | CA | 92603 | | | | x | | Unliquidated |
| DENNIS R LONG SR | | 2815 SOUTH 123TH STREET | APT. 255 | | SEATTLE | WA | 98168 | | | | x | | Unliquidated |
| DENNIS W LAU | | 25 SPRUCEWOOD | | | ALISO VIEJO | CA | 92656 | | | | x | | Unliquidated |
| DEREK ANEY | | 4 HASTINGS CLOSE | | | HASTINGS ON HUDSON | NY | 10706 | | | | x | | Unliquidated |
| DHANANJAI MATAI | | 2108 GRAND ISLAND COURT | | | LAS VEGAS | NV | 89117 | | | | x | | Unliquidated |
| DIAMANTA F LOREA | | 4733 PARK BEND DR | | | FT WORTH | TX | 76137 | | | | x | | Unliquidated |
| DIANA B PANVOTAS | | 12367 HUNTER'S BRANCH WAY | | | JACKSONVILLE | FL | 32224 | | | | x | | Unliquidated |
| DIANA B PANVOTAS | | 4731 EUCALYPTUS | | | CARLSBAD | CA | 92008 | | | | x | | Unliquidated |
| DIANA CATALANO | | 2063 SPRINGMEADOW DRIVE | | | HOLBROOK | NY | 11741 | | | | x | | Unliquidated |
| DIANA F BLACK | | 2110 VISTA ENTRADA | | | NEWPORT BEACH | CA | 92660 | | | | x | | Unliquidated |
| DIANA GRAHAM | | 303 EAST PIKE STREET | #611 | | SEATTLE | WA | 98122 | | | | x | | Unliquidated |
| DIANA HARDEE | | 35 JUNIPER MEADOW | | | WASHINGTON DEPOT | CT | 06794 | | | | x | | Unliquidated |
| DIANA J HEADRICK | | 702 XENIA ST | | | DELANO | CA | 93215 | | | | x | | Unliquidated |
| DIANA L GREER | | 1288 MERRILL WEST SQUARE | | | SAN JOSE | CA | 9511-5637 | | | | x | | Unliquidated |
| DIANA L SANCHEZ | | 1422 YORKSHIRE LANE | | | LA HABRA | CA | 90631 | | | | x | | Unliquidated |
| DIANA L TRENT | | 883 MORENO DRIVE | | | OJAI | CA | 93023 | | | | x | | Unliquidated |
| DIANA M CUZZCUNO | | 2131 E 35TH ST | | | BROOKLYN | NY | 11234 | | | | x | | Unliquidated |
| DIANA M TOTOARO | | 1792 COCOANUT LANE | | | EL CAJON | CA | 92021 | | | | x | | Unliquidated |
| DIANA M MAYES | | 606 BOTANY DRIVE | | | FLORENCE | SC | 29501 | | | | x | | Unliquidated |
| DIANA M SETTERBERG | | 6385 JACKSON DRIVE | | | SAN DIEGO | CA | 92119 | | | | x | | Unliquidated |
| DIANA STROBLE | | 507 MASON ST | | | OGDENSBURG | NY | 13669 | | | | x | | Unliquidated |
| DIANA TRUAN | | 6145 TITUST GROVE | | | EL DORADO HILLS | CA | 95762 | | | | x | | Unliquidated |
| DIANE COTTA | | 8501 BRUCEVILLE RD #113 | | | ELK GROVE | CA | 95758 | | | | x | | Unliquidated |
| DIANE E SCHAEFFER | | 672 NE HORIZON LANE | | | PORT ST LUCIE | FL | 34983 | | | | x | | Unliquidated |
| DIANE E STRICKLAND | | 1117 POTTER AVE | | | PASO ROBLES | CA | 93446 | | | | x | | Unliquidated |
| DIANE GATES | | 11781 LORETTO WOODS CT | | | JACKSONVILLE | FL | 32223 | | | | x | | Unliquidated |
| DIANE L STRICKLAND | | 214 LA CRESTA HGTS | | | EL CAJON | CA | 92021 | | | | x | | Unliquidated |
| DIANE LEVIAN | | 28624 8TH PLACE S | | | FEDERAL WAY | WA | 98003 | | | | x | | Unliquidated |
| DIANE M SETTERBERG | | 8317 PIEROLE ST | | | BREMERTON | WA | 98312 | | | | x | | Unliquidated |
| DIANE M LOMPFETER | | 9949 E PIEROLA LANE | | | MESA | AZ | 85212 | | | | x | | Unliquidated |
| DIANE MC CLAM | | 2707 BRADFORD AVE | | | ARCADIA | CA | 91007 | | | | x | | Unliquidated |
| DIANE MCMURCHIE | | P.O. BOX 17312 | | | SEATTLE | WA | 98127 | | | | x | | Unliquidated |
| DIANE NEN | | 8245 18TH AVE NW | | | SEATTLE | WA | 98117 | | | | x | | Unliquidated |
| DIANE P NOVAK | | 907 31ST AVENUE SOUTH | | | SEATTLE | WA | 98144 | | | | x | | Unliquidated |
| DIANE P NOVAK | | 907 31ST AVENUE SOUTH | | | SEATTLE | WA | 98144 | | | | x | | Unliquidated |
| DIANE PATTERSON ELLEN | | 12609 NORTHERN AVE | | | LIBERTY | MO | 64068 | | | | x | | Unliquidated |
| DIANE T ADOM | | PO BOX 2716 | | | RUNNING SPRINGS | CA | 92382 | | | | x | | Unliquidated |
| DIANE T CLARK | | 6073 VIA NARANJO | | | LA VERNE | CA | 91750 | | | | x | | Unliquidated |
| DIANE TIFFANY | | PO BOX 2999 | | | HAWTHORNE | FL | 32640 | | | | x | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIANNA K DILLOM | | 3125 BELL FLOWER WAY | | | LAKELAND | FL | 33811 | | | x | x | | Unliquidated |
| DIANNE ANETRELLA | | 476 QUAIL HILL DR | | | DEBARY | FL | 32713 | | | x | x | | Unliquidated |
| DIANNE J BOOZER | | 5714 FAIRWAY DRIVE | | | MASON | OH | 45040 | | | x | x | | Unliquidated |
| DIANNE J KEELER | | 3933 NE 10TH AVE | | | PORTLAND | WA | 97212 | | | x | x | | Unliquidated |
| DIANNE KRAUSE | | 1324 PARKSTONE LANE | | | BELLINGHAM | WA | 98229-2580 | | | x | x | | Unliquidated |
| DIANNE L HEDER | | 1035 SE 211 | | | GRESHAM | OR | 97030 | | | x | x | | Unliquidated |
| DIANNE LARSEN | | 9845 NE 27TH STREET | | | BELLEVUE | WA | 98004 | | | x | x | | Unliquidated |
| DIANNE LARSEN | | 9845 NE 27TH STREET | | | BELLEVUE | WA | 98004 | | | x | x | | Unliquidated |
| DIANNE Y YOUNG | | 20032 PIENZA LANE | | | NORTHRIDGE | CA | 91326 | | | x | x | | Unliquidated |
| DIETER VOSHER | | 1720 PIEREZ COVEY | | | MYRTLE BEACH | SC | 29588 | | | x | x | | Unliquidated |
| DIJA KERN-BUCH | | 389 ASPEN STREET | | | GREENVILLE | SC | 11740 | | | x | x | | Unliquidated |
| DIPAK T BHOJAK | | 888 NO RIMSDALE AVE #12 | | | COVINA | CA | 91722-3543 | | | x | x | | Unliquidated |
| DIXIE L BOLINGER | | PO BOX 596 | | | NEWMAN LAKE | WA | 99025-595 | | | x | x | | Unliquidated |
| DOH-VON A PARK | | 19240 STEEPLECHASE WAY | | | YORBA LINDA | CA | 92886 | | | x | x | | Unliquidated |
| DOLLIE CONROY | | 15745 LINDA DR | | | SEATTLE | CA | 92308 | | | x | x | | Unliquidated |
| DOLLY SICKLES | | 31045 CHALDON CIRCLE | | | TEMECULA | CA | 92591 | | | x | x | | Unliquidated |
| DOLORES A GERMANN | | 2600 VIA RIVERA | | | PALOS VERDES | CA | 90274 | | | x | x | | Unliquidated |
| DOLORES A JENSEN | | 2305 COROMA LANE | | | WEST PALM BEACH | FL | 33415 | | | x | x | | Unliquidated |
| DOLORES ANDERSON | | 1023 DIXIE DR | | | SPRINGFIELD | OR | 97478 | | | x | x | | Unliquidated |
| DOLORES B GREGORY | | 5751 N. ORCHARD | | | FRESNO | CA | 93710 | | | x | x | | Unliquidated |
| DOLORES BROADNAX | | 262 MINNIE BLVD | | | VALLEY STREAM | NY | 10591 | | | x | x | | Unliquidated |
| DOLORES BUFFINGTON | | 4925 MAMMOTH AVE | | | SHERMAN OAKS | CA | 91423 | | | x | x | | Unliquidated |
| DOLORES C LANOG | | 10511 GAULT ST | | | RESEDA | CA | 91335 | | | x | x | | Unliquidated |
| DOLORES C SHAUG | | PO BOX 1335 | | | TWAIN HARTE | CA | 95383 | | | x | x | | Unliquidated |
| DOLORES GAMBIO | | 6870 AMELIA AVE | | | SAN DIMAS | CA | 91773 | | | x | x | | Unliquidated |
| DOLORES GIANOS | | 2801 LANCASTER DRIVE | | | SUN CITY | CA | 92586 | | | x | x | | Unliquidated |
| DOLORES GUSSMAN | | 225 MT HERMON RD SPC 221 | | | SCOTTS VALLEY | CA | 95066 | | | x | x | | Unliquidated |
| DOLORES HATZIS | | 3190 WOODSIDE RD | | | WOODSIDE | CA | 94062 | | | x | x | | Unliquidated |
| DOLORES I FEKLAR | | 1617 SW 15 STREET | | | FT LAUDERDALE | CA | 33312 | | | x | x | | Unliquidated |
| DOLORES I POFOV | | 1610 DEER CREEK WAY #30 | | | YREKA | CA | 96097 | | | x | x | | Unliquidated |
| DOLORES JORGENSEN | | 1108 C ST UNIT 5 | | | EUREKA | CA | 95501 | | | x | x | | Unliquidated |
| DOLORES L OUVMAR | | 1412 L RON HUBBARD WAY | | | LOS ANGELES | CA | 90027 | | | x | x | | Unliquidated |
| DOLORES KOCHENIES | | 9222 RESIDENOA | | | HUNTINGTON | CA | 92660 | | | x | x | | Unliquidated |
| DOLORES M JULIAN | | 6551 WARNER AVE | APT 154 | | BEACH | CA | 92647 | | | x | x | | Unliquidated |
| DOLORES N KRISS | | 837 PHEASANT TRAIL | | | SAINT CHARLES | IL | 60174-0849 | | | x | x | | Unliquidated |
| DOLORES OKOPINSKI | | 1006 EAST END AVE | | | LAS VEGAS | NY | 10278 | | | x | x | | Unliquidated |
| DOLORES SANFILIPPO | | 2053 WEST SIXTH STREET | | | BROOKLYN | NY | 11223 | | | x | x | | Unliquidated |
| DOLORES SCHENK | | 111 BARRIE COURT | | | GOOSE CREEK | SC | 29445 | | | x | x | | Unliquidated |
| DOLORES STEWARD | | 60 FORSTER AVENUE | | | MT VERNON | NY | 10552 | | | x | x | | Unliquidated |
| DOLORES WEINER | | 250 174TH ST #704 | | | SUNNY ISLES BEACH | FL | 33160 | | | x | x | | Unliquidated |
| DOLORES Y PEDERSEN | | 5640 BOLTON BAY WAY | | | LAS VEGAS | NV | 89149 | | | x | x | | Unliquidated |
| DOMENICO GIUSEPPE | | 10-38 116TH STREET | | | COLLEGE POINT | NY | 11356 | | | x | x | | Unliquidated |
| DOMINIC TRUSCELLO | | 21 ASHLYN COURT | | | WAYNE | NJ | 07470 | | | x | x | | Unliquidated |
| DOMINICA MOSES | | 124 DOGWOOD AVENUE | | | MALVERNE | NY | 11565 | | | x | x | | Unliquidated |
| DOMINICK ALBERTELLI | | 63-124 ALDERSTON ST | | | ST. REGO PARK | NY | 11374 | | | x | x | | Unliquidated |
| DOMINICK GIORDANO | | 1 TOMS POINT LANE | APT. 17H | | PORT WASHINGTON | NY | 11050 | | | x | x | | Unliquidated |
| DOMINICK RAFFAELE | | 1801 N. MILL DRIVE | | | SALISBURY | MD | 21804 | | | x | x | | Unliquidated |
| DOMINICK STILE | | 275 N. OAK STREET | | | N. MASSAPEQUA | NY | 11758 | | | x | x | | Unliquidated |
| DOMINICK TOMS | | 1852 SETTLE POINT RD | | | SEBRING | FL | 33875 | | | x | x | | Unliquidated |
| DON COMBS | | 4072 72ND LANE SOUTH | | | LANTANA | FL | 33462 | | | x | x | | Unliquidated |
| DON EMERSON | | 12 MAJESTIC OAK CT | | | SAN RAMON | CA | 94583 | | | x | x | | Unliquidated |
| DON F CAMPAGNA | | 1811 L ANSLEY PL | | | SARATOGA | CA | 95070 | | | x | x | | Unliquidated |
| DON HAYES | | P.O. BOX 2155 | | | SEATTLE | WA | 98111 | | | x | x | | Unliquidated |
| DON J RIGSBEE | | 2475 AQUASANTA | | | TUSTIN | CA | 92782 | | | x | x | | Unliquidated |
| DON RIGSBEE | | 2475 AQUASANTA | | | TUSTIN | CA | 92782 | | | x | x | | Unliquidated |
| DON ROBEY | | 1025 CASCADE LN | | | EDMONDS | WA | 98020 | | | x | x | | Unliquidated |
| DON TERSIGH | | 24471 7TH ST | | | EUREKA | CA | 95501 | | | x | x | | Unliquidated |
| DON TRASATTI | | 13908 ALBERS ST | | | VAN NUYS | CA | 91401 | | | x | x | | Unliquidated |
| DON V TRASATTI | | 13908 ALBERS STREET | | | VAN NUYS | CA | 91401 | | | x | x | | Unliquidated |
| DONA MC ELWAINE | | 4 SHADY LANE | | | LITTLE FALLS | NJ | 07424 | | | x | x | | Unliquidated |
| DONA RENIKKA | | 13846 NE SISKIYOU CT | | | PORTLAND | OR | 97230 | | | x | x | | Unliquidated |
| DONALD A STIVERS | | 12129 AVENIDA CONSENTIDO | | | SAN DIEGO | CA | 92128 | | | x | x | | Unliquidated |
| DONALD B STRATH | | 120 VIRGINIA PARK | | | DETROIT | MI | 48202 | | | x | x | | Unliquidated |
| DONALD BORDENARU | | POBOX 686 | | | CLOVIS | CA | 93613 | | | x | x | | Unliquidated |
| DONALD BRADLEY | | 1945 EAST AVERY DRIVE | | | PALM SPRINGS | FL | 33406 | | | x | x | | Unliquidated |
| DONALD CAMERON | | 1901 CANADA BLVD | | | GLENDALE | CA | 91208 | | | x | x | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule
Creditors Holding Unsecured Claims

| Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONALD COOK | 839 NW 165TH ST | | | SHORELINE | WA | 98177 | | | | | x | Unliquidated |
| DONALD COOK | 839 NW 165TH ST | | | SHORELINE | WA | 98177 | | | | | x | Unliquidated |
| DONALD E COCHRAN | 5700 MALAGA PLACE | | | LONG BEACH | CA | 90814 | | | | | x | Unliquidated |
| DONALD E ELLERTSON | 3905 SE 144TH CT | | | VANCOUVER | WA | 98683 | | | | | x | Unliquidated |
| DONALD E HABERLEIN | 25112 CAROLWOOD LANE | | | LAKE FOREST | CA | 92630 | | | | | x | Unliquidated |
| DONALD E REED | 347 TURNER DR | | | LEBANNON | OH | 45036 | | | | | x | Unliquidated |
| DONALD E ROGEN | 1481 GRANDVIEW ST | | | UPLAND | CA | 91784 | | | | | x | Unliquidated |
| DONALD E ROGEN | 1481 GRANDVIEW ST | | | UPLAND | CA | 91784 | | | | | x | Unliquidated |
| DONALD E ROYER | 183 MONARCH BAY | | | DANA POINT | CA | 92629 | | | | | x | Unliquidated |
| DONALD E SANDERS | 2465 PINE WAY | | | CORONA | CA | 92883 | | | | | x | Unliquidated |
| DONALD FAILLACE | 230 S 11TH STREET | | | CAMDEN | PA | 17011 | | | | | x | Unliquidated |
| DONALD FAUL | 7791 OAKVIEW PLACE | | | CASTLE ROCK | CO | 80104-8668 | | | | | x | Unliquidated |
| DONALD FISHER | 204 WARREN AVE | | | HONOLULU | HI | 07423 | | | | | x | Unliquidated |
| DONALD G MINOX | 18383 MONTPERE WAY | | | SARATOGA | CA | 95070 | | | | | x | Unliquidated |
| DONALD G ROWAN | 39090 VIA MARIPOSA | | | INDIAN WELLS | CA | 92210 | | | | | x | Unliquidated |
| DONALD G WILSON | 204 19TH ST | | | HUNTINGTON BEACH | CA | 92648 | | | | x | x | Unliquidated |
| DONALD HADLEY | 11932 DARBY AVENUE | | | NORTHRIDGE | CA | 91326 | | | | x | x | Unliquidated |
| DONALD HAWK | 1975 SUNSET DRIVE | | | WHITEHALL | PA | 18052 | | | | x | x | Unliquidated |
| DONALD HAYDEN | 1107 WINGFOOT ST | | | PLACENTIA | CA | 92870 | | | | x | x | Unliquidated |
| DONALD HINKLE | 15451 MT SHADOW DR | | | REDDING | CA | 96001 | | | | x | x | Unliquidated |
| DONALD J GRAY | 6860 94TH AVE SE | | | MERCER ISLAND | WA | 98040 | | | | x | x | Unliquidated |
| DONALD JACQUES | 859 MARIAH STREET | | | ANAHEIM | CA | 92806 | | | | x | x | Unliquidated |
| DONALD KONRAD | 10004 WOODCHASE DR | | | LAS VEGAS | NV | 89134-7538 | | | | x | x | Unliquidated |
| DONALD L CRANSHAW | 4163 WEST LAKE ESTATES DR | | | DAVIE | FL | 33328 | | | | x | x | Unliquidated |
| DONALD L HARRIS | 1111 BROOKVIEW DR | | | BOERNE | TX | 78015 | | | | x | x | Unliquidated |
| DONALD L SMITH | 11948 RIVERSIDE DR #117 | | | LAKESIDE | CA | 92040 | | | | x | x | Unliquidated |
| DONALD LONG | 45589 INGLEHAM CIR | | | CALLAHAM | FL | 32011 | | | | x | x | Unliquidated |
| DONALD MCKIM | 2907 210TH ST SW | | | LYNNWOOD | WA | 98036 | | | | x | x | Unliquidated |
| DONALD NELSON | 2206 CORINTHIAN CT | | | EUGENE | OR | 97405 | | | | x | x | Unliquidated |
| DONALD P WILHELM | P.O. BOX 1046 | | | DUVALL | WA | 98019 | | | | x | x | Unliquidated |
| DONALD P WILHELM | P.O. BOX 1046 | | | DUVALL | WA | 98019 | | | | x | x | Unliquidated |
| DONALD PADILLA | 613 CORTE SOL | | | CAMARILLO | CA | 93010 | | | | x | x | Unliquidated |
| DONALD PARTEE | 11820 70TH AVE W | | | LYNNWOOD | WA | 98037 | | | | x | x | Unliquidated |
| DONALD PROCTOR | 201 NO SUNSET PL | | | MONROVIA | CA | 91016 | | | | x | x | Unliquidated |
| DONALD PRUETER | 3531 PICKWICK CT. | | | CARMICHAEL | CA | 95608 | | | | x | x | Unliquidated |
| DONALD R CHESTER | 1099 TORO CANYON RD | | | SANTA BARBARA | CA | 93108 | | | | x | x | Unliquidated |
| DONALD M CLOUETTE | 1147 N LAUREL STREET | | | SANTA ROSA | CA | 95404 | | | | x | x | Unliquidated |
| DONALD R MILLER | 784 EAST E ST | | | ONTARIO | CA | 91764 | | | | x | x | Unliquidated |
| DONALD R SCHUERMAN | 9805 TIFFANY LANE | | | MANVEL | TX | 77578 | | | | x | x | Unliquidated |
| DONALD R SMITH | 6706 BESTVIEW COURT | | | SAN DIEGO | CA | 92119 | | | | x | x | Unliquidated |
| DONALD RAPP | 6243 E VILLAGE ROAD | | | LAKEWOOD | CA | 90713 | | | | x | x | Unliquidated |
| DONALD RIDPATH | 251 CROCKER AVENUE | | | PACIFIC GROVE | CA | 93950 | | | | x | x | Unliquidated |
| DONALD ROSI | 211-65 23RD AVENUE | | | BAYSIDE | NY | 11360 | | | | x | x | Unliquidated |
| DONALD ROVHAN | APT. 4K | | | INDIAN WELLS | CA | 92210 | | | | x | x | Unliquidated |
| DONALD ROYER | 6249 N. 78TH ST. UNIT 56N | | | SCOTTSDALE | AZ | 85254-4775 | | | | x | x | Unliquidated |
| DONALD RYMAL | 9393 JASPER WY | | | SAN SIMEON | CA | 93452 | | | | x | x | Unliquidated |
| DONALD SCHWARTZ | 21 EAST 90TH ST APT 3A | | | NEW YORK | NY | 10128 | | | | x | x | Unliquidated |
| DONALD STEWART | 851 N. KINGS RD #105 | | | WEST HOLLYWOOD | CA | 90069 | | | | x | x | Unliquidated |
| DONALD V HARTLEY | 11832 DARBY AVENUE | | | NORTHRIDGE | CA | 91326 | | | | x | x | Unliquidated |
| DONALD W HAGAN | 11056 N 128TH PLACE | | | SCOTTSDALE | AZ | 85259 | | | | x | x | Unliquidated |
| DONALD W NELSON | 11056 N 128TH PLACE | | | SCOTTSDALE | AZ | 85259 | | | | x | x | Unliquidated |
| DONALD WILLIAMS | 210 3RD AVE. SOUTH | | | EDMONDS | WA | 98020 | | | | x | x | Unliquidated |
| DONNA WILSON | 204 19TH ST | | | HUNTINGTON BEACH | CA | 92648-3906 | | | | x | x | Unliquidated |
| DONNA WONG | 5251 CARRIAGE DRIVE | | | RICHMOND | CA | 94803-3356 | | | | x | x | Unliquidated |
| DONNA BOITANO | 1072 INVERNESS WAY | | | SUNNYVALE | CA | 94087 | | | | x | x | Unliquidated |
| DONNA COX | S. 208 NEYLAND AVE #21 | | | LIBERTY LAKE | WA | 99019 | | | | x | x | Unliquidated |
| DONNA E RICHARD | 628 LARKSPUR LN | | | MATTESON | IL | 60443 | | | | x | x | Unliquidated |
| DONNA FRIES | 2645 32ND CT | | | SPRINGFIELD | OR | 97477 | | | | x | x | Unliquidated |
| DONNA J BRAY | 1539 CALMAR COURT | | | LOS ANGELES | CA | 90024 | | | | x | x | Unliquidated |
| DONNA J LA DOW | 20701 BEACH BLVD #5 | | | HUNTINGTON BEACH | CA | 92648 | | | | x | x | Unliquidated |
| DONNA J SHADE | 545 COURT ST | | | NASSAU | NY | 12123 | | | | x | x | Unliquidated |
| DONNA J WESTERLY | 81519 ULRICH DRIVE | | | LA QUINTA | CA | 92253 | | | | x | x | Unliquidated |
| DONNA J RONAN | 3524 E. AVENUE R SPACE #23 | | | PALMDALE | CA | 93550 | | | | x | x | Unliquidated |
| DONNA J WARDLOW | 36 ST TROPEZ | | | LAGUNA NIGUEL | CA | 92677 | | | | x | x | Unliquidated |
| DONNA L BUSS | 3601 CRYSTAL LAKE DR #103 | | | POMPANO BEACH | FL | 33064 | | | | x | x | Unliquidated |
| DONNA L JOY | 11098 E. KILAREA #149 | | | MESA | AZ | 85212 | | | | x | x | Unliquidated |
| DONNA L NICHOLAS | 272 ARROWHEAD LANE | | | EIGHTY FOUR | PA | 15330 | | | | x | x | Unliquidated |