In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RITA LENCZEWSKI | | 62-72 MT OLIVET CRESC | | | MIDDLE VILLAGE | NY | 11379 | | | | x | | Unliquidated |
| RITA MCADOO | | 100 HAINES RD APT 1903 | | | BEDFORD HILLS | NY | 10507 | | | | x | | Unliquidated |
| RITA OBREGON | | 20093 CELESTE CIR | | | CUPERTINO | CA | 95014-0485 | | | | x | | Unliquidated |
| RITA P SCOTT | | 325 NOTWOOD STREET | | | BREA | CA | 92621 | | | | x | | Unliquidated |
| RITA PIPTA | | 12975 CRAWFORD DRIVE | | | TUSTIN | CA | 92680 | | | | x | | Unliquidated |
| RITA R ROBLERO | | 1626 S HUTCHINS #51 | | | LODI | CA | 95240 | | | | x | | Unliquidated |
| RITA ROGERO | | 984 PALMA DR | | | SALINAS | CA | 93901 | | | | x | | Unliquidated |
| RITA R OATES | | 155 WOODLOCH SPRINGS | | | HAWLEY | PA | 18428 | | | | x | | Unliquidated |
| RITA VASCHERTH | | 2132 W PINE STREET | | | LODI | CA | 95242 | | | | x | | Unliquidated |
| ROBBIE L BRANDT | | | | | | | | | | | x | | Unliquidated |
| ROBBIE M ALLEYNE | | 178-19 145 AVENUE | | | SPRINGFIELD GDNS | NY | 11434 | | | | x | | Unliquidated |
| ROBBIE MURPHY | | 119 BRANCHWOOD LANE | | | BELTON | SC | 29627 | | | | x | | Unliquidated |
| ROBERT A FOX | | P.O. BOX 50962 | | | IRVINE | CA | 92619 | | | | x | | Unliquidated |
| ROBERT A FRULLO | | 255 VALINE LANE | | | TUSTIN | CA | 92782 | | | | x | | Unliquidated |
| ROBERT A NATHANE | | 1401 41ST AVE EAST | | | SEATTLE | WA | 98112 | | | | x | | Unliquidated |
| ROBERT A PRASRACH | | 509-A SPRINGFIELD WAY | | | MONROE TOWNSHIP | NJ | 08831 | | | | x | | Unliquidated |
| ROBERT A STANFIELD | | 9503 SAN ANDRES | | | ALAMORODO | NM | 88300 | | | | x | | Unliquidated |
| ROBERT A STANFIELD | | 1511 LOCKHART LANE | | | LOS ALTO | CA | 94022 | | | | x | | Unliquidated |
| ROBERT AKARD | | 937 VENICE RD | | | KNOXVILLE | TN | 37923-2044 | | | | x | | Unliquidated |
| ROBERT ALLISON | | 7 BALSPAC LANE | | | CONWACK | NY | 11725 | | | | x | | Unliquidated |
| ROBERT B BRODRICK | | 337 VENICE RD | | | KNOXVILLE | NY | 37923-2044 | | | | x | | Unliquidated |
| ROBERT B DELONG | | 3151 BENT CREEK LN | | | JACKSONVILLE | FL | 32216 | | | | x | | Unliquidated |
| ROBERT F DREIZLER | | 6770 WEST HWY 89A | | | SEDONA | AZ | 86336 | | | | x | | Unliquidated |
| ROBERT B SHAW | | 4367 N TAHOE DRIVE | | | SAN DIEGO | CA | 92116 | | | | x | | Unliquidated |
| ROBERT BANDOMOL | | 25672 PORTER FLATS PL | | | LAGUNA HILLS | CA | 92653 | | | | x | | Unliquidated |
| ROBERT BENSON | | 16 VALLEY ROAD | | | LOCUST VALLEY | NY | 11560-2603 | | | | x | | Unliquidated |
| ROBERT BLAIN | | 2711 E. GLENOAKS BLV | | | GLENDALE | CA | 91206 | | | | x | | Unliquidated |
| ROBERT BOWDION | | 3831 N CANON BLVD | | | ALTADENA | CA | 91001 | | | | x | | Unliquidated |
| ROBERT BOWDION | | 3831 N CANON BLVD | | | ALTADENA | CA | 91001 | | | | x | | Unliquidated |
| ROBERT BRITTON | | 10363 SE LEATHERBACK TERRACE | | | TEQUESTA | FL | 33469 | | | | x | | Unliquidated |
| ROBERT BRODRICK | | PO BOX 2208 | | | BIG BEAR CITY | CA | 92314 | | | | x | x | Unliquidated |
| ROBERT BRODRICK | | P.O. BOX 2208 | | | BIG BEAR CITY | CA | 92314 | | | | x | x | Unliquidated |
| ROBERT BULMORE | | 29500 SPRINGHILL RD | | | LOS ALTOS | CA | 94022 | | | | x | | Unliquidated |
| ROBERT BUSH | | 2660 ROUTE 9 BOX 86 | | | MALTA | NY | 12020 | | | | x | | Unliquidated |
| ROBERT BYERS | | PMB 374 | | | BLAINE | WA | 98230 | | | | x | | Unliquidated |
| ROBERT C FINN | | 546 ALDER ST UNIT #106 | 1733 H STREET SUITE 330 | | EDMONDS | WA | 98020 | | | | x | | Unliquidated |
| ROBERT C FINN | | 2891 CARNER DRIVE | | | TUSTIN | CA | 92680 | | | | x | | Unliquidated |
| ROBERT C HANANIA | | 202 BARONEY PL DR | | | SUNSET BEACH | NC | 28468 | | | | x | | Unliquidated |
| ROBERT C HARTMAN | | 5595 JASPER CT | | | CONCORD | CA | 94521 | | | | x | | Unliquidated |
| ROBERT C MARVIN | | 7621 LINCOLN COURT | | | COCCATNVILLE | CA | 90034 | | | | x | x | Unliquidated |
| ROBERT C MCNITT | | 170 NORTH CANYON VIEW DR | | | LOS ANGELES | CA | 90049 | | | | x | | Unliquidated |
| ROBERT C UNDERWOOD | | 1018 DEL RIO WAY | | | MORAGA | CA | 94556 | | | | x | | Unliquidated |
| ROBERT C VASSECK | | 114 CHATHAM ROAD | | | MOORESVILLE | NC | 28117 | | | | x | | Unliquidated |
| ROBERT CLOVER | | 33 TREE CLOVER DR | | | IRVINE | CA | 92614 | | | | x | | Unliquidated |
| ROBERT COMPTON | | 631 LARKSTONE CT | | | DANVILLE | CA | 94526 | | | | x | | Unliquidated |
| ROBERT CONGDON | | 6417 CLAREMORE LANE | | | SAN DIEGO | CA | 92120 | | | | x | | Unliquidated |
| ROBERT G GEORGE | | 97 WINDING RIDGE ROAD | | | WHITE PLAINS | NY | 10605-2854 | | | | x | | Unliquidated |
| ROBERT D CAMARDA | | 1901 PIKE ST NE | | | RENTON | WA | 98059 | | | | x | | Unliquidated |
| ROBERT D MCINTOSH | | 657 W BERTONA ST. | | | SEATTLE | WA | 98119 | | | | x | | Unliquidated |
| ROBERT DE KRUIF | | 900 OXFORD ROAD | | | SAN MARINO | CA | 91108 | | | | x | | Unliquidated |
| ROBERT DE KRUIF | | 900 OXFORD ROAD | | | SAN MARINO | CA | 91108 | | | | x | | Unliquidated |
| ROBERT DENNINGER | | 20 ABERGELE DRIVE | | | TOMS RIVER | NJ | 08757 | | | | x | | Unliquidated |
| ROBERT DENNINGER | | 873 LOVERS LANE | | | BERNE | NY | 12023 | | | | x | | Unliquidated |
| ROBERT DREHER | | 3755 PINEHURST STREET | | | LANCASTER | VA | 22503 | | | | x | | Unliquidated |
| ROBERT DUGUID | | 215 MACHE LANE | | | DELTONA | FL | 32738 | | | | x | | Unliquidated |
| ROBERT E LAYDE | | 6472 KINGSDALE CT | | | LOUISVILLE | KY | 40214 | | | | x | | Unliquidated |
| ROBERT E COLBY | | 980 ALKIRE AVE | | | MAGALIA | CA | 95954 | | | | x | | Unliquidated |
| ROBERT E EDDY | | 1311 STALLING AVENUE | | | MORGAN HILL | CA | 95037 | | | | x | | Unliquidated |
| ROBERT LEE | | 4633 TAHOE AVE | | | SPRING HILL | FL | 34609 | | | | x | | Unliquidated |
| ROBERT E PRESTRIDGE | | 340 BERWICK BLVD | | | WAUKEGAN | WA | 60085 | | | | x | | Unliquidated |
| ROBERT E RAYUNAS | | 1176 ORCHARD AVE | | | COOS BAY | OR | 97420 | | | | x | | Unliquidated |
| ROBERT E SAYLOR | | 2229 OVERLOOK DRIVE | | | MONTOORA | FL | 32757 | | | | x | | Unliquidated |
| ROBERT E VANCE | | 37034 LITTLEROCK RANCHOS RD | | | LITTLEROCK | CA | 93543 | | | | x | | Unliquidated |
| ROBERT E WILLIAMS | | 2165 GARDEN CIRCLE DR #W | | | MANTECA | CA | 95336 | | | | x | | Unliquidated |
| ROBERT F ENGLISH | | 1524 HELDERBERG TRAIL | | | BERNE | NY | 12023 | | | | x | | Unliquidated |
| ROBERT FLAGLER | | 376 SLATER AVE | | | KINGSTON | RI | 02881 | | | | x | | Unliquidated |
| ROBERT FLYPPE | | 254 OLD ORCHARD RD | | | SANTA BARBA | CA | 93106-4159 | | | | x | | Unliquidated |
| ROBERT G MOSS | | 191 HIDDEN OAKS LANE | | | CLEVELAND | AL | 35049 | | | | x | | Unliquidated |
| ROBERT G WILKES | | 198 SOUTH ELM ST RD | | | ARROYO GRANDE | CA | 93420 | | | | x | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT GAROFALO | | 1724 COUNTRY OAKS LANE | | | THOUSAND OAKS | CA | 91362 | | | | X | | Unliquidated |
| ROBERT GARZA | | 410 MAGNOLIA AVE | | | BAKERSFIELD | CA | 93305 | | | | X | | Unliquidated |
| ROBERT GLADE | | 67 EAST BOULDER CREEK ROAD | | | SIMI VALLEY | CA | 93065 | | | | X | | Unliquidated |
| ROBERT GLISSMAN | | 225 MT HERMON RD SPC 221 | | | SCOTTS VALLEY | CA | 95066 | | | | X | | Unliquidated |
| ROBERT H ARMOUR | | 5675 WINDFIELD LOOP | | | LAKE OSWEGO | OR | 97035 | | | | X | | Unliquidated |
| ROBERT H EILER | | 615 THRIFT STREET | | | RONKONKOMA | NY | 11779 | | | | X | | Unliquidated |
| ROBERT H HOXWELL | | 1100 CLUB DR STE 68 | | | BURNSVILLE | MN | 28714 | | | | X | | Unliquidated |
| ROBERT HAYWARD | | 8250 SE 59TH | | | MERCER ISLAND | WA | 98040 | | | | X | | Unliquidated |
| ROBERT HENSKE | | 133 RIDGEWAY RD | | | HILLSBOROUGH | CA | 94010 | | | | X | | Unliquidated |
| ROBERT HOFFERTY | | 7602 LINCOLN COURT | | | COLLEYVILLE | TX | 76034 | | | | X | | Unliquidated |
| ROBERT HOLMES | | 28440 4TH AVENUE | | | NAPLES | FL | 33940 | | | | X | | Unliquidated |
| ROBERT HULETT | | 265 LOTUS PLACE | | | ASHEVILLE | NC | 28804 | | | | X | | Unliquidated |
| ROBERT J CLOVERS | | 6052 52ND AVE S | | | SEATTLE | WA | 98118 | | | | X | | Unliquidated |
| ROBERT J GREEN | | 78 EMMETT STREET | | | FAIRFIELD | CT | 06924 | | | | X | | Unliquidated |
| ROBERT J KELLY | | 39 CYPRESS DRIVE | | | GLENVILLE | NY | 12302 | | | | X | | Unliquidated |
| ROBERT J PEDERSEN | | 5640 BOLTON BAY WAY | | | LAS VEGAS | NV | 89149 | | | | X | | Unliquidated |
| ROBERT J PLES | | 4447 VIA MARBLE | | | SAN DIEGO | CA | 92122 | | | | X | | Unliquidated |
| ROBERT J RUTHERFORD | | 11574 E 27TH ST | | | YUMA | AZ | 85367 | | | | X | | Unliquidated |
| ROBERT J SHERRY | | 3032 SLYKOFF ROAD | | | ESCONDIDO | CA | 92027 | | | | X | | Unliquidated |
| ROBERT JENKINS | | 7 WESTMINSTER ROAD | | | CHATHAM | NJ | 07928 | | | | X | | Unliquidated |
| ROBERT K KETTEMANN | | 1303 VILLAGE GREEN DRIVE | | | SOUTHLAKE | TX | 76092 | | | | X | | Unliquidated |
| ROBERT K STUMP | | 1303 VILLAGE GREEN DRIVE | | | SOUTHLAKE | TX | 76092 | | | | X | | Unliquidated |
| ROBERT KARR | | 6046 LUBAO AVE | | | WOODLAND HILLS | CA | 91367 | | | | X | | Unliquidated |
| ROBERT KASSABIAN | | 8790 SUMMIT RIDGE WA | | | SAN DIEGO | CA | 92120 | | | | X | | Unliquidated |
| ROBERT KINSMAN | | | | | | | | | | | X | | Unliquidated |
| ROBERT KIRCHER | | 3265 CROWNVIEW DR | | | RANCHO PALOS VER | CA | 90275 | | | | X | | Unliquidated |
| ROBERT KIRK | | 8435 STONE MASON DR | | | RALEIGH | NC | 276159937 | | | | X | | Unliquidated |
| ROBERT L BAYMAN | | 8521 93RD PLACE SW | | | MUKILTEO | WA | 98275 | | | | X | | Unliquidated |
| ROBERT L BUDOW | | 9420 SE LE AVE | | | WEST HILLS | CA | 91304 | | | | X | | Unliquidated |
| ROBERT L GREEN | | 548 EAST WHARAMEE AVENUE | | | FRESNO | CA | 93720 | | | | X | | Unliquidated |
| ROBERT L MUELLER | | 3774 WESTERMAN | | | HOUSTON | TX | 77005 | | | | X | | Unliquidated |
| ROBERT L REYNOLDS | | P O BOX 573 | | | NEWPORT | OR | 97365 | | | | X | | Unliquidated |
| ROBERT L SCARTOZZI | | 82 POINT VIEW PARKWAY | | | WAYNE | NJ | 07470 | | | | X | | Unliquidated |
| ROBERT LEGARDYE | | 11129 THORN STREET | | | UTICA | MI | 48582 | | | | X | | Unliquidated |
| ROBERT LUNDELL | | 127 7TH ST | | | SEASIDE | OR | 97138 | | | | X | | Unliquidated |
| ROBERT LUTZ | | 557 JANET ROAD | | | BOLIVAR | TN | 38008 | | | | X | | Unliquidated |
| ROBERT M BODRICK | | PO BOX 118 | | | MANSFIELD | PA | 16933 | | | | X | | Unliquidated |
| ROBERT M ORCUTT | | 800 LOS PINES RD | | | BRONXVILLE | PA | 91108 | | | | X | | Unliquidated |
| ROBERT MAHONY | | 6 MIDLAND GARDENS | | | BRONXVILLE | NY | 10708 | | | | X | | Unliquidated |
| ROBERT MANNING | | 2206 LOMA VISTA STREET | | | PASADENA | CA | 91104 | | | | X | | Unliquidated |
| ROBERT MARSHALL | | 1427 80TH TERRACE | | | EAST HAMPTON | MA | 14937 | | | | X | | Unliquidated |
| ROBERT MATHISON | | 1170 ALM AVE SW APT 501 | | | SEATTLE | WA | 98116-4830 | | | | X | | Unliquidated |
| ROBERT MCKENZIE | | 4030 MORA LN | | | PEBBLE BCH | CA | 93953 | | | | X | | Unliquidated |
| ROBERT MEIER | | 1742 LANDING ROAD | | | MYRTLE BCH | SC | 29577 | | | | X | | Unliquidated |
| ROBERT MUPPY | | 660 TULARE STREET | | | PETALUMA | CA | 94954 | | | | X | | Unliquidated |
| ROBERT N BATT | | 18822 SE 56TH PLACE | | | BELLEVUE | WA | 98006 | | | | X | | Unliquidated |
| ROBERT N BATT | | 18822 SE 56TH PLACE | | | BELLEVUE | WA | 98006 | | | | X | | Unliquidated |
| ROBERT N GRIFFITH | | 2191 ROYAL ST GEORGES LN | | | LEESBURG | FL | 34748 | | | | X | | Unliquidated |
| ROBERT N WILLIAMS | | 7035 VISTA DEL MAR AVE | | | LA JOLLA | CA | 92037 | | | | X | | Unliquidated |
| ROBERT OH | | 8680 EL PESCADOR LN | | | LA PALMA | CA | 90623 | | | | X | | Unliquidated |
| ROBERT PATTERSON | | 5751 OLD DAYTON PIKE | | | CHATTANOOGA | TN | 37415 | | | | X | | Unliquidated |
| ROBERT POND | | 39 NORTH AVENUE | | | NORTH PORT | NY | 11768 | | | | X | | Unliquidated |
| ROBERT POND | | 39 NORTH AVENUE | | | NORTH PORT | NY | 11768 | | | | X | | Unliquidated |
| ROBERT R BLANCHARD | | 30172 N VALLEY GLEN | | | CASTAIC | CA | 91384 | | | | X | | Unliquidated |
| ROBERT R BOLLES | | 3329 N TRINITY DR | | | SPRINGFIELD | MO | 65803 | | | | X | | Unliquidated |
| ROBERT S MONHEIT | | 333 EAST 79 STREET, APT. PHV | | | NEW YORK | NY | 10021 | | | | X | | Unliquidated |
| ROBERT S NOBLE | | 17011 NEWQUIST LANE | | | HUNTINGTON BEACH | CA | 92649 | | | | X | | Unliquidated |
| ROBERT SALAS | | 2832 MCCOMBS DR | | | MERCED | CA | 95340 | | | | X | | Unliquidated |
| ROBERT SCHRAG | | 935 SE 77TH AVE NE | | | REDMOND | WA | 98052 | | | | X | | Unliquidated |
| ROBERT SHAPIRO | | 933 15TH ST #8 | | | SANTA MONICA | CA | 90403 | | | | X | | Unliquidated |
| ROBERT SHAW | | 4367 N TAMADGE DR | | | SAN DIEGO | CA | 92116 | | | | X | | Unliquidated |
| ROBERT SIMPSON | | 5536 E GROVERS AVE | | | SCOTTSDALE | AZ | 85254 | | | | X | | Unliquidated |
| ROBERT STENDER | | 125 FOXGLOVE DRIVE | | | VERONA | PA | 15147 | | | | X | | Unliquidated |
| ROBERT STEVENS | | 128 N 83RD ST | | | SEATTLE | WA | 98101 | | | | X | | Unliquidated |
| ROBERT STEVENS | | 2484 JEFFERSON ST | | | RIVERSIDE | CA | 92504 | | | | X | | Unliquidated |
| ROBERT T ESPOSITO | | 214 FULTON STREET APT. 2-G | | | FARMINGDALE | NY | 11735 | | | | X | | Unliquidated |
| ROBERT THOMAS | | 2601 LYNNSETTER DRIVE | | | THOUSAND OAKS | CA | 913601042 | | | | X | | Unliquidated |
| ROBERT T ZABAVA | | 12 ST JOHN'S PLACE | | | HILTON HEAD IS. | SC | 29928 | | | | X | | Unliquidated |
| ROBERT THURSTON | | 39 POPPY RD. | | | CARMEL VALLEY | CA | 93924 | | | | X | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT TRAGER | | 3272 FREDERICK STREET | | | OCEANSIDE | NY | 11572 | | | X | X | X | Unliquidated |
| ROBERT TURNER | | POST OFFICE BOX 3987 | | | SAG HARBOR | NY | 11963 | | | X | X | X | Unliquidated |
| ROBERT USHER | | P.O. BOX 1271 | | | SUMNER | WA | 98390 | | | X | X | X | Unliquidated |
| ROBERT VANCE | | 2229 OVERLOOK DR | | | MOUNT DORA | FL | 32757 | | | X | X | X | Unliquidated |
| ROBERT W DEMARCO | | 8976 BEAVERBROOK CT | | | ELK GROVE | CA | 95624 | | | X | X | X | Unliquidated |
| ROBERT W MALONE | | 456 E ORANGE GROVE BLVD | | | PASADENA | CA | 91105 | | | X | X | X | Unliquidated |
| ROBERT W MILLER | | 5843 VASSAR AVE NE | | | SEATTLE | WA | 98105 | | | X | X | X | Unliquidated |
| ROBERT W NOKES | | 16319 60TH NW | | | STANWOOD | WA | 98292 | | | X | X | X | Unliquidated |
| ROBERT W REED | | 6327 SINGING CREEK LANE | | | SPRING | TX | 77379 | | | X | X | X | Unliquidated |
| ROBERT W RICHMOND | | 239 ALLEN LANE | | | PADUCAH | KY | 42001 | | | X | X | X | Unliquidated |
| ROBERT W SEEBER | | 1181 HUMMINGBIRD LN | | | CORONA | CA | 92882-3746 | | | X | X | X | Unliquidated |
| ROBERT WERDERMANN | | 1313 ELLISTOWN RD | | | KNOXVILLE | TN | 37924 | | | X | X | X | Unliquidated |
| ROBERT WHELAN | | 5421 BROADWATER LN | | | LAS VEGAS | NV | 89130 | | | X | X | X | Unliquidated |
| ROBERT WILKINS | | 2519 E HARRISON ST | | | SEATTLE | WA | 98112 | | | X | X | X | Unliquidated |
| ROBERT WILLIAMS | | 2105 EAST HIGHLAND DRIVE | | | SEATTLE | WA | 98112 | | | X | X | X | Unliquidated |
| ROBERT WILLIAMS | | 1307 SECOND AVE | | | SEATTLE | WA | 98101 | | | X | X | X | Unliquidated |
| ROBERT ZABAVA | | 12 ST JOHNS PLACE | | | HILTON HEAD | SC | 29928 | | | X | X | X | Unliquidated |
| ROBERTA HIGHFIELD | | 2626 EL HIGHLAND CT | | | BELLINGHAM | WA | 98226 | | | X | X | X | Unliquidated |
| ROBERTA L THOMPSON | | 498 9TH STREET | | | IDAHO FALLS | ID | 83404 | | | X | X | X | Unliquidated |
| ROBERTA LACROIX | | 929 NE 66TH AVE | | | PORTLAND | OR | 97213 | | | X | X | X | Unliquidated |
| ROBERTA N YASSIN | | 6467 W 77TH ST | | | LOS ANGELES | CA | 90045 | | | X | X | X | Unliquidated |
| ROBERTA RAVDIN | | 2110 CASTLE ROCK TRAIL | | | SPOKANE | WA | 99203 | | | X | X | X | Unliquidated |
| ROBERTA ROBERTS | | 2221 LA JOLLA DR | | | STOCKTON | CA | 95204 | | | X | X | X | Unliquidated |
| ROBERTA ROHDE | | 8657 N SUNNYSIDE AVE | | | CLOVIS | CA | 93611 | | | X | X | X | Unliquidated |
| ROBERTA ROSE | | 14 COLONY DRIVE | | | HOLBROOK | NY | 11741 | | | X | X | X | Unliquidated |
| ROBERTA S DIAS | | 7599 SE GULL WAY | | | HOBE SOUND | FL | 33455 | | | X | X | X | Unliquidated |
| ROBERTA S TREACY | | 57 PARK BLVD | | | MALVERNE | NY | 11565 | | | X | X | X | Unliquidated |
| ROBERTA SANTAMARIA | | 7291 MODENA DRIVE | | | BOYNTON BEACH | FL | 33437 | | | X | X | X | Unliquidated |
| ROBERTA WAGNER | | 2141 BROOMBY STREET | | | RICHMOND | CA | 23231 | | | X | X | X | Unliquidated |
| ROBERTA WOOD | | 5427 DOLLY VARDEN | | | REDDING | CA | 96003 | | | X | X | X | Unliquidated |
| ROBERTA YASSIN | | 6467 W77TH ST | | | LOS ANGELES | CA | 90045 | | | X | X | X | Unliquidated |
| ROBIN D GIBBSON | | 1205 13TH ST | | | SANTA ROSA | CA | 95404 | | | X | X | X | Unliquidated |
| ROBIN FOX | | 37 FANTASY LANE | | | MUKILTEO | WA | 98275 | | | X | X | X | Unliquidated |
| ROBIN HERRICK | | 94 E TWISTED OAK DR | | | SIMI VALLEY | CA | 93065 | | | X | X | X | Unliquidated |
| ROBYN C PRICKETT | | 4651 LOS GATOS | | | SANTA ROSA | CA | 95403 | | | X | X | X | Unliquidated |
| ROCCO C PENNELLA | | 9 WINDMILL LANE | | | LEVITTOWN | NY | 11756 | | | X | X | X | Unliquidated |
| ROCCO J PENNELLA | | 1032 REDNOR | | | SUN VALLEY | CA | 91352 | | | X | X | X | Unliquidated |
| ROCCO PAPANDREA | | 1044 46TH STREET | | | BROOKLYN | NY | 11204 | | | X | X | X | Unliquidated |
| ROCCO SORRENTINO | | 112 SKYLINE LAKE DRIVE | | | RINGWOOD | NJ | 07456 | | | X | X | X | Unliquidated |
| ROCHELLE A BLACKER | | 10174 YOLANDA AVE | | | NORTHRIDGE | CA | 91324 | | | X | X | X | Unliquidated |
| ROCHELLE KURREN | | 138 BELLINGHAM 45AA | | | LIDO BEACH | NY | 11561 | | | X | X | X | Unliquidated |
| ROCHELLE KRAUS | | 6 ACACIA DRIVE | | | HOLBROOK | NY | 11741 | | | X | X | X | Unliquidated |
| ROCHELLE R NAGY | | 18435 KESWICK ST #4 | | | RESEDA | CA | 91335 | | | X | X | X | Unliquidated |
| RODDY CHEUNG | | 8768 PENWOOD LANE | | | DUBLIN | CA | 94568 | | | X | X | X | Unliquidated |
| RODNEY N PULVER | | 429 LAS PALMAS AVE | | | MODESTO | CA | 95354 | | | X | X | X | Unliquidated |
| RODNEY A VELASCO | | 25663 SYCAMORE POINTE | | | LAKE FORREST | CA | 92630 | | | X | X | X | Unliquidated |
| RODRIGO TORRES | | 520 TEKKWOOD AVENUE | | | LA HABRA | CA | 90631 | | | X | X | X | Unliquidated |
| ROGER A KAMER | | 354 BOULDER RUN | | | BELLE HARBOR | NY | 11694 | | | X | X | X | Unliquidated |
| ROGER M FALAJOHN | | 13353 ANGUS ROAD | | | STANWARDVILLE | VA | 22973 | | | X | X | X | Unliquidated |
| ROGER S JONES | | 2045 SANDS DR | | | SALT LAKE CITY | UT | 84124 | | | X | X | X | Unliquidated |
| ROLAND NEWTON | | P. O. BOX 18103 | | | SEATTLE | WA | 98118 | | | X | X | X | Unliquidated |
| ROLAND V DEYOUNG | | 7262 W CRESCENT AVE | | | SPOKANE | WA | 99207 | | | X | X | X | Unliquidated |
| ROLAND STEWART | | 4065 N CALIFORNIA AVE | | | BURBANK | CA | 91505 | | | X | X | X | Unliquidated |
| ROLAND WOLFE | | 400 S CALIFORNIA ST | | | GLEN MILLS | PA | 19342 | | | X | X | X | Unliquidated |
| ROLLAND J JURGENS | | 211 IVY LANE | | | ISSAQUAH | WA | 98029 | | | X | X | X | Unliquidated |
| ROLLIN J KIRSCHEL | | 4047 258TH WAY SE | | | ISSAQUAH | WA | 98029 | | | X | X | X | Unliquidated |
| ROMAN ESTRADA | | 20057 FAIRWAY DR | | | VAN NUYS | CA | 91411 | | | X | X | X | Unliquidated |
| RON HIGGINS | | 14607 GILMORE STREET #7 | | | UNICOI | TN | 37692-6563 | | | X | X | X | Unliquidated |
| RON P GAILEY | | 206 BUFFALO MOUNTAIN LANE | | | AUBURN | WA | 98001 | | | X | X | X | Unliquidated |
| RON R FALK | | 2916 61ST AVE S | | | AUBURN | WA | 98001 | | | X | X | X | Unliquidated |
| RON R FETSCH | | 10285 LOCKWOOD DRIVE | | | CUPERTINO | CA | 95014 | | | X | X | X | Unliquidated |
| RONALD ADAMSON | | 4009 74TH AVENUE CT NW | | | GIG HARBOR | WA | 98335-6529 | | | X | X | X | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RONALD C SANCHES | | 70320 JOLON RD | | | BRADLEY | CA | 93426 | | | | X | | Unliquidated |
| RONALD CATHCART | | | | | | | | | | | X | | Unliquidated |
| RONALD D CLARKE | | 31 TULIP DRIVE | | | BREWSTER | NY | 10509 | | | | X | | Unliquidated |
| RONALD D BURKHARDT | | 6910 UPLAND LANE | | | COLLEYVILLE | TX | 76034 | | | | X | | Unliquidated |
| RONALD D PARLANTE | | 78 MAC BAIN AVE | | | ATHERTON | CA | 94027 | | | | X | | Unliquidated |
| RONALD D TEMPLETON | | 520 LAUREL ST | APT B6 | | BENICIA | CA | 94510 | | | | X | | Unliquidated |
| RONALD E NAGGY | | 518 BEACH 139TH ST | | | BELLE HARBOR | NY | 11694 | | | | X | | Unliquidated |
| RONALD E BALLARD | | 1748 FRED AVENUE | | | SIMI VALLEY | CA | 93065 | | | | X | | Unliquidated |
| RONALD E BAME | | 453 THIMPLEBERRY LN | | | SAND POINT | ID | 83864 | | | | X | | Unliquidated |
| RONALD E SANTUCCI | | 1648 KNOLLWOOD AVENUE | | | SAN JOSE | CA | 95125 | | | | X | | Unliquidated |
| RONALD F SANTUCCELLI | | 3392 SENASAC AVE | | | HUNTINGTON BCH | CA | 92649 | | | | X | | Unliquidated |
| RONALD FINCH | | 9527 SW 34TH LN | | | GAINESVILLE | FL | 32608-8661 | | | | X | | Unliquidated |
| RONALD FLYNN | | 6321 SEAVIEW AVENUE NW #19 | | | SEATTLE | WA | 98107 | | | | X | | Unliquidated |
| RONALD H FOWE | | 729 GREENLAWN | | | SAN ANTONIO | TX | 98117 | | | | X | | Unliquidated |
| RONALD H MILKOWSKI | | 7221 2ND AVE NW | | | SEATTLE | WA | 98117 | | | | X | | Unliquidated |
| RONALD HOHN | | 6315 JACQUELINE PLACE | | | LOS ANGELES | CA | 90042 | | | | X | | Unliquidated |
| RONALD J CATHCART | | 8916 N MERCER WAY | | | MERCER ISLAND | WA | 98040-3139 | | | | X | | Unliquidated |
| RONALD K FREEMAN | | 10638 THOROUGHBRED AVE | | | LA PLACE | LA | 70068 | | | | X | | Unliquidated |
| RONALD K FREEMAN | | 603 SANTA CRUZ CT | | | SAN DIMAS | CA | 91773 | | | | X | | Unliquidated |
| RONALD L LABREE | | 5200 LINNE RD | | | SEGUIN | TX | 78155 | | | | X | | Unliquidated |
| RONALD L PECORA | | 16146 E RIDGEVIEW LANE | | | LA MIRADA | CA | 90638 | | | | X | | Unliquidated |
| RONALD L PILLIOD | | 931 N CHESTNUT DR | | | WENATCHEE | WA | 98801 | | | | X | | Unliquidated |
| RONALD L CLAVELOUX | | 49R WOODLAND DR | | | DURHAM | CT | 06422-1513 | | | | X | | Unliquidated |
| RONALD M HILLERY | | 97 GLADWIN AVE | | | LEONIA | NJ | 07605 | | | | X | | Unliquidated |
| RONALD M LOWERY | | 8300 NEW HOLLAND COURT NE | | | BAINBRIDGE ISLAND | WA | 98110 | | | | X | | Unliquidated |
| RONALD M LOWERY | | 8300 NEW HOLLAND COURT NE | | | BAINBRIDGE ISLAND | WA | 98110 | | | | X | | Unliquidated |
| RONALD M PERCIVAL | | 4844 S CHARM OAK DR | | | JEFFERSON CITY | MO | 65109 | | | | X | | Unliquidated |
| RONALD M RUSSO | | 1441 SUNNY SLOPE AVENUE | | | BELMONT | CA | 94002 | | | | X | | Unliquidated |
| RONALD O DALE | | 100 SIMON STREET #35 | | | EAST WENATCHEE | WA | 98802 | | | | X | | Unliquidated |
| RONALD O LIVESEY | | 8150 ORR SPRINGS RD | | | UKIAH | CA | 95482 | | | | X | | Unliquidated |
| RONALD RICO | | 202 HACIENDA CARMEL | | | CARMEL | CA | 93923 | | | | X | | Unliquidated |
| RONALD RIDDLE | | 1193 WOODCHESTER DR | | | ANAHEIM | CA | 92807 | | | | X | | Unliquidated |
| RONALD ROSSO | | 1441 SUNNY SLOPE AVE | | | BELMONT | CA | 94002 | | | | X | | Unliquidated |
| RONALD S MEHAFFEY | | 15753 VIA CALAKOVA | | | SAN DIEGO | CA | 92128 | | | | X | | Unliquidated |
| RONALD V ROSEN | | 1843 W VALLEYGLEN DR | | | ANAHEIM | CA | 92807 | | | | X | | Unliquidated |
| RONALD W RUSH | | 4648 KNOLLWOOD AVE | | | SAN JOSE | CA | 94125 | | | | X | | Unliquidated |
| RONALD WRIGHT | | 73 RINGWOOD AVENUE | | | WANAQUE | NJ | 07465 | | | | X | | Unliquidated |
| RONNIE M GIBBS | | 186-10 140 AVENUE | | | SPRINGFIELD GDNS | NY | 11413 | | | | X | | Unliquidated |
| ROSA C DE MEIS | | 1555 ARABIAN ST | | | SIMI VALLEY | CA | 93065 | | | | X | | Unliquidated |
| ROSA E ORANTES | | 9321 DEL MAR AVENUE | | | MONTCLAIR | CA | 91763 | | | | X | | Unliquidated |
| ROSA M LABELLARTE | | 12012 REDBANK | | | SUN VALLEY | CA | 91352 | | | | X | | Unliquidated |
| ROSA N NAVARRO | | 849 NAVARRE AVENUE | | | CORAL GABLES | FL | 33134 | | | | X | | Unliquidated |
| ROSA R CAVALLO | | 14276 SW 62ND STREET | | | MIAMI | FL | 33183 | | | | X | | Unliquidated |
| ROSA T FLORES | | 2234 EAST GREENVILLE DRIVE | | | WEST COVINA | CA | 91791 | | | | X | | Unliquidated |
| ROSA VIRAY | | 50 BRIGHTON FIRST ROAD APT 8- | | | BROOKLYN | NY | 11235 | | | | X | | Unliquidated |
| ROSALBA SAYAT | | 530 DUBOIS AVE APT 6B | | | VALLEY STREAM | NY | 11581 | | | | X | | Unliquidated |
| ROSALIA AGUILAR | | 8504 CATALPA | | | EL PASO | TX | 79925 | | | | X | | Unliquidated |
| ROSALEE C OVERSTREET | | 13320 HWY 99 SO #88 | | | EVERETT | WA | 98204 | | | | X | | Unliquidated |
| ROSALIE D CRESCENTO | | 161 E 19TH STREET | | | BROOKLYN | NY | 11229 | | | | X | | Unliquidated |
| ROSALIE G PALADINO | | 163 REGINA DRIVE | | | SAYVILLE | NY | 11782 | | | | X | | Unliquidated |
| ROSALIE KLEVICKAS | | 10101 43RD TRAIL S # 327 | | | BOYNTON BEACH | FL | 33436 | | | | X | | Unliquidated |
| ROSALIE L DERCOLE | | 2420 SKOPHEM WAY | | | CORONA | CA | 92882 | | | | X | | Unliquidated |
| ROSALIE RICKS | | 4120 LINWOOD AVE | | | METAIRIE | LA | 70003 | | | | X | | Unliquidated |
| ROSALIE SYMANSKI | | 15349 ZEBRA AVE | | | GRANADA HILLS | CA | 91344 | | | | X | | Unliquidated |
| ROSALIND LIEBOLD | | 103 UNION STREET | | | PALM HARBOR | FL | 11680 | | | | X | | Unliquidated |
| ROSALINDA V HERNANDEZ | | 977 CAMINO VERA CRUZ | | | CAMARILLO | CA | 93010 | | | | X | | Unliquidated |
| ROSALYN ROSENBERG | | 69 TWINBROOK AVE 2 | | | ANAHEIM | CA | 92801 | | | | X | | Unliquidated |
| ROSALYNN ROSENBERG | | 46 SPRINGWOOD BLVD | | | CENTRAL ISLIP | NY | 11722 | | | | X | | Unliquidated |
| ROSALYNN M BABCOCK | | 5220 TOYON LN | | | PARADISE | CA | 95969 | | | | X | | Unliquidated |
| ROSARIO MISTRETTA | | 2338 E ORANGEBELL AVENUE | | | VALLEY STREAM | FL | 34683 | | | | X | | Unliquidated |
| ROSAROSA FURUYAMA | | 2461 ELMWOOD STREET | | | WEST HILLS | CA | 91304 | | | | X | | Unliquidated |
| ROSCOE FURGGIANAN | | 55 SANTA BARBARA DRIVE | | | HAMPTON | VA | 23666 | | | | X | | Unliquidated |
| ROSCOE REID | | 36637 CHANTECLER RD | | | WINCHESTER | CA | 92596 | | | | X | | Unliquidated |
| ROSE A STEIN | | 1242 58TH STREET | | | BROOKLYN | NY | 11219 | | | | X | | Unliquidated |
| ROSE BOLOGNA | | 1078 EAST 83RD STREET | | | BROOKLYN | NY | 11236 | | | | X | | Unliquidated |
| ROSE CAPUTI | | BALLARD GREEN | | | RIDGEFIELD | CT | 06877 | | | | X | | Unliquidated |
| ROSE CANCI | | | | | | | | | | | X | | Unliquidated |
| ROSE CICCONE | | 2405 SOUTHERN BLVD | | | BRONX | NY | 10458 | | | | X | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSE CLARK | | 1021 RADCLIFFE AVENUE | | | BAKERSFIELD | CA | 93305 | | | X | X | | Unliquidated |
| ROSE DOHN | | 1361H STREET | | | ELMONT | NY | 11003 | | | X | X | | Unliquidated |
| ROSE DUNSMORE | | 2059 LA MARIPOSA EAST | | | LAGUNA WOODS | CA | 92653 | | | X | X | | Unliquidated |
| ROSE GAMBARO | | 81 HYANNIS STREET | | | TOMS RIVER | NJ | 08757 | | | X | X | | Unliquidated |
| ROSE GENARO | | 17 HERITAGE DRIVE | | | GREENBROOK | NJ | 08812 | | | X | X | | Unliquidated |
| ROSE GOLDSMITH | | 1552 REBSEN AVENUE | | | BROOKLYN | NY | 11236 | | | X | X | | Unliquidated |
| ROSE GORDON | | 3951 VIA POINCIANA #516 | | | LAKEWORTH | FL | 33467 | | | X | X | | Unliquidated |
| ROSE JOHNSON | | 1061 CASITAS PASS RD | APT 107 | | CARPINTERIA | CA | 93013 | | | X | X | | Unliquidated |
| ROSE JOHNSON | | 1061 CASITAS PASS RD. #107 | | | CARPINTERIA | CA | 93013 | | | X | X | | Unliquidated |
| ROSE LIDDO | | 17251 LINCOLN AVE | | | EL CERRITO | CA | 94530 | | | X | X | | Unliquidated |
| ROSE LIDO | | 10931 VINEDALE STREET | | | SUN VALLEY | CA | 91352 | | | X | X | | Unliquidated |
| ROSE M MATECKA | | 127½ VILLAGE DR APT 105 | | | LEMONT | IL | 60439 | | | X | X | | Unliquidated |
| ROSE M MCCORD | | 2116 145TH SE | | | BELLEVUE | WA | 98007 | | | X | X | | Unliquidated |
| ROSE M OSTERMANN | | 11807 CARTER HILLS ROAD | | | VALLEY STREAM | NY | 11580 | | | X | X | | Unliquidated |
| ROSE M PENA | | 834 JENNINGS | | | SAN ANTONIO | TX | 78225 | | | X | X | | Unliquidated |
| ROSE M VITO | | 8139 JOSHUA RD | | | KNOXVILLE | TN | 37938 | | | X | X | | Unliquidated |
| ROSE MCASKIF | | 485 ARMSTRONG AVE. | APT. A3 | | STATEN ISLAND | NY | 10308 | | | X | X | | Unliquidated |
| ROSE MULLIGAN | | 119 93RD STREET | | | BROOKLYN | NY | 11209 | | | X | X | | Unliquidated |
| ROSE NEALE | | 35 WALLAGE LANE | | | WEST PATERSON | NJ | 07424 | | | X | X | | Unliquidated |
| ROSE PADILLA | | 4618 BROOKWOOD NE | | | ALBUQUERQUE | NM | 87109 | | | X | X | | Unliquidated |
| ROSE PESACK | | 810 S GLENOAKS | | | BURBANK | CA | 91502 | | | X | X | | Unliquidated |
| ROSE PISCIOTTA | | 6020 WARREN ST | | | MORRICE | MI | 07042 | | | X | X | | Unliquidated |
| ROSE R COCEGLIA | | 1314 CHICHESTER DR | | | GARDNERVILLE | NV | 88410 | | | X | X | | Unliquidated |
| ROSE RYKER-PENDLEY | | 671 FILBERT STREET | | | HALF MOON BAY | CA | 94019 | | | X | X | | Unliquidated |
| ROSE SATTLER | | 6966 75TH AVENUE | | | BROOKLYN | NY | 11228 | | | X | X | | Unliquidated |
| ROSE SCHUTZ | | 10108 ELVIA LANE | | | LOS ANGELES | CA | 90059 | | | X | X | | Unliquidated |
| ROSE THOMAS | | 1024 N BRAND BLVD #320 | | | GLENDALE | CA | 91202 | | | X | X | | Unliquidated |
| ROSE TRUNZO | | 19 HIGHVIEW AVENUE | | | TOTOWA BORO | NJ | 07512 | | | X | X | | Unliquidated |
| ROSE VUZZO-IUNO | | THE GROVE | | | IRVINE | CA | 92620 | | | X | X | | Unliquidated |
| ROSEANNE MARINI | | 500 HIGH POINT DR #209 | | | HARTSDALE | NY | 10530 | | | X | X | | Unliquidated |
| ROSELINE H HARRISON | | 29997 AVENIDA CIMA DEL SOL | | | TEMECULA | CA | 92591 | | | X | X | | Unliquidated |
| ROSEMARIE A BATES | | 508 REPUBLIC COURT | | | DEERFIELD BEACH | FL | 33442 | | | X | X | | Unliquidated |
| ROSEMARIE ALDEA-RIDLEY | | 271 BEACH AVENUE | | | SANTA MONICA | CA | 95405 | | | X | X | | Unliquidated |
| ROSEMARIE BARONE | | 4515 12TH AVENUE | APT. B-5 | | BROOKLYN | NY | 11219 | | | X | X | | Unliquidated |
| ROSEMARIE BAXTER | | PO BOX 246 | | | WEST BARNSTABLE | MA | 02668 | | | X | X | | Unliquidated |
| ROSEMARIE D LAMMA | | 33314 LAUREL CIRCLE - THE WOODL | | | TAMARAC | FL | 33319 | | | X | X | | Unliquidated |
| ROSEMARIE KANE | | 7365 WESTLAND AVE | | | STOCKTON | CA | 95207 | | | X | X | | Unliquidated |
| ROSEMARIE LORITZ | | 1248 VICTORIA ST REET APT 28 | | | NORTH CHICAGO | IL | 60064 | | | X | X | | Unliquidated |
| ROSEMARIE MCDOWELL | | 26 ELDREDGE STREET | | | EAST NORTHPORT | NY | 11731 | | | X | X | | Unliquidated |
| ROSEMARIE MCKENNA | | 3540 89TH ST. | | | JACKSON | NY | 11372 | | | X | X | | Unliquidated |
| ROSEMARY BURNS | | 246 SVENSON CT | | | AUBURN | CA | 95603 | | | X | X | | Unliquidated |
| ROSEMARY CALLAHAN | | 172 HARVARD STREET | | | WESTBURY | NY | 11590 | | | X | X | | Unliquidated |
| ROSEMARY CECHLIZ | | 581 VT2163 HAVEN DR | | | MUSKEGO | WI | 53150 | | | X | X | | Unliquidated |
| ROSEMARY KAZLAUSKAS | | 2929 21ST STREET | | | AUBURN | WA | 98002 | | | X | X | | Unliquidated |
| ROSEMARY KEMP | | 29 MOUNTAIN VIEW DRIVE | | | HIGHLAND MILLS | NY | 10930 | | | X | X | | Unliquidated |
| ROSEMARY KOLEGRAFF | | 48385 SANTE FE COVE | | | INDIAN WELLS | CA | 92210 | | | X | X | | Unliquidated |
| ROSEMARY MORALES | | 11880 NATOMA STREET | | | SYLMAR | CA | 91342 | | | X | X | | Unliquidated |
| ROSEMARY ZAPOLSKI | | 3752 GRANADA PLACE | | | FREMONT | CA | 93504 | | | X | X | | Unliquidated |
| ROSETA M ARTENBERRY | | 247 BLAKE AVE | | | BOHEMIA | NY | 11716 | | | X | X | | Unliquidated |
| ROSLYN T. SANBERG | | 1240 HORTON RD | | | DAIRY | OR | 97625 | | | X | X | | Unliquidated |
| ROSS STEWART | | 24 CHRISTOPHER STREET | | | ELK RIVER | MN | 55330 | | | X | X | | Unliquidated |
| ROSTAM B BONSHAHI | | 5837 MORGAN PLACE #79 | | | STOCKTON | CA | 95219 | | | X | X | | Unliquidated |
| ROSWELL PERKINS | | C/O DEBEVOISE & PLIMPTON 919 3RD AVENUE | | | NEW YORK | NY | 10022 | | | X | X | | Unliquidated |
| ROSWITH M FLOYD | | 3601 E. WYOMING AVE | #479 | | LAS VEGAS | NV | 95403 | | | X | X | | Unliquidated |
| ROY E MCMAHAN | | PO BOX 1165 | | | DUBLIN | VA | 24064 | | | X | X | | Unliquidated |
| ROY E OSTERGREN | | 21882 YANKEE VALLEY RD | | | HIDDEN VALLEY LAKE | CA | 95467-38960 | | | X | X | | Unliquidated |
| ROY FRENCH | | 197 MIDWOOD STREET | | | BROOKLYN | NY | 11225 | | | X | X | | Unliquidated |
| ROY FUNDERBURK | | 21 VALENTINE PLACE | | | THORNWOOD | NY | 10594 | | | X | X | | Unliquidated |
| ROY J FREDERICKSEN | | PO BOX 488 | | | EDMONDS | WA | 98020 | | | X | X | | Unliquidated |
| ROY LAWRANCE | | PO BOX 328 | | | SAN CLEMENTE | CA | 92674 | | | X | X | | Unliquidated |
| ROY M LEONARD | | 24031 CORMORANT LN | | | LAGUNA NIGUEL | CA | 92677 | | | X | X | | Unliquidated |
| ROY N JENSEN | | 18 SUTTON FARM RD | | | FLEMINGTON | NJ | 08822 | | | X | X | | Unliquidated |
| ROY TUMA | | 1110 59TH ST | | | BROOKLYN | NY | 11219 | | | X | X | | Unliquidated |
| ROY TUMA | | 1771 WEST 3RD STREET | | | BROOKLYN | NY | 11223 | | | X | X | | Unliquidated |
| ROYAL M ZEBERAH | | P.O. BOX 9805 | | | GRANADA HILLS | CA | 91394 | | | X | X | | Unliquidated |
| ROYAL V MAYER | | 621 S. BREA BLVD | | | BREA | CA | 92622 | | | X | X | | Unliquidated |
| ROYCE WEST | | 727 LONDONBERRY ROAD NW | | | ATLANTA | GA | 30327 | | | X | X | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN VASQUEZ | | 885 PALMER RD | | | ASHLAND | OR | 97520 | | | | X | | Unliquidated |
| RUBEN VASQUEZ | | 885 PALMER ROAD | | | ASHLAND | OR | 97520 | | | | X | | Unliquidated |
| RUBY BANNERBACH | | 1401 RISE VISTA PARKWAY | | | SAN MARCOS | CA | 92069 | | | | X | | Unliquidated |
| RUBY HUMPHRIES | | 6817 WATERCOURSE DR | | | CARLSBAD | CA | 92009 | | | | X | | Unliquidated |
| RUBY I SIMPSON | | 15823 FATHOM | | | HOUSTON | TX | 77062 | | | | X | | Unliquidated |
| RUBY P FLEISCHMAN | | 19428 N. WELK DRIVE | | | SUN CITY | AZ | 85373 | | | | X | | Unliquidated |
| RUBY NORD | | 1802 E CLARK #174 | | | SANTA MARIA | CA | 93455 | | | | X | | Unliquidated |
| RUBY P ALDERMAN | | 2301 BEAVER POND ROAD | | | KANNAPOLIS | NC | 28083 | | | | X | | Unliquidated |
| RUBY PARCEN | | 1410 DAISY WAY | | | ANTIOCH | CA | 94509 | | | | X | | Unliquidated |
| RUBY QUAN | | 629 CARMER STREET | | | HAYWARD | CA | 94541 | | | | X | | Unliquidated |
| RUBY RODRIGUEZ | | 9012 HEMER COURT | | | ALOHA | OR | 97007 | | | | X | | Unliquidated |
| RUDOL PH PRIMISCH | | 23 JOLIE DRIVE | | | ORMOND BEACH | FL | 32176 | | | | X | | Unliquidated |
| RUDY BENECKE | | 2880 AQUAMARINE CIR | | | RESCUE | CA | 95672 | | | | X | | Unliquidated |
| RUSSELL F MONSON | | 1377 JORDAN AVE #330 | | | SAN LEANDRO | CA | 94500 | | | | X | | Unliquidated |
| RUSSELL L STORY | | 660 CARRIAGE LANE | | | JACKSONVILLE | OR | 97530 | | | | X | | Unliquidated |
| RUSSELL UTOHULT | | 111 HICKORY LANE | | | WALDWICK | NJ | 07463 | | | | X | | Unliquidated |
| RUSSELL PISA | | 9076 CEDAR STREET | | | BELLFLOWER | CA | 90706 | | | | X | | Unliquidated |
| RUSSELL TORGERSON | | 9504 18TH AVENUE NE #1201 | APARTMENT A | | BELLEVUE | WA | 98004 | | | | X | | Unliquidated |
| RUSSELL R DICKINSON | | 24376 ALTOON DRIVE | | | CRESTLINE | CA | 92325 | | | | X | | Unliquidated |
| RUTH A GREGOR | | 13543 GREENWOOD AVE N #407 | | | SEATTLE | WA | 98133 | | | | X | | Unliquidated |
| RUTH A ROUSE | | 1000 ST CHARLES PLACE | | | PEMBROKE PINES | FL | 33026 | | | | X | | Unliquidated |
| RUTH DE LISA | | 7511 32ND AVE NW | | | SEATTLE | WA | 98117 | | | | X | | Unliquidated |
| RUTH G BERGHER | | 2960 SILVER CREEK RD | SPACE #45 | | BULLHEAD CITY S | AZ | 86442 | | | | X | | Unliquidated |
| RUTH CARSON | | 7010 SHOREHAM PL | | | STOCKTON | CA | 95207 | | | | X | | Unliquidated |
| RUTH CLASEN | | 100 HICKS STREET APT 32T B | | | VALLEY STREAM | NY | 11580 | | | | X | | Unliquidated |
| RUTH E CANTU | | 13150 CANTARA ST | | | VAN NUYS | CA | 91402 | | | | X | | Unliquidated |
| RUTH E MORRIS | | P.O. BOX 392 | | | CASSELBERRY | FL | 32718 | | | | X | | Unliquidated |
| RUTH E THORNE | | 205 TEMELEC CIR | | | SONOMA | CA | 95476 | | | | X | | Unliquidated |
| RUTH ERB | | 1621 NOLANDALE STREET | | | WEST COVINA | CA | 91790 | | | | X | | Unliquidated |
| RUTH FEIFER | | 554 STRATFORD LANE | | | RIDGE | NY | 11961 | | | | X | | Unliquidated |
| RUTH FEIG | | 141 GOLDMINE LANE | | | OLD BRIDGE | NJ | 08857 | | | | X | | Unliquidated |
| RUTH GOLDSTEIN | | 118 ESSEX ROAD | | | HOLLYWOOD | FL | 33024 | | | | X | | Unliquidated |
| RUTH KIRSCHNER | | 803 PEBBLE BEACH PATH | | | RIVERHEAD | NY | 11901 | | | | X | | Unliquidated |
| RUTH KILLION | | 2439 13TH ST | | | FLORENCE | OR | 97439 | | | | X | | Unliquidated |
| RUTH L KARNOW | | 51 SAN FELIPE CT | | | SALINAS | CA | 93901 | | | | X | | Unliquidated |
| RUTH LONGOBARDO | | 11220 S. LA CIMA DRI | | | WHITTIER | CA | 90604 | | | | X | | Unliquidated |
| RUTH LUSBY | | 3490 SUNRISE DRIVE | | | LAKE HAVASU CITY | AZ | 86404 | | | | X | | Unliquidated |
| RUTH M NAVARMAN | | 324 S. VICTORY BLVD 423 | | | BURBANK | CA | 91502 | | | | X | | Unliquidated |
| RUTH M CUBICK | | 64 WEST NAPA DRIVE | | | PETALUMA | CA | 94954 | | | | X | | Unliquidated |
| RUTH M GOODALE | | 1355 MEDINAH DRIVE | | | FT. MYERS | FL | 33919 | | | | X | | Unliquidated |
| RUTH M KIRPIN | | 10661 PINE JONES DR | | | BAYSHORE | NY | 11706 | | | | X | | Unliquidated |
| RUTH M NOONAN | | 1750 LA HABRA BLVD APT. #129 | | | LA HABRA | CA | 90631 | | | | X | | Unliquidated |
| RUTH NOONAN | | 1823 WOODBINE STREET | | | BROOKLYN | NY | 11385 | | | | X | | Unliquidated |
| RUTH PEOPLES | | 1501 EL CAMINO AVE | | | STOCKTON | CA | 95209 | | | | X | | Unliquidated |
| RUTH PERSHON | | 19613 SHATTUC WAY | | | FOLSOM | CA | 95682 | | | | X | | Unliquidated |
| RUTH PRICE | | 103 CEDARCREST PL | | | LOS GATOS | CA | 95032 | | | | X | | Unliquidated |
| RUTH RAYMOND | | 4214 MOUNT VERNON DR. | | | LOS ANGELES | CA | 90008 | | | | X | | Unliquidated |
| RUTH REID | | 126 LINDBERG ST | | | PADUCAH | KY | 42003 | | | | X | | Unliquidated |
| RUTH S JORDAN-MORRIS | | 11513 EAGLE PL NW | | | SHAWNEE | OK | 74801 | | | | X | | Unliquidated |
| RUTH SMITH | | 905 SOMERVILLE | | | IRVINE | CA | 92620 | | | | X | | Unliquidated |
| RUTH STONE | | 83 GREEN MEADOW LANE | | | HUNTINGTON | NY | 11743 | | | | X | | Unliquidated |
| RUTH W BARRONE | | 79 OCEAN VISTA | | | NEWPORT BEACH | CA | 92660 | | | | X | | Unliquidated |
| RUTH WALLACE | | 16010 101ST AVENUE APT. 2E | | | HOWARD BEACH | NY | 11414 | | | | X | | Unliquidated |
| RUTH WINKLER | | 10511 LARMIE PLACE | | | CHATSWORTH | CA | 91311 | | | | X | | Unliquidated |
| RUTLEDGE YOUNG | | 51 DECATUR ST | | | BROOKLYN | NY | 11216 | | | | X | | Unliquidated |
| S J KROMER | | 2212 PEBBLESTONE LANE | | | LINCOLN | CA | 95648 | | | | X | | Unliquidated |
| S KASMIK | | 11805 DUSK LANE | | | MOORPARK | CA | 93021 | | | | X | | Unliquidated |
| S R DIAMOND | | 1760 WESTON RIDGE ROAD | | | SCOTTS VALLEY | CA | 95066 | | | | X | | Unliquidated |
| S S DITTUS | | 66 CAROL PINE LANE | | | ARCADIA | CA | 91007 | | | | X | | Unliquidated |
| S STEGER | | 44120 ANTELOPE DR | | | AGUANGA | CA | 92536 | | | | X | | Unliquidated |
| S TERKAMP | | 11389 FOXECREEK DRIVE | | | MOORPARK | CA | 93021 | | | | X | | Unliquidated |
| SABINA DEWITT | | 6150 BROOKDALE DR | | | CARMEL | CA | 93923 | | | | X | | Unliquidated |
| SABRINA K KHAN | | 6228 EXPRESS CT | | | SAN JOSE | CA | 95129 | | | | X | | Unliquidated |
| SABRINA KOROY | | 3135 EDGEMONT | | | BLOOMFIELD | MI | 48301 | | | | X | | Unliquidated |
| SAID RASTEGAR | | 35 LUMANOR DR | | | STAMFORD | CT | 06903 | | | | X | | Unliquidated |
| SALLIE BERG | | 2438 HILL ST | | | SANTA MONICA | CA | 90405-6004 | | | | X | | Unliquidated |
| SALLY A MOORE | | 157 LUCINA DRIVE | | | HYPOLUXO | FL | 33462 | | | | X | | Unliquidated |
| SALLY A LEACH | | 1807 SIERRA MESA DR | | | SOLVANG | CA | 93463 | | | | X | | Unliquidated |
| SALLY COFFRAD | | 2800 SE OCEAN BLVD | BLDG O APT 8 | | STUART | FL | 34996 | | | | X | | Unliquidated |
| SALLY J FIELDS | | 503 NE YAMHILL STREET | | | WILLAMINA | OR | 97386-2736 | | | | X | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALLY L ELWELL | | 1387 LINFIELD DR | | | ROSEVILLE | CA | 95678 | | | | x | | Unliquidated |
| SALLY M GALLEGOS | | 3114 LOIS LANE | | | MADERA | CA | 93638 | | | | x | | Unliquidated |
| SALLY O JONES | | 6950 MIWA BIRD DRIVE | | | BONANZA | OR | 97623 | | | | x | | Unliquidated |
| SALVATORE BIONDO | | 2304 MEADOWOODS DR | | | EAST MEADOW | NY | 11554 | | | | x | | Unliquidated |
| SALVADOR F SANTIAGO | | 80 CLINTON ST | | | MALVERNE | NY | 11565 | | | | x | | Unliquidated |
| SALVATORE DE GREGORIO | | 1171 72ND STREET | | | BROOKLYN | NY | 11228 | | | | x | | Unliquidated |
| SALVATORE J SCORTINO | | 17 WALTER AVENUE | | | NORTH MASSAPEQUA | NY | 11758 | | | | x | | Unliquidated |
| SALVATORE J TASCONE | | 105 GLENNWOOD DRIVE | | | HAWLEY | PA | 18428 | | | | x | | Unliquidated |
| SALVATORE MATTEO | | 140 DOFF AVE | | | STATEN ISLAND | NY | 10312 | | | | x | | Unliquidated |
| SAVASIRI DELMA | | 230 W 108 ST IRC | | | NEW YORK | NY | 10025 | | | | x | | Unliquidated |
| SAMANTHA KHAN | | 6226 EMPRESS CT | | | SAN JOSE | CA | 95129 | | | | x | | Unliquidated |
| SAMIR N BOTROS | | 9728 ROSEGRASS AVE | | | BELLFLOWER | CA | 90706 | | | | x | | Unliquidated |
| SAMJE I FACE RDD | | 1201 GREEN FACE RDD | | | ZEBULON | NC | 27597 | | | | x | | Unliquidated |
| SAMMIE IPFCK | | 1201 GREEN FACE RD | | | ZEBULON | NC | 27597 | | | | x | | Unliquidated |
| SAMMY ALSCORBROOKS | | 2514 PEPPER RIDGE | | | SPRING | TX | 77373 | | | | x | | Unliquidated |
| SAMUEL RANKIN | | 501 S. CHESTER STREET | | | GASTONIA | NC | 28052 | | | | x | | Unliquidated |
| SAMUEL TEAGUE | | 746 LAKERIDGE DRIVE | | | SUNNYVALE | CA | 94089 | | | | x | | Unliquidated |
| SAMUEL T R REVELL | | 480 TESSA COURT | | | TEMPLETON | CA | 93465 | | | | x | | Unliquidated |
| SAMUEL TEAGUE | | 37 COUNTRY CLUB DRIVE | | | WAYNESVILLE | NC | 28786 | | | | x | | Unliquidated |
| SAN A BRODSKY | | 389 E 22ND AVE | | | RIGBY | ID | 83442 | | | | x | | Unliquidated |
| SANA KAZMIN | | 9350 FARMNET ROAD | | | VANCOUVER | BC | V5T5R6 | CANADA | | | x | | Unliquidated |
| SANDRA A HEASLETT | | 12934 455TH DR SE | | | NORTH BEND | WA | 98045 | | | | x | | Unliquidated |
| SANDRA A HILL | | 18343 HILL RD | | | KLAMATH FALLS | OR | 97603 | | | | x | | Unliquidated |
| SANDRA A MELO | | 51041 EL COMINO WAY | | | SONORA | CA | 95370 | | | | x | | Unliquidated |
| SANDRA A MILLER | | 626 RATTREE DR | | | NEW CONCORD | OH | 43762 | | | | x | | Unliquidated |
| SANDRA A PUGH | | 1206 GARRISON HOLLOW ROAD | | | SALEM | IN | 47167 | | | | x | | Unliquidated |
| SANDRA C TISDALE | | 1121 HEATHERWOOD CIR | | | FLORENCE | SC | 29501 | | | | x | | Unliquidated |
| SANDRA CAVANAUGH | | 559 W. MERCER PL., #200 | | | SEATTLE | WA | 98119 | | | | x | | Unliquidated |
| SANDRA CAVANAGH | | 555 W MERCER PL., #200 | | | SEATTLE | WA | 98119 | | | | x | | Unliquidated |
| SANDRA E NEIGHBORS | | 6334 MARRIGOT RUN ST | | | SAN ANTONIO | TX | 78233 | | | | x | | Unliquidated |
| SANDRA E ROBINSON | | 954 STANFORD DRIVE | | | SIMI VALLEY | CA | 93065 | | | | x | | Unliquidated |
| SANDRA G GIBBONS | | 2000 NORTH CONGRESS AVE #200 | | | WEST PALM BEACH | FL | 33409 | | | x | x | | Unliquidated |
| SANDRA G SMITH | | 5916 GLADE AVENUE | | | WOODLAND HILLS | CA | 91367 | | | x | x | | Unliquidated |
| SANDRA H BALLARD | | 1748 FRED AVENUE | | | SIMI VALLEY | CA | 93065 | | | x | x | | Unliquidated |
| SANDRA J BASKER | | 715 EDGEMONT AVENUE | | | WEST HARTFORD | CT | 06110 | | | x | x | | Unliquidated |
| SANDRA J BASKER | | 4560 KLAHANIE DR SE #161 | | | ISSAQUAH | WA | 98029 | | | x | x | | Unliquidated |
| SANDRA J BOROFF | | 4283T SD HWY 42 #897 | | | EMERY | SD | 57332-7002 | | | x | x | | Unliquidated |
| SANDRA J BROWN | | 2631 COURTNEY WAY | | | STOCKTON | CA | 95210 | | | x | x | | Unliquidated |
| SANDRA J COULON | | 16318 DELONE AVE | | | KENT | WA | 98042 | | | x | x | | Unliquidated |
| SANDRA J GROSKREUTZ | | N 5330 STEVENS | | | SPOKANE | WA | 99205 | | | x | x | | Unliquidated |
| SANDRA J LEAR | | 1913 ELMBROOK LANE | | | PITTSBURGH | PA | 15243 | | | x | x | | Unliquidated |
| SANDRA J NEVINS | | 27 ABBEY LANE | | | DELRAY BEACH | FL | 33446 | | | x | x | | Unliquidated |
| SANDRA J STRAYFORD | | 5601 ROYAL LANE UNIT 1305 | | | DALLAS | TX | 75231 | | | x | x | | Unliquidated |
| SANDRA JOHNSON | | 6840 CALMBANK AVE | | | LA VERNE | CA | 91750-1309 | | | x | x | | Unliquidated |
| SANDRA K HEINETZ | | 2087 CARTER WAY | | | HANFORD | CA | 93230 | | | x | x | | Unliquidated |
| SANDRA K WALSH | | 8330 TAILA RD #022 | | | KOSCIUSKO | MS | 39090 | | | x | x | | Unliquidated |
| SANDRA K PROVIS | | 16318 DELONE AVE | | | CERRITOS | CA | 90703 | | | x | x | | Unliquidated |
| SANDRA KIRCHENDALL | | 16233 SUNDANCER LANE | | | HUNTINGTON BCH | CA | 92649 | | | x | x | | Unliquidated |
| SANDRA L CASTELLUCCI | | 1602 BERKSHIRE DR | | | PALMDALE | CA | 93551 | | | x | x | | Unliquidated |
| SANDRA L D'AGOSTINO | | 2620 PRIMROSE LANE | | | SQUANTELLEY | GA | 30075 | | | x | x | | Unliquidated |
| SANDRA L HECK | | 373 VILLA TER | | | BRENTWOOD | CA | 94513 | | | x | x | | Unliquidated |
| SANDRA L MILLER | | 3241 W. 71ST AVE | | | ANCHORAGE | AK | 99502 | | | x | x | | Unliquidated |
| SANDRA L SHADWICK | | 20921 COMMUNITY ST #8 | | | CANOGA PARK | CA | 91304 | | | x | x | | Unliquidated |
| SANDRA L STAVSHTYN | | 5319 BOX 24 | | | FRENCH GULCH | CA | 96033 | | | x | x | | Unliquidated |
| SANDRA L SQUIROR | | 3104 RIDGEWOOD COURT | | | FLOYD KNOBS | IN | 47119 | | | x | x | | Unliquidated |
| SANDRA LARRANAGA | | 17151 KETCHAM LN | | | LINDEN | CA | 95236-9753 | | | x | x | | Unliquidated |
| SANDRA MILBAUER | | 2410 LOON LAKE LN | | | LINCOLN | CA | 95648 | | | x | x | | Unliquidated |
| SANDRA P BARRETT | | 2471 JACKSON DRIVE | | | DECATUR | GA | 30032 | | | x | x | | Unliquidated |
| SANDRA P DRAWER | | 1005 SOUTH PENINSULA ROAD | | | FLORENCE | SC | 29501 | | | x | x | | Unliquidated |
| SANDRA R WYLOGE | | 17668 W ARCADIA DRIVE | | | SURPRISE | AZ | 85374 | | | x | x | | Unliquidated |
| SANDRA S MOORE | | 125 VENETIAN WAY | | | NEW ALBANY | IN | 47150 | | | x | x | | Unliquidated |
| SANDRA STEWART | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | x | x | | Unliquidated |
| SANDRA STEWART | | 851 N. KINGS RD #105 | | | WEST HOLLYWOOD | CA | 90069 | | | x | x | | Unliquidated |
| SANDRA STRAYHORN | | 1429 BARNHART LANE | | | NORCO | CA | 92860 | | | x | x | | Unliquidated |
| SANDRA SPICER | | 4012 MANOR HOUSE | | | LOUISVILLE | KY | 40218 | | | x | x | | Unliquidated |
| SANDRA SWIDOR | | 48-38 44TH STREET APT. 4A | | | WOODSIDE | NY | 11377 | | | x | x | | Unliquidated |
| SANTHA O THANJAN | | 12045 LAKEVOOD BLVD #121 | | | DOWNEY | CA | 90242 | | | x | x | | Unliquidated |
| SARA D GOODRELL | | | | | | | | | | x | x | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SARA I CALVILLO | | 161 SPRUCEMONT PLACE | | | SAN JOSE | CA | 95139 | | | X | X | X | Unliquidated |
| SARA P HARPER | | 128 WOOD COURT | | | COLUMBIA | SC | 29210 | | | X | X | X | Unliquidated |
| SARA PAYNE | | 243 PAYNE LANE | | | GURLEY | AL | 35748 | | | X | X | X | Unliquidated |
| SARAH BUFORD | | 1300 MARCH DRIVE | | | AUSTIN | TX | 78753 | | | X | X | X | Unliquidated |
| SARAH CASE | | 45 NORTH END AVENUE | | | KENMORE | NY | 14217 | | | X | X | X | Unliquidated |
| SARAH F GIFFORD | | 811 CTY RD 42 | | | FLORENCE | AL | 35633 | | | X | X | X | Unliquidated |
| SARAH M KAKACS | | 3229 KIOMA | | | KLAMATH FALLS | OR | 97603 | | | X | X | X | Unliquidated |
| SARAH PUEMORT | | 4547 GLADE ROAD | | | FOREST PARK | GA | 30297 | | | X | X | X | Unliquidated |
| SARAH S BOZICH | | 8627 GARLAND CT | | | ARVADA | CO | 80005 | | | X | X | X | Unliquidated |
| SARFNA MARDIARDO | | 16486 DIAMOND HEAD DRIVE | | | WESTON | FL | 33331 | | | X | X | X | Unliquidated |
| SARGSYAN SRBUHI ROBERYAN | | 150062 RENHALL WAY #1 | | | NORTHRIDGE | CA | 91344 | | | X | X | X | Unliquidated |
| SAUNDRA BINION | | 29 BRANCH PLACE | | | ROOSEVELT | NY | 11575 | | | X | X | X | Unliquidated |
| SAUNDRA LIVEY | | 4508 28TH ST | | | MERIDIAN | MS | 39301 | | | X | X | X | Unliquidated |
| SCOTT A TURNER | | 2804 223TH AVENUE SE | | | SAMMAMISH | WA | 98075 | | | X | X | X | Unliquidated |
| SCOTT D GIPPES | | 47775 SOUTHERN VALLEY RD. | | | LAGUNA NIGUEL | CA | 92677 | | | X | X | X | Unliquidated |
| SCOTT D NEUNUEBEL | | 1015 ROBLE LN | | | SANTA BARBARA | CA | 93103 | | | X | X | X | Unliquidated |
| SCOTT G SCHERSCHLIGT | | 2814 OVERLOOK DRIVE | | | LAKE OSWEGO | OR | 97034 | | | X | X | X | Unliquidated |
| SCOTT J MCCORMAC | | 14561 FIRESTONE DR | | | FRESNO | CA | 93688 | | | X | X | X | Unliquidated |
| SCOTT J JONES | | 5752 PLACERVILLE PL | | | YORBA LINDA | CA | 92886 | | | X | X | X | Unliquidated |
| SCOTT MAW | | 2127 NW 99TH | | | SEATTLE | WA | 98117 | | | X | X | X | Unliquidated |
| SCOTT MAW | | 2127 NW 99TH | | | SEATTLE | WA | 98117 | | | X | X | X | Unliquidated |
| SCOTT P MELLA | | 2617 42 SE 37TH WAY | | | SAMMAMISH | WA | 98075 | | | X | X | X | Unliquidated |
| SCOTT R RAUSCH | | 826 ROGERS STREET | | | DOWNERS GROVE | IL | 60515 | | | X | X | X | Unliquidated |
| SCOTT SCHWEER | | 28 TESORO | | | MISSION VIEJO | CA | 92692 | | | X | X | X | Unliquidated |
| SCOTT W LINDE | | 1355 WEST SUNBURST LANE | | | NEW BERLIN | WI | 53151 | | | X | X | X | Unliquidated |
| SCOTT W SIEGEL | | 16255 RIDGEWAY DR | | | REEDLEY | CA | 93654 | | | X | X | X | Unliquidated |
| SEAN BECKETTI | | 1101 NOB HILL AVENUE NORTH | | | SEATTLE | WA | 98109 | | | X | X | X | Unliquidated |
| SEAN BECKETTI | | 1101 NOB HILL AVENUE NORTH | | | SEATTLE | WA | 98109 | | | X | X | X | Unliquidated |
| SEAN BYERLY | | 949 SANTA ANA ST | | | LAGUNA BEACH | CA | 92651-3825 | | | X | X | X | Unliquidated |
| SEAN CAVANAUGH | | 8591 BRITTANY FORREST LANE | | | SAN DIEGO | CA | 92130 | | | X | X | X | Unliquidated |
| SEAN FONG | | 3830 CHESTNUT AVE | | | LONG BEACH | CA | 90807 | | | X | X | X | Unliquidated |
| SEBASTIAN KOLBUSZ | | 32342 KOKLINS AVE | | | ACTON | CA | 93510 | | | X | X | X | Unliquidated |
| SEBASTIANO B CURRANO | | 4722 W 118TH ST | | | HAWTHORNE | CA | 90250 | | | X | X | X | Unliquidated |
| SEEMA BASU AYERS | | 147 GREEN WAY ROAD APT 1216 | | | WEST BAY SHORE | NY | 11706 | | | X | X | X | Unliquidated |
| SEPHERINO LAMOG | | 15911 GAULT ST | | | RESEDA | CA | 91335 | | | X | X | X | Unliquidated |
| SERENA HALL | | 925 EVERGREEN AVE | | | BROOKLYN | NY | 11221 | | | X | X | X | Unliquidated |
| SESSOORTHY ROSSO | | 418 RAMBLE RIDGE DR | | | THOUSAND OAKS | CA | 91360 | | | X | X | X | Unliquidated |
| SETH BAUMER | | 455 N FIRST STREET BE #161 | | | ISSAQUAH | WA | 98027 | | | X | X | X | Unliquidated |
| SEVERO E HETIO | | 22 LINDEN LANE | | | OLD WESTBURY | NY | 11568 | | | X | X | X | Unliquidated |
| SHAREE A IREDALE | | 22914 65TH PL W | | | EDMONDS | WA | 98026 | | | X | X | X | Unliquidated |
| SHARON A ASH | | 2785 GEORGIA ST | | | MEDFORD | OR | 97501 | | | X | X | X | Unliquidated |
| SHARON A HAMEL | | 2071 RONGUE | | | REDWOOD | CA | 97580 | | | X | X | X | Unliquidated |
| SHARON A HEIN | | 141 N PROSPECTORS RD | | | DIAMOND BAR | CA | 91765 | | | X | X | X | Unliquidated |
| SHARON A RIXLEY-SMITH | | 721 WILLRUSH ST | | | SANTA ROSA | CA | 95401 | | | X | X | X | Unliquidated |
| SHARON C BRITTON | | 8626 N TRIPP AVE | | | SKOKIE | IL | 60076 | | | X | X | X | Unliquidated |
| SHARON CORMAN | | 45551 WILLOWICK ST | | | TEMECULA | CA | 92592-1379 | | | X | X | X | Unliquidated |
| SHARON CRAIG | | 10024 WVR2BACH RD #316 | | | SAN ANTONIO | TX | 78230 | | | X | X | X | Unliquidated |
| SHARON DRIBEN | | 10747 WILSHIRE BLVD. APT. 1208 | | | LOS ANGELES | CA | 90024-4439 | | | X | X | X | Unliquidated |
| SHARON FISHER | | 5207 E 17TH PLACE | | | THORNTON | CO | 80233 | | | X | X | X | Unliquidated |
| SHARON HALLBERG | | 15277 BIRCH DR | | | RENTON | WA | 98058 | | | X | X | X | Unliquidated |
| SHARON I BELON | | 2067 STRAND ROAD | | | WALNUT CREEK | CA | 94596 | | | X | X | X | Unliquidated |
| SHARON K BOOMHOWER | | 30604 SE SIEBERT LN | | | SANDY | OR | 97055 | | | X | X | X | Unliquidated |
| SHARON K BRONSTEIN | | 701 BAKUGI DRIVE | | | SEAL BEACH | CA | 90740 | | | X | X | X | Unliquidated |
| SHARON K PEAKE | | 13722 SE HOLGATE | | | PORTLAND | OR | 97236 | | | X | X | X | Unliquidated |
| SHARON PATTERSON | | 847 SO PURDUE | | | FRESNO | CA | 93727 | | | X | X | X | Unliquidated |
| SHARON PICK | | 1990 ALMOND AVE | | | MERCED | CA | 95340 | | | X | X | X | Unliquidated |
| SHARON R HITMAN | | 3270 GLADES DRIVE | | | KALAMO | HI | 96741 | | | X | X | X | Unliquidated |
| SHARON R CRUSE | | 3405 DOMINGO CT | | | TILLAMOOK | OR | 97141 | | | X | X | X | Unliquidated |
| SHARON RIGATO-MORABITO | | 64 LANDSDOWNE LANE | | | ROCHESTER | NY | 14618 | | | X | X | X | Unliquidated |
| SHARON SALAJAN | | 2305 LARIAT LANE | | | WALNUT CREEK | CA | 94596 | | | X | X | X | Unliquidated |
| SHARON SANTOS | | 205 EAST 325 NORTH | | | OGDEN | UT | 84404 | | | X | X | X | Unliquidated |
| SHARON L KRIMINGER | | 19025 W LAKE DRIVE | | | MIAMI | FL | 33015 | | | X | X | X | Unliquidated |
| SHARYL L SWEET | | 8929 W TOPEKA DR | | | PEORIA | AZ | 85382 | | | X | X | X | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHEILA A FRIEDERICHSEN | | 8004 AVENIDA SECRETO | | | CARLSBAD | CA | 92009-8550 | | | | X | | Unliquidated |
| SHEILA BURKE | | 1217 NADINE LANE | | | PETALUMA | CA | 94952 | | | | X | | Unliquidated |
| SHEILA G YEARARRIN | | 9154 PALM ST | | | BELLFLOWER | CA | 90706 | | | | X | | Unliquidated |
| SHEILA J GRIFFIN | | 26757-8 WHISPERING LEAVES DRIV | | | NEWHALL | CA | 91321 | | | | X | | Unliquidated |
| SHEILA L WILSON | | 2832 1ST AVE N | | | SEATTLE | WA | 98109 | | | | X | | Unliquidated |
| SHEILA A GRIFFITH-POTT | | 12695 RONNIE WAY | | | SARATOGA | CA | 95070-6131 | | | | X | | Unliquidated |
| SHEILA R ROTT | | 13225 SE EIGHTH WAY | | | PORTLAND | OR | 97266 | | | | X | | Unliquidated |
| SHEILA T DASOVICH | | 6 JACKSON COURT | | | NOVATO | CA | 94947 | | | | X | | Unliquidated |
| SHEILA T SEID | | 6653 FULTON AVENUE APT #5 | | | VAN NUYS | CA | 91401 | | | | X | | Unliquidated |
| SHELBY J MARTIN | | 86 OAK BROOK DRIVE | | | COLUMBIA | SC | 29223 | | | | X | | Unliquidated |
| SHELBY G ROUSE | | 4833 CORDONNO WAY | | | SAN DIEGO | CA | 92117 | | | | X | | Unliquidated |
| SHELDON FRANK | | 78 MACKENZIE LANE NORTH | | | DENVILLE | NJ | 07834 | | | | X | | Unliquidated |
| SHELDON M FRANK | | 78 MACKENZIE LANE NORTH | | | DENVILLE | NJ | 07834 | | | | X | | Unliquidated |
| SHELDON M FRANK | | 78 MACKENZIE LANE NORTH | | | DENVILLE | NJ | 07834 | | | | X | | Unliquidated |
| SHELLEY E CARREJO | | 2804 SE COURTNEY AVE #3 | | | MILWAUKIE | OR | 97222 | | | | X | | Unliquidated |
| SHELLEY PARLANTE | | 78 MAC BAIN AVE | | | ATHERTON | CA | 94027 | | | | X | | Unliquidated |
| SHENY B REYNOSA | | 328 GENOA ST. APT B | | | ARCADIA | CA | 91006 | | | | X | | Unliquidated |
| SHENY B REYNOSA | | 1625 POINT WHITE DR NE | | | BAINBRIDGE | WA | 98110 | | | | X | | Unliquidated |
| SHERMAN S DANTZLER | | 1721 ESPANOLA DRIVE | | | ORLANDO | FL | 32804 | | | | X | | Unliquidated |
| SHERMAN T TANG | | 4429 230TH WAY SE | | | SAMMAMISH | WA | 98075 | | | | X | | Unliquidated |
| SHERRA B MCFARLAND | | 18726 RUSTY ANCHOR CT | | | HUMBLE | TX | 77346 | | | | X | | Unliquidated |
| SHERRI HELLER | | 1800 S OCEAN BLVD, # 1008 | | | LAUDERDALE BY THE SE | FL | 33062 | | | | X | | Unliquidated |
| SHERRI L RUBLY | | 1101 RIVER ROCK DR | | | FOLSOM | CA | 95630-2020 | | | | X | | Unliquidated |
| SHERRY CHICINACKI | | 4016 BENNINGTON LANE | | | LAKE WORTH | FL | 33467 | | | | X | | Unliquidated |
| SHERRY D HICKS | | 1991 LAKE WOODS CIRCLE | | | LAKE WORTH | FL | 33462 | | | | X | | Unliquidated |
| SHERRY L BARKER | | 1666 BRAND TER | | | WENATCHEE | WA | 98801 | | | | X | | Unliquidated |
| SHERRY L ROSSIGNOL | | 1810 QUEEN WAY | | | LIVINGSTON | CA | 95334 | | | | X | | Unliquidated |
| SHERRY L SCHMIDT | | 4936 MOUNT ASHMUN DRIVE | | | SAN DIEGO | CA | 92111-5929 | | | | X | | Unliquidated |
| SHERRY N CARRERA | | 14413 SANTA GERTRUDES #243 | | | COVINA | CA | 91724 | | | | X | | Unliquidated |
| SHERWOOD N HILL | | 701 POND STREET | | | CLAYTON | NC | 27520 | | | | X | | Unliquidated |
| SHIPPE DILIBERTO | | 3055 AVENIDA SEVILLA | APT 6C | | LAGUNA WOODS | CA | 92637 | | | | X | | Unliquidated |
| SHIRLEY ROTH | | 2400 EAST BROADWAY | | | HEWLETT | NY | 11557 | | | | X | | Unliquidated |
| SHIRLEY BALSAMO | | 208 VIOLET AVENUE | | | FLORAL PARK | NY | 11001 | | | | X | | Unliquidated |
| SHIRLEY A CAGLE | | 1910 VALLEY HIGH AVENUE | | | THOUSAND OAKS | CA | 91366 | | | | X | | Unliquidated |
| SHIRLEY A CONNER | | 2823 GRAND CANAL BLV | | | STOCKTON | CA | 95207 | | | | X | | Unliquidated |
| SHIRLEY A DOVER | | 1517 CANAL LANE | | | JACKSONVILLE | FL | 32207 | | | | X | | Unliquidated |
| SHIRLEY A FRIEDRICHSEN | | 502 43RD AVE SE #10C | | | PUYALLUP | WA | 98374 | | | | X | | Unliquidated |
| SHIRLEY A HAMITER | | 2012 PANAXCA FALLS DRIVE | APT 134 | | ANNA | TX | 75409 | | | | X | | Unliquidated |
| SHIRLEY A MARSHALL | | 9035 TOPANGA CANYON BLVD | | | CANOGA PARK | CA | 91304 | | | | X | | Unliquidated |
| SHIRLEY A PATTERSON | | 11415 SANTA GERTRUDES #243 | | | WHITTIER | CA | 90604 | | | | X | | Unliquidated |
| SHIRLEY A REMLER | | 45041 CORTE BRAVO | | | TEMECULA | CA | 92592 | | | | X | | Unliquidated |
| SHIRLEY A ROEBUCK | | 167 S JAMESON | | | ORANGE | CA | 92866 | | | | X | | Unliquidated |
| SHIRLEY A ROVEAU | | PO BOX 1416 | | | SEQUIM | WA | 98382 | | | | X | | Unliquidated |
| SHIRLEY A VALLE | | 588 HAYWORTH ST | | | ONTARIO | OR | 97914 | | | | X | | Unliquidated |
| SHIRLEY A WENSTEN | | 500 N KINGS RD #216 | | | LOS ANGELES | CA | 90048 | | | | X | | Unliquidated |
| SHIRLEY A WESTON | | 385 TAMPA CT | | | FOSTER CITY | CA | 94404 | | | | X | | Unliquidated |
| SHIRLEY A-FERN | | 112 ENDRES DRIVE | | | MATTYDALE | NY | 13211 | | | | X | | Unliquidated |
| SHIRLEY B TRESSLER | | 92155 FIRST COURT APT 3-N | | | NEW YORK | NY | 10021 | | | | X | | Unliquidated |
| SHIRLEY B JOY | | 332 BURGDORF RD | | | BONANZA | OR | 97623 | | | | X | | Unliquidated |
| SHIRLEY BECKER | | 700 S HOLLYBROOK DRIVE | | | PEMBROKE PINES | FL | 33025 | | | | X | | Unliquidated |
| SHIRLEY BERGMAN | | 1661-187 OLD COUNTRY ROAD | | | RIVERHEAD | NY | 11901 | | | | X | | Unliquidated |
| SHIRLEY BREDY | | 1906 W VAN BUREN ST | | | LODI | CA | 95242 | | | | X | | Unliquidated |
| SHIRLEY C BAUER | | 84-2177 AVENUE | | | GLENDALE | NY | 11385 | | | | X | | Unliquidated |
| SHIRLEY C HADDURI | | 706 APPLE STREET | | | LA HABRA | CA | 90631 | | | | X | | Unliquidated |
| SHIRLEY FIELDS | | E07 GRAEAGLE COURT | | | GIBSONVILLE | NC | 27249 | | | | X | | Unliquidated |
| SHIRLEY G GILBERTSON | | 10890 OLD ST AUGUSIN | | | JACKSONVILLE | FL | 32257 | | | | X | | Unliquidated |
| SHIRLEY E PAAVTALEO | | E 6444 HOLMAN ROAD | | | ROSEVILLE | CA | 95678 | | | | X | | Unliquidated |
| SHIRLEY G STROH | | 8505 ROYALL OAKS DR | | | RANCHO CORDOVA | CA | 95660 | | | | X | | Unliquidated |
| SHIRLEY DRUMMOND | | 605 CATALINA COURT | | | PHOENIX | AZ | 85746 | | | | X | | Unliquidated |
| SHIRLEY E OCONNOR | | 10214 BEAVERDAM CREEK ROAD | | | LADY LAKE | FL | 32159 | | | | X | | Unliquidated |
| SHIRLEY E OCONNOR | | 10214 BEAVERDAM CREEK ROAD | | | BERLIN | MD | 21811 | | | | X | | Unliquidated |
| SHIRLEY E ODERN | | 21453 CLIFFWOOD SOUTH | | | SANTEE | CA | 92116 | | | | X | | Unliquidated |
| SHIRLEY ERICKSON | | 1460 N LAUNER DR | | | MARTINEZ | CA | 96631 | | | | X | | Unliquidated |
| SHIRLEY FIELDS | | 706 APPLE STREET | | | ANAHEIM | CA | 92804 | | | | X | | Unliquidated |
| SHIRLEY GAUBATZ | | 3411 BEDFORD ST | | | HOLIDAY | FL | 34690 | | | | X | | Unliquidated |
| SHIRLEY GINSBACH | | 3203 OLYMPIC DR | | | MARTINEZ | CA | 94553 | | | | X | | Unliquidated |
| SHIRLEY HUDSON | | 4712 PRINCETON | | | WOODVILLE | TX | 75979 | | | | X | | Unliquidated |
| SHIRLEY PARKS | | PO BOX 545 | | | | TX | 75979 | | | | X | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY J DUDLEY | | 1479 PONDEROSA | | | FULLERTON | CA | 92835 | | | | | | Unliquidated |
| SHIRLEY J HOPKINS | | 752 BARCELONA DR | | | KISSIMMEE | FL | 34759 | | | | | | Unliquidated |
| SHIRLEY J JOHNSON | | 6308 ANDERSON ROAD | | | FORESTVILLE | CA | 95436 | | | | | | Unliquidated |
| SHIRLEY J SHAMLIN | | 15414 SMOKEY PT BLVD PMB 374 | | | MARYSVILLE | WA | 98271 | | | | | | Unliquidated |
| SHIRLEY JOHNSON | | 820 A OAK AVENUE | | | WOODLAND | CA | 95695 | | | | | | Unliquidated |
| SHIRLEY K COHEN | | 1625 BROADWAY | | | ALAMEDA | CA | 94501 | | | | | | Unliquidated |
| SHIRLEY KILLPACK | | 1022 CARDELL WAY #A | | | PACIFIC GROVE | CA | 93950 | | | | | | Unliquidated |
| SHIRLEY KREIPELS | | EAST 16130 HWY 106 | | | BELFAIR | WA | 98528 | | | | | | Unliquidated |
| SHIRLEY KUEHL | | 2420 CHIPPEWA AVENUE | | | PLACENTIA | CA | 92870 | | | | | | Unliquidated |
| SHIRLEY L LYONS | | 6235 82ND STREET NE | | | MARYSVILLE | WA | 98270 | | | | | | Unliquidated |
| SHIRLEY LERNER | | 20801 DEVONSHIRE STREET | | | CHATSWORTH | CA | 91311 | | | | | | Unliquidated |
| SHIRLEY M ODOO | | 7370 WALNUT CANYON RD | | | MOORPARK | CA | 93021 | | | | | | Unliquidated |
| SHIRLEY M TATAREK | | 8837 30TH N.W. | | | SEATTLE | WA | 98117 | | | | | | Unliquidated |
| SHIRLEY M YOUNG | | 1727 FAIRMONT DR | | | REDLANDS | CA | 92373 | | | | | | Unliquidated |
| SHIRLEY MANGIA | | 55 RIVERBEND DRIVE | | | NORTH BRUNSWICK | NJ | 08902 | | | x | x | x | Unliquidated |
| SHIRLEY MIGKOT | | 220 SARAH AVENUE | | | PLACENTIA | CA | 92870 | | | x | x | x | Unliquidated |
| SHIRLEY MINOR | | 10421 STRATHERN AVE | | | COCHRANE | CA | 92557 | | | x | x | x | Unliquidated |
| SHIRLEY MORRISON | | 460 VISTA WAY | | | CHULA VISTA | CA | 91910 | | | x | x | x | Unliquidated |
| SHIRLEY PATTEN | | 28502 VIA CHICAMO | | | MISSION VIEJO | CA | 92692 | | | x | x | x | Unliquidated |
| SHIRLEY PRETTI | | 170-30 130TH AVENUE | APT 12-D | | JAMAICA | NY | 11434 | | | x | x | x | Unliquidated |
| SHIRLEY R BROWN | | 32000 110TH PLACE SE | #333 | | AUBURN | WA | 98092 | | | x | x | x | Unliquidated |
| SHIRLEY R JOHNSON | | 6604 20 MIREZ DR | | | MALIBU | CA | 90265 | | | x | x | x | Unliquidated |
| SHIRLEY RETHERFORD | | PO BOX 1895 | | | SPOKANE VALLEY | WA | 99037-1885 | | | x | x | x | Unliquidated |
| SHIRLEY ROSH | | 3000 E BARNETT RD APT 329 | | | MEDFORD | OR | 97504 | | | x | x | x | Unliquidated |
| SHIRLEY SCHIA | | 30-10 KODEN STREET | | | NEWARK | CA | 94560 | | | x | x | x | Unliquidated |
| SHIRLEY STOLL | | 2110 MALCOLM DRIVE | | | PALM HARBOR | FL | 34684 | | | x | x | x | Unliquidated |
| SHIRLEY T HAMMON | | 1011 INDIAN OAKS DR | | | MELBOURNE | FL | 32901 | | | x | x | x | Unliquidated |
| SHIRLEY T KRONBERGSETTE | | 3508 SANTIAM HWY | | | LEBANON | OR | 97355 | | | x | x | x | Unliquidated |
| SHIRLEY VILLASENOR | | 337 BUTTONWOOD DR | | | BREA | CA | 92821 | | | x | x | x | Unliquidated |
| SHIRLEY WESTON | | 365 TAMPA CT | | | FOSTER CITY | CA | 94404 | | | x | x | x | Unliquidated |
| SHIRLEY YOSPUR | | 17889 HALSTED #215 | | | NORTHRIDGE | CA | 91325 | | | x | x | x | Unliquidated |
| SHIRLYN MARCANO | | 2310 VISTA ANMONA RD | | | FALLBROOK | CA | 92028 | | | x | x | x | Unliquidated |
| SIDNEY J FLOR | | 28598 S.W. CASCADE LOOP | | | WILSONVILLE | OR | 97070 | | | x | x | x | Unliquidated |
| SIDNEY J SMITH | | 2880 76TH AVE SE #302 | | | MERCER ISLAND | WA | 98040 | | | x | x | x | Unliquidated |
| SIDNEY SILVER | | 18 HILLCREST AVE APT 1B | | | STATEN ISLAND | NY | 10306 | | | x | x | x | Unliquidated |
| SIDNEY W FOSTER | | PO BOX 143 | | | CARRABELLE | FL | 32322 | | | x | x | x | Unliquidated |
| SIGRID WOOLLEY | | 9323 HUNTERS PARK WAY | | | TAMPA | FL | 33647 | | | x | x | x | Unliquidated |
| SILVANAL BAUDE | | 224 SW 297H AVENUE | | | DELRAY BEACH | FL | 33445 | | | x | x | x | Unliquidated |
| SILVIA NICKEL | | 18811 IDAHO AVE | | | LOS ANGELES | CA | 90025 | | | x | x | x | Unliquidated |
| SILVIA GONZALEZ | | 10523 BEVERLY BLVD | | | WHITTIER | CA | 33174 | | | x | x | x | Unliquidated |
| SILVIA JUREVICS | | 138 FOREST DRIVE | | | HILLSDALE | NJ | 07642 | | | x | x | x | Unliquidated |
| SOHAIR F SAATY | | 25151 WOOLWICH STREET | | | LAGUNA HILLS | CA | 92653 | | | x | x | x | Unliquidated |
| SOLANGE DEVINE | | 8146-A BRIDGEWATER CT | | | LAKE CLARKE SHORES | FL | 33406 | | | x | x | x | Unliquidated |
| SONDRA FINK | | 112 SKYLINE DRIVE | | | CORAM | NY | 11727 | | | | | | Unliquidated |
| SONDRA ROTHBERG | | 34 PLAZA ST #1207 | | | BROOKLYN | NY | 11238 | | | | | | Unliquidated |
| SONIA KARELOFF | | 2886 E GREAT SMOKEY CT | | | THOUSAND OAKS | CA | 91362 | | | | | | Unliquidated |
| SONIA VAN WOODWARD | | 42 COLTER SQUARE | | | BROOKHAVEN | GA | 97415 | | | | | | Unliquidated |
| SONYA LACHMAN | | 1306 SOUTH WOOSTER ST #202 | | | LOS ANGELES | CA | 90035 | | | | | | Unliquidated |
| SOPHIE DRESSEL | | 17522 MEDFORD AVENUE | | | TUSTIN | CA | 92680 | | | | | | Unliquidated |
| SOPHIE GINDBERG | | 19118 BAIRD | | | GRANADA HILLS | CA | 91344 | | | | | | Unliquidated |
| SOPHIE GORDON | | 13105 SCHOENBORN ST | | | SUN VALLEY | CA | 91352 | | | | | | Unliquidated |
| SOPHIE NICOLETTA | | 12312 HARDWICK COURT | | | GLEN ALLEN | VA | 23059 | | | | | | Unliquidated |
| SPENCER VILLMOTH | | 4705 PENN WYNE DRIVE | | | GREENSBORO | NC | 27410 | | | | | | Unliquidated |
| STACEY KORN | | 56 CALLE DE LA CASA | | | COTO DE CAZA | CA | 92679 | | | | | | Unliquidated |
| STACY TAYLOR | | 19865 COPENHAGEN DRIVE | | | TRUCKEE | CA | 96161 | | | | | | Unliquidated |
| STANT FRAZIER | | 6126 SERENITY LANE | | | MERIDIAN | ID | 83642 | | | | | | Unliquidated |
| STANLEY D SHECHTMAN | | 7 ALDERBROOK | | | IRVINE | CA | 92604 | | | | | | Unliquidated |
| STANLEY F BERK | | 415 ROOSEVELT AVE | | | NORTH PLAINFIELD | NJ | 07060 | | | | | | Unliquidated |
| STANLEY GECEWICZ | | 11 PROVIDENCE STREET | | | ALBANY | NY | 12203 | | | | | | Unliquidated |
| STANLEY HUYS | | 91 OAK VILLAGE BLVD | | | HOMOSASSA | FL | 34446 | | | | | | Unliquidated |
| STANLEY J KONOPACKI | | 11912 CAMINO CORRIENTE | | | SAN DIEGO | CA | 92128 | | | | | | Unliquidated |
| STANLEY KONOPACKI | | 11912 CAMINO CORRIENTE | | | SAN DIEGO | CA | 92128 | | | | | | Unliquidated |
| STANLEY M BROWN | | 4055 G-3 CALLE SONORA | | | LAGUNA HILL | CA | 92653 | | | | | | Unliquidated |
| STANLEY M BLAUSER | | 645 ROSEMONT RINGOES RD. | | | STOCKTON | NJ | 08559 | | | | | | Unliquidated |
| STANLEY TOSH | | 99-727 IKE ANIST | | | AIEA | HI | 96701 | | | | | | Unliquidated |
| STEFFI DAVIS | | 5860 E. 2ND STREET #306 | | | LOS ANGELES | CA | 90803 | | | | | | Unliquidated |
| STELLA APOSTOLOS | | 1066 LEA DRIVE | | | SAN RAFAEL | CA | 94903 | | | | | | Unliquidated |
| STELLA ELEFTHERIADS | | 70-14 KISSENA BLVD | | | FLUSHING | NY | 11367 | | | | | | Unliquidated |

12/19/2008 9:19 AM
00062373.XLS

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STELLA K NEWTON | | 78 HIGHLEDGE DR | | | PENFIELD | NY | 14526 | | | | | X | Unliquidated |
| STELLA J ASCIONE | | 9760 BOX 151 | | | SAND COVE | OR | 97039 | | | | X | | Unliquidated |
| STELLA L RANSOM | | 39469 VIA MONSERATE | | | MURRIETA | CA | 92563 | | | | X | | Unliquidated |
| STEPHANIE G HELBERG | | 4845 COUNTRY HILLS DRIVE | | | ANTIOCH | CA | 94531 | | | | X | | Unliquidated |
| STEPHANIE GARCIE | | 37 SAND STREET | | SOHAN ELY CAMBS | | | | | | | | X | Unliquidated |
| STEPHANIE PRITCHETT | | 317 CRESCENT AVENUE | | | SAN FRANCISCO | CA | 94110 | | | | X | | Unliquidated |
| STEPHANIE S FALZONE | | 4542 LUCERNE LAKES BLVD #106 | | | LAKE WORTH | FL | 33467 | | | | X | | Unliquidated |
| STEPHANIE SKINNER | | 30 ORCHARD DRIVE | | | WHITING | NJ | 08759 | | | | X | | Unliquidated |
| STEPHANIE HESSE | | 1315 CRESPO DRIVE | | | LA JOLLA | CA | 92037 | | | | X | | Unliquidated |
| STEPHEN D TRUNICK | | 10 ALLEN DRIVE | | | PITTSBURGH | PA | 15214 | | | | X | | Unliquidated |
| STEPHEN D MARINO | | 4440 BETHEL ROAD | | | BOOTHWYN | PA | 19061 | | | | X | | Unliquidated |
| STEPHEN E E WHITAKER | | 115 CRANE TERRACE | | | ORINDA | CA | 94563 | | | | X | | Unliquidated |
| STEPHEN FORTUNATO | | 5865 STRASSBURG CT | | | RENO | NV | 89511 | | | | X | | Unliquidated |
| STEPHEN E WHITAKER | | 115 CRANE TERRACE | | | ORINDA | CA | 94563 | | | | X | | Unliquidated |
| STEPHEN F ADAMS | | 313 LAKE CIRCLE #110 | | | NORTH PALM BEACH | FL | 33408 | | | | X | | Unliquidated |
| STEPHEN FORTUNATO | | 21 PLYMOUTH ROAD | | | SUMMIT | NJ | 07901 | | | | X | | Unliquidated |
| STEPHEN FORTUNATO | | 21 PLYMOUTH ROAD | | | SUMMIT | NJ | 07901 | | | | X | | Unliquidated |
| STEPHEN FRANK | | 5865 STRASSBOURG CT | | | RENO | NV | 89511 | | | | X | | Unliquidated |
| STEPHEN JOE | | P.O. BOX 481 | | | DEADWOOD | SD | 57732 | | | | X | | Unliquidated |
| STEPHEN KANE | | 1201 CLARA BARTON DR | | | FAIRFAX STATION | VA | 22039-1310 | | | | X | | Unliquidated |
| STEPHEN LANE | | 1201 CLARA BARTON DR | | | FAIRFAX STATION | VA | 22039 | | | | X | | Unliquidated |
| STEPHEN MILLER | | 2401 60TH AVENUE SOUTH EAST | | | MERCER ISLAND | WA | 98040 | | | | X | | Unliquidated |
| STEPHEN ONEILL | | 583 20TH AVENUE | | | SAN FRANCISCO | CA | 94121 | | | | X | | Unliquidated |
| STEPHEN S PELOUSKI | | 1584-32 15TH STREET | | | BAYSIDE | NY | 11354 | | | | X | | Unliquidated |
| STEPHEN SHARROCK | | 717 LIDO PARK DR STE 5 | | | NEWPORT BEACH | CA | 92663-4461 | | | | X | | Unliquidated |
| STEPHEN T GASSICK | | 10 HILLSIDE RD | | | FARMINGVILLE | NY | 11738 | | | | X | | Unliquidated |
| STEPHEN D ARMSTRONG | | 1181 LAKE DRIVE | | | LEESBURG | FL | 34788 | | | | X | | Unliquidated |
| STEPHEN D ARMSTRONG | | 1191 HUSTED AVE | | | SAN JOSE | CA | 95125 | | | | X | | Unliquidated |
| STEVE D BENNETT | | 112 WELLFLEET CIR | | | FOLSOM | CA | 95630 | | | | X | | Unliquidated |
| STEVE GRAY | | 4864 VIA PAPEL | | | SAN DIEGO | CA | 92122-3913 | | | | X | | Unliquidated |
| STEVE HUMPHREY | | 1606 HARBOR AVE SW APT 302 | | | SEATTLE | WA | 98116-1772 | | | | X | | Unliquidated |
| STEVE ROTELLA | | 1642 FEDERAL AVENUE E | | | SEATTLE | WA | 98102 | | | | X | | Unliquidated |
| STEVE ROTELLA | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | | | X | | Unliquidated |
| STEVE ROTELLA | | 1642 FEDERAL AVENUE E. | | | SEATTLE | WA | 98102 | | | | X | | Unliquidated |
| STEVE ROTELLA | | 1201 NORWOOD PLACE | | | SAN GABRIEL | CA | 91776 | | | | X | | Unliquidated |
| STEVE A JOHNSON | | 1188 RODNEY DR | | | SAN JOSE | CA | 95118-1552 | | | | X | | Unliquidated |
| STEVEN F STEIN | | 8446 N.E. 7TH STREET | | | MEDINA | WA | 98102 | | | | X | | Unliquidated |
| STEVEN F STEIN | | 8446 N.E. 7TH STREET | | | MEDINA | WA | 98039 | | | | X | | Unliquidated |
| STEVEN FRENCH | | 4261 SHEA FREEWAY | | | SEATTLE | WA | 98819 | | | | X | | Unliquidated |
| STEVEN FIERCITY | | 1487 GREENWICH ST. APT. 42 | | | SAN FRANCISCO | CA | 94109 | | | | X | | Unliquidated |
| STEVEN J HERBERT | | 1755 TERRACE DR | | | BELMONT | CA | 94002-1756 | | | | X | | Unliquidated |
| STEVEN J VELLA | | 1417 GRAND AVE | | | SAN RAFAEL | CA | 94901 | | | | X | | Unliquidated |
| STEVEN L RONNEY | | 1186 RODNEY DR | | | SAN JOSE | CA | 95118 | | | | X | | Unliquidated |
| STEVEN L REED | | 7 TAVELLA PLACE | | | FOOTHILL RANCH | CA | 92610 | | | | X | | Unliquidated |
| STEVEN R ZORRO | | 5525 TRIPP WAY | | | ROCKLIN | CA | 95765 | | | | X | | Unliquidated |
| STUART D DESBRISAY | | 4254 WINTRESS DR | | | CHINO | CA | 91710 | | | | X | | Unliquidated |
| STUART JERSEY | | 2915 SHADLANDGO | | | SPOKANE | WA | 99203 | | | | X | | Unliquidated |
| STUART W LEVY | | 6409 EMBARCADERO DRIVE | | | STOCKTON | CA | 95219 | | | | X | | Unliquidated |
| SUDHA ARORA | | 21450 CHASE ST #139 | | | CANOGA PARK | CA | 91304 | | | | X | | Unliquidated |
| SUE BALDASSI | | 16568 RICKY PEAR COURT | | | SURPRISE | AZ | 85374 | | | | X | | Unliquidated |
| SUE BRESS | | 2422 EYRES PL | | | SEATTLE | WA | 98199 | | | | X | | Unliquidated |
| SUE DEGLOEDT | | 17050 NW JOSCELYN ST | | | BEAVERTON | OR | 97006 | | | | X | | Unliquidated |
| SUELLEN K STEWART | | 2487 WALDMAN AVENUE | | | STOCKTON | CA | 95209 | | | | X | | Unliquidated |
| SUI MERLINDA J | | 64 HUNTINGTON DRIVE | | | SAN FRANCISCO | CA | 94132 | | | | X | | Unliquidated |
| SUK HEACOCK | | 744 BRUCE AVE | | | SALINAS | CA | 93901 | | | | X | | Unliquidated |
| SUK K CHEUNG | | 217 BELHAVEN AVENUE | | | DALY CITY | CA | 94015 | | | | X | | Unliquidated |
| SUNITA G FOLEY | | 1275 HIDDEN CANYON | | | ORANGE | CA | 92869 | | | | X | | Unliquidated |
| SUSAN K GEDDEN | | 349 RENWICK RD | | | NAPERVILLE | IL | 60564 | | | | X | | Unliquidated |
| SUSAN S HUH | | 3542 KAREN AVE | | | LONG BEACH | CA | 90808 | | | | X | | Unliquidated |
| SUSAN B SOHL | | 2418 RANCHO CABEZA DRIVE | | | SANTA ROSA | CA | 95404 | | | | X | | Unliquidated |
| SUSAN C ALLISON | | 10042 KNIGHT RD. | | | BAINBRIDGE ISLAND | WA | 98110 | | | | X | | Unliquidated |
| SUSAN C ALLISON | | 10042 KNIGHT RD. | | | BAINBRIDGE ISLAND | WA | 98110 | | | | X | | Unliquidated |
| SUSAN C MATTISON | | 15126 HIAWATHA STREET | | | MISSION HILLS | CA | 91345 | | | | X | | Unliquidated |
| SUSAN D ALEXANDER | | 313 VASS TOWNSHEND | | | GLEN ALLEN | VA | 23059 | | | | X | | Unliquidated |
| SUSAN D COLOSTEIN | | 133 BREELEY BLVD | | | MELVILLE | NY | 11747 | | | | X | | Unliquidated |
| SUSAN D KASSABIAN | | 6046 LUBAO AVE | | | WOODLAND HILLS | CA | 91367 | | | | X | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSAN E O'SULLIVAN | | 1901 242ND ST SE | | | BOTHELL | WA | 98021 | | | X | X | X | Unliquidated |
| SUSAN E OVERSTREET | | 1732 BLUEGRASS LANE | | | WENATCHEE | WA | 98801 | | | X | X | X | Unliquidated |
| SUSAN FERGIT | | 279 SOUTH AVENUE | | | KINGSTON | RI | 02881 | | | X | X | X | Unliquidated |
| SUSAN G G GLEASON | | 1224 SACRAMENTO #6 | | | SAN FRANCISCO | CA | 94108 | | | X | X | X | Unliquidated |
| SUSAN G GLEASON | | 1224 SACRAMENTO #6 | | | SAN FRANCISCO | CA | 94108 | | | X | X | X | Unliquidated |
| SUSAN G OKENS | | 580 CENTRAL PARK PLACE | | | BRENTWOOD | CA | 94513 | | | X | X | X | Unliquidated |
| SUSAN GOLDSTEIN | | 133 BERKLEY DRIVE | | | MELVILLE | NY | 11747 | | | X | X | X | Unliquidated |
| SUSAN J FELLMAN | | 2231 EAST POPPY HILLS STREET | | | EAGLE | ID | 83616 | | | X | X | X | Unliquidated |
| SUSAN JACOBS-GAREAU | | 4504 MORADA PL | | | STOCKTON | CA | 95212 | | | X | X | X | Unliquidated |
| SUSAN JAMES | | 3295 PHILLIPS ROAD #2208 | | | TALLAHASSEE | FL | 32308 | | | X | X | X | Unliquidated |
| SUSAN JOERGER | | 78-61 79TH STREET | | | GLENDALE | NY | 11385 | | | X | X | X | Unliquidated |
| SUSAN K MCCARTHY | | 102 IROQUOIS | | | DARLINGTON | SC | 29532 | | | X | X | X | Unliquidated |
| SUSAN K SANTA MARIA | | 1834 ARCANE ST | | | SIMI VALLEY | CA | 93065 | | | X | X | X | Unliquidated |
| SUSAN K SANTA MARIA | | 4091 VILLA CREST DRIVE | | | ALTADENA | CA | 91001 | | | X | X | X | Unliquidated |
| SUSAN KANE | | 1911 SHELDON AVENUE | | | STATEN ISLAND | NY | 10309 | | | X | X | X | Unliquidated |
| SUSAN KRAUSE | | 9609 PALM AVE | | | BAKERSFIELD | CA | 93312 | | | X | X | X | Unliquidated |
| SUSAN L BLAKLEY | | 23435 27TH AVE. S | | | DES MOINES | WA | 98198 | | | X | X | X | Unliquidated |
| SUSAN L SODERBLOM | | 1014 TERRY DR | | | ALTAMONTE SPRINGS | FL | 32714 | | | X | X | X | Unliquidated |
| SUSAN M CHIKAZAWA | | 280 KILEA PLACE | | | WAHIAWA | HI | 96786 | | | X | X | X | Unliquidated |
| SUSAN M MILLER | | PO BOX 2351 | | | HARBOR | OR | 97415 | | | X | X | X | Unliquidated |
| SUSAN M SEGHI | | 23268 EAST CREST | | | VICKBURN | WA | 97088 | | | X | X | X | Unliquidated |
| SUSAN MACIAS | | 228 118TH AVE. SE #11 | | | BELLEVUE | WA | 98005 | | | X | X | X | Unliquidated |
| SUSAN MILLER | | 13507 CHAIN LAKE ROAD | | | MONROE | WA | 98272-9794 | | | X | X | X | Unliquidated |
| SUSAN N SEGEL | | 7785 PINE ISLAND WAY | | | WEST PLAM BEACH | FL | 33411 | | | X | X | X | Unliquidated |
| SUSAN NATHANE | | 1401 41ST AVE EAST | | | SEATTLE | WA | 98112 | | | X | X | X | Unliquidated |
| SUSAN P BRUNO | | 4 CHAMPLAIN DR | | | OLD LYME | CT | 06371 | | | X | X | X | Unliquidated |
| SUSAN R REESE | | 19423 39TH AVENUE | | | SEATTLE | WA | 98122 | | | X | X | X | Unliquidated |
| SUSAN REESE | | 10401 WOODBEND DRIVE | | | MATTHEWS | NC | 28105 | | | X | X | X | Unliquidated |
| SUSAN RANGHELLI | | 8 BIRCHBROOK CT | | | BROOKHAVEN | NY | 11719 | | | X | X | X | Unliquidated |
| SUSAN SPECTOR | | 20 ROXBURY AVENUE | | | PLAINVIEW | NY | 11803 | | | X | X | X | Unliquidated |
| SUSAN STIGLIANO | | 3103 SPARTAN WAY #17-102 | | | HUDSON | FL | 34667 | | | X | X | X | Unliquidated |
| SUSAN SUNGY | | 8139 CARR CT | | | ARVADA | CO | 80005 | | | X | X | X | Unliquidated |
| SUSAN U CHOPP | | 6520 PLATT AVENUE, #363 | | | WEST HILL | CA | 91307 | | | X | X | X | Unliquidated |
| SUSAN W BRUN | | 3992 MYRA AVE | | | LOS ALAMITOS | CA | 90720 | | | X | X | X | Unliquidated |
| SUSAN Y DOW | | 52025 BURGUNDY PL | | | CORONA DEL MAR | CA | 92625 | | | X | X | X | Unliquidated |
| SUSAN Y YONG | | 389 4TH AVENUE | | | SAN FRANCISCO | CA | 94118 | | | X | X | X | Unliquidated |
| SUSANA GONZALES | | 20519 MOBERLY PLACE | | | CANOGA PARK | CA | 91306 | | | X | X | X | Unliquidated |
| SUSANNE KELERCHIAN | | 18 N GRIST MILL PLACE | | | GALLOWAY | NJ | 08205 | | | X | X | X | Unliquidated |
| SUSANNE VAN ARSDALE | | 1617 SOUTH MAGNOLIA DRIVE | | | WILMINGTON | NC | 28403 | | | X | X | X | Unliquidated |
| SUSIE SHIMADA | | 1131 WINDEMERE DRIVE | | | PLACENTIA | CA | 92670 | | | X | X | X | Unliquidated |
| SUZANNE A EDWARDS | | 4517 TACOMA AVE S | | | TACOMA | WA | 98408 | | | X | X | X | Unliquidated |
| SUZANNE E ERICKSON | | 325 N OAKHURST DRIVE | | | BEVERLY HILLS | CA | 90210 | | | X | X | X | Unliquidated |
| SUZANNE GLANDER | | 620 INGLESIA COURT | | | ANTIOCH | CA | 94509 | | | X | X | X | Unliquidated |
| SUZANNE HOFFMAN | | 279 KAVENISH DRIVE | | | RANCHO MIRAGE | CA | 92270 | | | X | X | X | Unliquidated |
| SUZANNE HOURSELL | | 16300 MERCURY DR | | | WESTMINSTER | CA | 92683 | | | X | X | X | Unliquidated |
| SUZANNE K KRAHLING | | 2512 SE 17TH STREET | | | SAMMAMISH | WA | 98075 | | | X | X | X | Unliquidated |
| SUZANNE M FISHER | | 911 212TH STREET | | | SAMMAMISH | WA | 98075 | | | X | X | X | Unliquidated |
| SUZANNE M SCHERFF | | 5224 TAPESTRY COURT | | | FAIRFIELD | CA | 94534 | | | X | X | X | Unliquidated |
| SUZANNE MCCONNELL | | 7213 CENTERVILLE CT #1005 | | | STANWOOD | WA | 98292 | | | X | X | X | Unliquidated |
| SUZANNE REMMER | | 4 SPRINGWOOD TERRACE | | | KINSELON | NJ | 07405 | | | X | X | X | Unliquidated |
| SYBELLE LERNER | | 3260 SDX 1102 | | | PENSACOLA | FL | 32503 | | | X | X | X | Unliquidated |
| SYDELL SCHWARTZ | | 1803 VIA SAGE | | | SAN CLEMENTE | CA | 92673 | | | X | X | X | Unliquidated |
| SYDELLE SCHAEIDER | | 718 RANCH COURT | | | BROOKLYN | NY | 11235 | | | X | X | X | Unliquidated |
| SYLVIA CAMPBELL | | 4091 LOCUST GROVE COURT | | | GREENSBURG | PA | 15601 | | | X | X | X | Unliquidated |
| SYLVIA BURROS | | 1606 ABACO DRIVE | APT A-3 | | COCONUT CREEK | FL | 33066 | | | X | X | X | Unliquidated |
| SYLVIA ELLIS | | 17915 NW 66TH COURT CIRCLE | | | MIAMI | FL | 33015 | | | X | X | X | Unliquidated |
| SYLVIA F RICKS | | PO BOX 2083 | | | BELFAIR | WA | 98528 | | | X | X | X | Unliquidated |
| SYLVIA F TAREY | | 20833 MERLIN DRIVE | | | SARATOGA | CA | | | | X | X | X | Unliquidated |
| SYLVIA H HURLEY | | 6376 HYLAND DRIVE | | | DUBLIN | CA | 43017 | | | X | X | X | Unliquidated |
| SYLVIA HOLLINGSWORTH | | 752 EAST PILLSBURY | | | LANCASTER | CA | 93535 | | | X | X | X | Unliquidated |
| SYLVIA L PREMER | | 7575 MADISON AVE #237 | | | CITRUS HEIGHTS | CA | 95610 | | | X | X | X | Unliquidated |
| SYLVIA M FRANSEN | | 879 YOSEMITE DRIVE | | | NIKA | CA | 95714 | | | X | X | X | Unliquidated |
| SYLVIA M PAUL | | 309 EISENHOWER ROAD | | | WINTERSVILLE | OH | 43953 | | | X | X | X | Unliquidated |
| SYLVIA N PRITEY | | 1433 CAMINO DE VELA | | | SAN MARCOS | CA | 92069 | | | X | X | X | Unliquidated |
| SYLVIA S FINTER | | 3244 VELARA CIRCLE | | | LEXINGTON | NC | 27295 | | | X | X | X | Unliquidated |
| SYLVIA W VASHKEWELL | | 7097 RANCH RD | | | MANCHESTER | NC | 69569 | | | X | X | X | Unliquidated |
| SYLVIA WINTER | | 23 WALTER COURT | | | COMMACK | NY | 11725 | | | X | X | X | Unliquidated |
| TALLIE SNELLER | | 471 SNOW RIDGE RD | | | BURNSVILLE | NC | 28714 | | | X | X | X | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAMARA E FIORENTINI | | 11005 E VILLA MONTE DR | | | MUKILTEO | WA | 98275 | | | | X | | Unliquidated |
| TANYA CHASSE | | 771 ROLLING GREEN DRIVE | | | BETHEL PARK | PA | 15102 | | | | X | | Unliquidated |
| TARA PERRIN-PERCIUS | | 1875 MONTEREY COURT | | | YUBA CITY | CA | 95993 | | | | X | | Unliquidated |
| YASHEE YARBROUGH | | 23500 THE OLD ROAD SPACE #7 | | | NEWHALL | CA | 91321 | | | | X | | Unliquidated |
| TED R CARLSON | | 7575 MADISON AVE #259 | | | CITRUS HEIGHTS | CA | 95610 | | | | X | | Unliquidated |
| TED YATES | | 26676 MORALES | | | MISSION VIEJO | CA | 92691 | | | | X | | Unliquidated |
| TED R BEALEY | | 1161 E RHODODENDRON DR. | | | PORT TOWNSEND | WA | 98368 | | | | X | | Unliquidated |
| TEODORO A LANTIN | | 16192 ENDICOTT ST | | | SAN LEANDRO | CA | 94579 | | | | X | | Unliquidated |
| TEODOSIA RECTO | | 128 HAROLDSON PLACE | | | POMPON LAKES | NJ | 07422 | | | | X | | Unliquidated |
| TERESA BEAVERS | | 165 W. COLLEGE AVE. #258 | | | SANTA ROSA | CA | 95401 | | | | X | | Unliquidated |
| TERENCE BEAVERS | | COLLEGE ST | | | BROOKLYN | NY | 11204 | | | | X | | Unliquidated |
| TERESA A NEWTON | | 2700 COPPERFIELD DRIVE | 2720 SURF AVE | | NAPERVILLE | IL | 60565 | | | | X | | Unliquidated |
| TERESA H CARTER | | C/O RICHARD CARTER | P.O. BOX 771 | | ORLEANS | MA | 02653 | | | | X | | Unliquidated |
| TERESA H DINH | | 1533 PARK AVENUE | | | AMITYVILLE | NY | 11701 | | | | X | | Unliquidated |
| TERESITA A BURGAN | | 4210 WEST LANE | | | STOCKTON | CA | 95204 | | | | X | | Unliquidated |
| | | | | | NORTH | | | | | | | | |
| TERESITA BURGY | | 11885 1/2 TIARA ST. | | | HOLLYWOOD | CA | 91607 | | | | X | | Unliquidated |
| TERESITA SANTA ANA | | 2737 STRATFORD AVENUE | | | WEST HILLS | CA | 91304 | | | | X | | Unliquidated |
| TERRANCE FELTON | | 4456 199TH SE | | | BELLEVUE | WA | 98006 | | | | X | | Unliquidated |
| TERRENCE DOUGHERTY | | 5421 BONNIE BROOK RD | | | CAMBRIDGE | MD | 21613 | | | | X | | Unliquidated |
| | | | | | | | | | | | | | |
| TERRENCE J TOMASZEWSKI | | N78 W16570 CHARLES COURT. | | | MENOMONEE FALLS | WI | 53051 | | | | X | | Unliquidated |
| TERRI DECKER | | 942 PRINCETON ST | | | SANTA MONICA | CA | 90403 | | | | X | | Unliquidated |
| TERRI S DECKER | | 942 PRINCETON ST | | | SANTA MONICA | CA | 90403 | | | | X | | Unliquidated |
| TERRIE HUKKEN | | 48 MANITOU TRAIL | | | KINGS PARK | NY | 11754 | | | | X | | Unliquidated |
| TERRIL BROWN | | P.O. BOX 234 | | | GIG HARBOR | WA | 98335 | | | | X | | Unliquidated |
| TERRY L NARDI | | 7701 RIALTO BLVD | APT 1721 | | AUSTIN | TX | 78735 | | | | X | | Unliquidated |
| TERRY MARQUERING | | 1265 SCHAEFFER RD | | | SEBASTOPOL | CA | 95472 | | | | X | | Unliquidated |
| TERRY R SCARLETT | | 2442 MERRITT PLACE | | | LIVERMORE | CA | 94550 | | | | X | | Unliquidated |
| TERRY SCARLETT | | 2442 MERRITT PLACE | | | LIVERMORE | CA | 94550 | | | | X | | Unliquidated |
| THADDEUS R SLEDZINSKI | | 202 WILLOWBROOK WAY | | | GENEVA | IL | 60134 | | | | X | | Unliquidated |
| THANH VAN WHITE | | 10795 DUBLIN CANYON RD. | | | PLEASANTON | CA | 94588 | | | | X | | Unliquidated |
| THALIA NELSON | | 8915 191ST STREET | | | BROOKLYN | NY | 11219 | | | | X | | Unliquidated |
| THELMA STERGION | | 18755 SHERWOOD DR APT 1157 | | | SAN DIEGO | CA | 92127 | | | | X | | Unliquidated |
| THELMA J BERGER | | 6120 GLORIA DR #5 | | | SACRAMENTO | CA | 95831 | | | | X | | Unliquidated |
| THELMA KUNTZ | | 910 N. 11TH STREET | | | ALLENTOWN | PA | 18104 | | | | X | | Unliquidated |
| THELMA FRYZ | | 129 N. FOREST AVE 3D | | | ROCKVILLE CENTRE | NY | 11570 | | | | X | | Unliquidated |
| THEODORE SCHAUDER | | 718 MANOR COURT | | | BROOKLYN | NY | 11235 | | | | X | | Unliquidated |
| THEODORA T JONES | | 1831 E PINEHURST AVE | | | FRESNO | CA | 93730 | | | | X | | Unliquidated |
| THEODORE DIXON | | 7788 E BAJIO DR | | | SCOTTSDALE | AZ | 85262 | | | | X | | Unliquidated |
| THEODORE CHRISTENSEN | | 22868 WILLOWGROVE CIRCLE | | | ROTONDA | FL | 33947 | | | | X | | Unliquidated |
| THEODORE THEISTE | | 6101 W LOUISE DR | | | GLENDALE | AZ | 85310 | | | | X | | Unliquidated |
| THEODORE HAFT | | 2 RICHMOND RD #54A | | | LIDO BEACH | NY | 11561 | | | | X | | Unliquidated |
| THEODORE HEINSOHN | | 36 ROSS COURT | | | MALVERNE | NY | 11565 | | | | X | | Unliquidated |
| THEODORE IRWIN | | 388 BROOKSIDE LANE | | | PARK FOREST ISLAND | NY | 11005 | | | | X | | Unliquidated |
| THEODORE M. JOHNSON | | 72 COUNTRY CLUB DRIVE SW | | | LAKEWOOD | WA | 98498 | | | | X | | Unliquidated |
| THEODORE W KEHNEL | | 434 MADRONE CT. | | | LODI | CA | 95240 | | | | X | | Unliquidated |
| THERESA A WHITE | | 18071 SW 12 COURT | | | PEMBROKE PINES | FL | 33029 | | | | X | | Unliquidated |
| THERESA BONAR | | 8411 PLUM STREET | APT. 34 | | BROOKLYN | NY | 11236 | | | | X | | Unliquidated |
| THERESA ANTOCI | | 1 WRENN ST | | | STATEN ISLAND | NY | 10309 | | | | X | | Unliquidated |
| THERESA A DELEON | | 7340 CARMEL ST | | | GILROY | CA | 95020-6135 | | | | X | | Unliquidated |
| THERESA CATANESE | | 5 MULBERRY LANE | | | NIANTIC | CT | 06357 | | | | X | | Unliquidated |
| THERESA C FREMD | | 3488 JERUSALEM AVENUE | | | WANTAGH | NY | 11793 | | | | X | | Unliquidated |
| THERESA DELLA ROCCO | | 744 FALCON RIDGE WAY BUILDING | | | HAMBURG | NJ | 07419 | | | | X | | Unliquidated |
| THERESA DOVO | | 750 NORTH OCEAN BLVD | APT 1502 | | POMPANO BEACH | FL | 33062 | | | | X | | Unliquidated |
| THERESA DRINICK | | 501 GREELEY AVE | | | STATEN ISLAND | NY | 10306 | | | | X | | Unliquidated |
| THERESA DUNN | | 10 MURRAY ROAD | | | HICKSVILLE | NY | 11801 | | | | X | | Unliquidated |
| THERESA G CARPENTER | | 1331 MARIANNA RD | | | PASADENA | CA | 91105 | | | | X | | Unliquidated |
| THERESA INGRASSIA | | 159 KENSINGTON ROAD SOUTH | | | GARDEN CITY | NY | 11530 | | | | X | | Unliquidated |
| THERESA J BONK | | 1715 W 11TH STREET | | | BROOKLYN | NY | 11223 | | | | X | | Unliquidated |
| THERESA JASOWSKI | | 25 FIELDCREST WAY | | | HAZLET | NJ | 07730 | | | | X | | Unliquidated |
| THERESA KOESTRING | | 2419 E. 1ST STREET | | | BROOKLYN | NY | 11223 | | | | X | | Unliquidated |
| THERESA M CURRAN | | 246 WOLF HILL ROAD | | | MELVILLE | NY | 11747 | | | | X | | Unliquidated |
| | | | | | | | | | | | | | |
| THERESA M GOETZ | | 64 COLUMBIA ROAD | | | ROCKVILLE CENTRE | NY | 11570 | | | | X | | Unliquidated |
| THERESA M HARRIS | | 3000 ROYAL PALM DRIVE APT C | | | COSTA MESA | CA | 92626 | | | | X | | Unliquidated |
| THERESA N NORTON | | 46 BRANT DRIVE | | | BRICK | NJ | 08724 | | | | X | | Unliquidated |
| THERESA N DEXTRA | | 2033 YAQUINA AVE #321 | | | ALEXANDRIA | VA | 22304 | | | | X | | Unliquidated |
| THERESA MURPHY | | 231 KEARNEY AVENUE | | | BRONX | NY | 10465 | | | | X | | Unliquidated |
| THERESA O SANDERS | | 799 WOODLAND ST | | | ORANGE | NJ | 92869 | | | | X | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THERESA RONAN | | 1 RIVA BLVD | | | BRICK | NJ | 08723 | | | | X | | Unliquidated |
| THERESA S BANG | | 141 YUKON PL | | | MELVILLE | NY | 11747-4295 | | | | X | | Unliquidated |
| THERESE E FATTI | | 11105 KLING STREET | | | NO. HOLLYWOOD | CA | 91602 | | | | X | | Unliquidated |
| THOMAS ALLEN | | 6 VIOX WAY | | | SAN RAFAEL | CA | 94901-2660 | | | | X | | Unliquidated |
| THOMAS BORER | | 7510 80TH PLACE SE | | | MERCER ISLAND | WA | 98040 | | | | X | | Unliquidated |
| THOMAS BROCE | | 3429 CLOUDCROFT DRIVE | | | MALIBU | CA | 90265 | | | | X | | Unliquidated |
| THOMAS C CLEPPERT | | 8926 ALVA CT | | | DALLAS | TX | 75204-2204 | | | | X | | Unliquidated |
| THOMAS C POLI | | 5 PLAZA DRIVE | | | SMITHTOWN | NY | 11787 | | | | X | | Unliquidated |
| THOMAS C WETHERBEE | | 1416 GRAND AVE | | | PIEDMONT | CA | 94610 | | | | X | | Unliquidated |
| THOMAS CASEY | | 2331 94TH AVENUE NE | | | CLYDE HILL | WA | 98004 | | | | X | | Unliquidated |
| THOMAS CASEY | | 9301 NE 16TH STREET | | | BELLEVUE | WA | 98004 | | | | X | | Unliquidated |
| THOMAS CASEY | | 2331 94TH AVENUE NE | | | CLYDE HILL | WA | 98004 | | | | X | | Unliquidated |
| THOMAS CLANCY | | 1650 PETERS RANCH ROAD | | | DANVILLE | CA | 94526-5608 | | | | X | | Unliquidated |
| THOMAS CLEARY | | 3040 CRUGER AVE | | | BRONX | NY | 10467 | | | | X | | Unliquidated |
| THOMAS COKER | | 1041 S LUNA | | | TIJUNGA | CA | 91042 | | | | X | | Unliquidated |
| THOMAS CUNNINGHAM | | 1839 BELLAGIO RD | | | LOS ANGELES | CA | 90049 | | | | X | | Unliquidated |
| THOMAS D SZUSH | | 5581 NOVARA PLACE | | | SARASOTA | FL | 34238 | | | | X | | Unliquidated |
| THOMAS D WHITWORTH | | 12002 CAPE LA SEURIE | | | BASTIAN | FL | 34238 | | | | X | | Unliquidated |
| THOMAS DEESE | | 2711 GARDEN AVENUE | | | VIRGINIA BEACH | FL | 33455 | | | | X | | Unliquidated |
| THOMAS DUCCA | | 12 DEER PATH | | | GLADSTONE | FL | 07934 | | | | X | | Unliquidated |
| THOMAS E MORGAN | | 403 18TH AVENUE EAST | | | SEATTLE | WA | 73220 | | | | X | | Unliquidated |
| THOMAS E MORGAN | | 403 18TH AVENUE EAST | | | SEATTLE | WA | 98112 | | | | X | | Unliquidated |
| THOMAS E MORRISSEY | | 1254 IRONBRIDGE WAY | | | SAN JOSE | CA | 95118 | | | | X | | Unliquidated |
| THOMAS E O'NEIL | | 1455 IRVING AVENUE | | | GLENDALE | CA | 91201 | | | | X | | Unliquidated |
| THOMAS E TAILBEE | | 502 MIRAMAR LANE | | | PALM BEACH GRDN | FL | 33410 | | | | X | | Unliquidated |
| THOMAS F LYONS | | 14355 NE 180TH | | | WOODINVILLE | WA | 98072 | | | | X | | Unliquidated |
| THOMAS G LEHMANN | | 16630 238TH AVE NE | | | WOODINVILLE | WA | 98072 | | | | X | | Unliquidated |
| THOMAS G LEHMANN | | 16630 238TH AVE NE | | | WOODINVILLE | WA | 98072 | | | | X | | Unliquidated |
| THOMAS G TERNEUS | | 15528 CHEDDER DRIVE | | | CHESTERFIELD | MO | 63017 | | | | X | | Unliquidated |
| THOMAS GOLON | | 16533 POINT MONROE DR NE | | | BAINBRIDGE ISLAND | WA | 98110 | | | | X | | Unliquidated |
| THOMAS GRAY | | 31672 SCENIC DR, #C | | | LAGUNA BEACH | CA | 92651-9205 | | | | X | | Unliquidated |
| THOMAS GREEN | | 3942 EL CIMO LN NE | | | BAINBRIDGE ISLAND | WA | 98110 | | | | X | | Unliquidated |
| THOMAS HANNAN | | 248-B 114TH STREET | | | BELLE HARBOR | NY | 11694 | | | | X | | Unliquidated |
| THOMAS HUPALO | | PO BOX 20882 | | | WICKENBURG | AZ | 85358 | | | | X | | Unliquidated |
| THOMAS J ERVOLICH | | 2761 LA VIDA DRIVE | | | HANDEEN | CA | 60606 | | | | X | | Unliquidated |
| THOMAS J LESHKO | | 9010 FORT CRAIG DR | | | BURKE | VA | 22015 | | | | X | | Unliquidated |
| THOMAS J THIELEN | | 10801 MARINE VIEW DR | | | MUKILTEO | WA | 98275 | | | | X | | Unliquidated |
| THOMAS L FISH | | 17361 AGATE STREET NE | | | BAINBRIDGE ISLAND | WA | 98110 | | | | X | | Unliquidated |
| THOMAS L HIBNER | | 11448 N INGOT LOOP | | | TUCSON | AZ | 85737 | | | | X | | Unliquidated |
| THOMAS L VICKER | | 505 CUMBERLAND DR | | | HURST | TX | 76054 | | | | X | | Unliquidated |
| THOMAS LOUGH | | 42-18 SAUL STREET | | | FLUSHING | NY | 11355 | | | | X | | Unliquidated |
| THOMAS LUCCA | | 6180 SUN BLVD, APT 604 | | | ST. PETERSBURG | FL | 33715 | | | | X | | Unliquidated |
| THOMAS M BARBOUR | | 17482 SE WALTA VISTA DR | | | MILWAUKIE | OR | 97267 | | | | X | | Unliquidated |
| THOMAS MCDERMOTT | | 4028 186TH STREET SE | | | BOTHELL | WA | 98012 | | | | X | | Unliquidated |
| THOMAS MCDERMOTT | | 4028 186TH STREET SE | | | BOTHELL | WA | 98012 | | | | X | | Unliquidated |
| THOMAS N PHILLIPS | | 1788 SANDALWOOD AVE | | | ANAHEIM | CA | 92805 | | | | X | | Unliquidated |
| THOMAS NIGRO | | 57 CARNATION RD | | | LEVITTOWN | NY | 11756 | | | | X | | Unliquidated |
| THOMAS O'NEIL | | 1455 IRVING AVE | | | GLENDALE | CA | 91201 | | | | X | | Unliquidated |
| THOMAS P KLAFEHN | | 7510 80TH PLACE SE | | | MERCER ISLAND | WA | 98040 | | | | X | | Unliquidated |
| THOMAS P NOONAN | | 1826 WOODBINE STREET | | | RIDGEWOOD | NY | 11385 | | | | X | | Unliquidated |
| THOMAS PETERS | | 1254 SIOUX TERR | | | MADISON | TN | 37115 | | | | X | | Unliquidated |
| THOMAS PETERS | | 1254 SIOUX TERRACE | | | MADISON | TN | 37115 | | | | X | | Unliquidated |
| THOMAS PETRUZZI | | 1044 CASSIUS COURT | | | CAMANO ISLAND | WA | 98282 | | | | X | | Unliquidated |
| THOMAS PHILLIPS | | PO BOX 637 | | | SONOMA | CA | 95476 | | | | X | | Unliquidated |
| THOMAS R HAMILTON | | 1080 NE GRANITE RIDGE STREET | | | ROSEBURG | OR | 97470 | | | | X | | Unliquidated |
| THOMAS R VAN ARSDALE | | 1517 SOUTH MOORINGS DRIVE | | | WILMINGTON | NC | 28405 | | | | X | | Unliquidated |
| THOMAS R WARDLAW | | 3006 ONTARIO COURT | | | ROSAMOND | CA | 93560 | | | | X | | Unliquidated |
| THOMAS RAVERT | | 67 DONNELLY DR | | | RIDGEFIELD | CT | 6877 | | | | X | | Unliquidated |
| THOMAS ROGER | | 7510 80TH PLACE SE | | | CARLSBAD | CA | 92009 | | | | X | | Unliquidated |
| THOMAS SAGER | | 401 SOUTH 1ST STREET | | | LINDENHURST | NY | 11757 | | | | X | | Unliquidated |
| THOMAS SCIRGHI | | 223 BOXWOOD RD | | | AIKEN | SC | 29803 | | | | X | | Unliquidated |
| THOMAS SPARKS | | 5707 NE 54TH ST | | | VANCOUVER | WA | 98661 | | | | X | | Unliquidated |
| THOMAS SUGGE | | 2266 BOGI RD | | | CHICKAMAUGA | GA | 30707 | | | | X | | Unliquidated |
| THOMAS TERNEUS | | 15528 CHEDDER DRIVE | | | CHESTERFIELD | MO | 63017 | | | | X | | Unliquidated |
| THOMAS VAN ARSDALE | | 1517 SOUTH MOORINGS DRIVE | | | WILMINGTON | NC | 28405 | | | | X | | Unliquidated |

Page 100 of 127

12/17/2008 9:19 AM
00062373.XLS

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS W DAVIS | | 1165 DIVISADERO | | | SAN FRANCISCO | CA | 94117 | | | | X | | Unliquidated |
| THOMAS W MCGOVERN | | 1400 ADAMS CT | | | ROSEVILLE | CA | 95661 | | | | X | | Unliquidated |
| THOMAS W ROBBINS | | 5202 CYRUS AVE NW | | | SEATTLE | WA | 98177 | | | | X | | Unliquidated |
| THOMAS WEIR | | 15 FETER STREET | | | ELMONT | NY | 11003 | | | | X | | Unliquidated |
| THOMAS YOUNG | | 16 FARWAY DRIVE | | | ROCKY POINT | NY | 11778 | | | | X | | Unliquidated |
| THOMASINA GELSHON | | 21 HILLDALE COURT | | | STATEN ISLAND | NY | 10305 | | | | X | | Unliquidated |
| TIFOY RUGGUT | | P O BOX 840 | | | PISMO BEACH | CA | 93448 | | | | X | | Unliquidated |
| TIM B CLEARY | | 737 FOREST | | | GLEN ELLYN | IL | 60137 | | | | X | | Unliquidated |
| TIM PHL | | 85 FEYERS MILL ROAD | | | COLTS NECK | NJ | 07722 | | | | X | | Unliquidated |
| TIM PHL | | 85 FEYERS MILL ROAD | | | COLTS NECK | NJ | 07722 | | | | X | | Unliquidated |
| TIMOTHY BATES | | 2206 239TH PL NE | | | SAMMAMISH | WA | 98074 | | | | X | | Unliquidated |
| TIMOTHY BOLAND | | 7400 CALLE ARAGON | | | LA VERNE | CA | 91750 | | | | X | | Unliquidated |
| TIMOTHY D FAZIO | | 7055 SAN GREGORIO | | | ATASCADERO | CA | 93422 | | | | X | | Unliquidated |
| TIMOTHY E MENKEN | | 2848 W LAKE SAMMISH PKWY SE | | | BELLEVUE | WA | 98008 | | | | X | | Unliquidated |
| TIMOTHY L RAUHOUSE | | 835 BRENT AVE | | | S. PASADENA | CA | 91030 | | | | X | | Unliquidated |
| TIMOTHY P DAVEY | | 262 HOUSTON AVENUE | | | MINEOLA | NY | 11501 | | | | X | | Unliquidated |
| TIMOTHY VY SENNE | | 30846 SUNSET LAKE CR. | | | MENIFEE | CA | 92584 | | | | X | | Unliquidated |
| TIMOTHY YONO | | 39716 SPRING AVENUE | | | GURNEE | IL | 60031 | | | | X | | Unliquidated |
| TODD BAKER | | 2141 BROADMOOR DRIVE E. | | | SEATTLE | WA | 98112 | | | | X | | Unliquidated |
| TODD BAKER | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | | | X | | Unliquidated |
| TODD BAKER | | 2141 BROADMOOR DRIVE E. | | | SEATTLE | WA | 98112 | | | | X | | Unliquidated |
| TODD S ROZZO | | 15701 78TH DR N | | | PALM BEACH GARDENS | FL | 33418 | | | | X | | Unliquidated |
| TODD V NICHOLS | | 11202 86TH AVE NW | | | GIG HARBOR | WA | 98332 | | | | X | | Unliquidated |
| TOM DOBYNS | | 23552 LINDA VISTA DR | | | LAGUNA HILLS | CA | 92653 | | | | X | | Unliquidated |
| TOM FREELAND | | 5854 BAYNRIDGE LANDING ROAD | | | NEWARK | CA | 94560 | | | | X | | Unliquidated |
| TOM KIM | | 13246 SUTTON ST | | | CERRITOS | CA | 90703 | | | | X | | Unliquidated |
| TOM S COLE | | 3014 SLEEPY HOLLOW DR | | | STOCKTON | CA | 95205-1145 | | | | X | | Unliquidated |
| TOMASY VERNE | | 571 CHATEAU WAY | | | BARSTOW | CA | 92311 | | | | X | | Unliquidated |
| TOMMY J C STEPHENSON | | 5671 QUEEN MARY LANE | | | JACKSON | MS | 39211 | | | | X | | Unliquidated |
| TOMMY G DURRETT | | 168 PRIMROSE STREET | | | GREENVILLE | MS | 38701 | | | | X | | Unliquidated |
| TONY C VUEN | | 32 LONGVIEW DR | | | DALY CITY | CA | 94015 | | | | X | | Unliquidated |
| TONY PIERRE | | 5865 NW28 STREET | | | FT LAUDERDALE | FL | 33313 | | | | X | | Unliquidated |
| TONY PITKO | | 417 FOURTH ST | | | MANHATTAN BEACH | CA | 90266 | | | | X | | Unliquidated |
| TORA BOLOGNA | | 405 VIKING ROAD | APT. 225 | | LAS VEGAS | NV | 89103 | | | | X | | Unliquidated |
| TOYOO MIZUNO | | 815 HENSLEY AVE | | | SAN BRUNO | CA | 94066 | | | | X | | Unliquidated |
| TRAVIS HARRINGTON | | PO BOX 180896 | | | CORONADO | CA | 92178-0896 | | | | X | | Unliquidated |
| TREVOR ATKINSON | | 5165 GADWALL CIR | | | STOCKTON | CA | 95207 | | | | X | | Unliquidated |
| TRINA A BLAZEK | | 272 CASORIA AVENUE | | | LAS VEGAS | NV | 89123 | | | | X | | Unliquidated |
| TRINITY M LEACH | | 404 61ST STREET | | | BROOKLYN | NY | 11220 | | | | X | | Unliquidated |
| TROY APPLEGATE | | 8096 CR 138 | | | CELINA | TX | 75009 | | | | X | | Unliquidated |
| TROY APPLEGATE | | 8086 CR 138 | | | CELINA | TX | 75009 | | | | X | | Unliquidated |
| TROY B SOVERS | | 7024 FAIRFIELD DRIVE | | | SANTA ROSA | CA | 95409 | | | | X | | Unliquidated |
| TROY D KAY | | 4129 240TH CT SE | | | ISSAQUAH | WA | 98029 | | | | X | | Unliquidated |
| TROY L HANES | | 180 HARBOR SQUARE LOOP NE | #316 | | BAINBRIDGE ISLAND | WA | 98110 | | | | X | | Unliquidated |
| TRUDY BAKER | | 1029 S 54TH ST | | | DES MOINES | IA | 50198 | | | | X | | Unliquidated |
| TRUDY POPPIN | | 198 SW CYPRESSWOOD GLEN | | | LAKE CITY | FL | 32025 | | | | X | | Unliquidated |
| TRUDY SALTMARSH | | 2800 COURTNAY GIRLE | | | WEST COVINA | CA | 91792 | | | | X | | Unliquidated |
| TUCK M YONG | | 2445 SUMMIT DR | | | HILLSBOROUGH | CA | 94010 | | | | X | | Unliquidated |
| TURE ANDERSON | | 9104 HERINGER BLVD | | | ORLANDO | FL | 32836 | | | | X | | Unliquidated |
| TURE ANDERSON | | 9102 31ST AVENUE NW | | | SEATTLE | WA | 98117 | | | | X | | Unliquidated |
| TYRUS WAYELL | | PO BOX 1014 | | | SONORA | CA | 95370 | | | | X | | Unliquidated |
| ULLA J WIMMER | | 28101 BEAR VALLEY RD PMB 161 | | | TEHACHAPI | CA | 93561 | | | | X | | Unliquidated |
| ULUBEST STOCKMAN | | 14 E 45TH 6TH STREET | | | NEW YORK | NY | 10028 | | | | X | | Unliquidated |
| UMBERTO COLASANTE | | 35 ASTER STREET | APT. 4B | | GREENLAWN | NY | 11740 | | | | X | | Unliquidated |
| UNA CORBETT | | 83 SEUSING BLVD | | | HAUPPAUGE | NY | 11788 | | | | X | | Unliquidated |
| UNA T SMITH | | 17467 VIA ANACAPA | | | SAN LORENZO | CA | 94580 | | | | X | | Unliquidated |
| URAL VASSWONG | | 12423 MONTE VISTA AVENUE | STE 440 | | MIRA LOMA | CA | 91752-5867 | | | | X | | Unliquidated |
| URSULA KINGSLEY | | 3695 DRAGOON COURT | | | SIERRA VISTA | AZ | 85650 | | | | X | | Unliquidated |
| URSULA OSDOBA | | 799 BALMORAL PLACE | | | STUART | FL | 34997 | | | | X | | Unliquidated |
| URSULA PAPPAS | | 760 OCEAN ROYALE WAY #N1001 | | | JUNO BEACH | FL | 33408 | | | | X | | Unliquidated |
| URSULA V RODER | | 9202 BEVERLY STREET | | | BELLFLOWER | CA | 90706 | | | | X | | Unliquidated |
| USMAN KHAN | | 3057 14TH STREET | FIRST FLOOR | | LONG ISLAND CITY | NY | 11102 | | | | X | | Unliquidated |
| V E KLEHER | | 8024 BIRDSONG LANE | | | BAYONET POINT | FL | 34667 | | | | X | | Unliquidated |
| V M SIMPSON-LIGHT | | 5646 ROANOKE STREET | | | SAN DIEGO | CA | 92139 | | | | X | | Unliquidated |
| V MATHOT | | 2231 UHLER AVENUE | | | MARKHAM | ON | L6C 3J2 | CANADA | | | X | | Unliquidated |
| V SPRING | | 391 OLELE POINT ROAD | | | PORT LUDLOW | WA | 98365-9435 | | | | X | | Unliquidated |
| VADIM MEDVEDEV | | 18823 LA AMISTAD PL | | | TARZANA | CA | 91356 | | | | X | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALENTINE KAP | | P.O. BOX 1076 | | | AGOURA | CA | 91376 | | | X | X | X | Unliquidated |
| VALERIA KENT | | 5522 PEARCE AVE | | | LAKEWOOD | CA | 90712 | | | X | X | X | Unliquidated |
| VALERIE C JENSEN | | PO BOX 1471 | | | OAKHURST | CA | 97162 | | | X | X | X | Unliquidated |
| VALERIE L LEGLUM | | 13411 HOLMES POINT DR NE | | | KIRKLAND | WA | 98034 | | | X | X | X | Unliquidated |
| VALERIE LAYTON | | 11381 HIGH RANCH ROAD | | | LAKESIDE | CA | 92040 | | | X | X | X | Unliquidated |
| VALETA I WOOD | | 10210 BASELINE RD SPACE 219 | | | ALTA LOMA | CA | 91701 | | | X | X | X | Unliquidated |
| VANA A VATSOUDAS | | 1145 BLAKE AVENUE | | | SANTA CLARA | CA | 95051 | | | X | X | X | Unliquidated |
| VASNA GILL | | 20 SUMMIT AVE | | | HAWTHORNE | NJ | 07506 | | | X | X | X | Unliquidated |
| VELDON O MARTIN | | 7547 MCREVVERN CIRCLE | | | SAN JOSE | CA | 95135 | | | X | X | X | Unliquidated |
| VELMA E MADISON | | 16275 NONPAREIL | | | SUTHERLIN | OR | 97479 | | | X | X | X | Unliquidated |
| VELMA LAURA HERNDON | | 2274 MAGNOLIA LN | | | BALTIMORE | MD | 21222 | | | X | X | X | Unliquidated |
| VENANGIO S BARRETTO | | 844 SAN DOMINGO DR | | | SANTA ROSA | CA | 95404 | | | X | X | X | Unliquidated |
| VENENCIA WILSON | | 4268 ROXBURY ST | | | SIMI VALLEY | CA | 93063 | | | X | X | X | Unliquidated |
| VENERE JORGENSEN | | 266 ARDMORE AVENUE | | | STATEN ISLAND | NY | 10314 | | | X | X | X | Unliquidated |
| VERA BOX SMITH | | 3491 BISON AVENUE | | | JANESVILLE | CA | 32335 | | | X | X | X | Unliquidated |
| VERA B DEASON | | 346 PINEVIEW DR | | | HOUSTON | TX | 77047 | | | X | X | X | Unliquidated |
| VERA E NOEL | | 6814 CLYBOURN #7 | | | SACRAMENTO | CA | 95600 | | | X | X | X | Unliquidated |
| VERA GAROUTTE | | 1121 DOUGLAS MITCHELL PL | | | NO HOLLYWOOD | CA | 91606 | | | X | X | X | Unliquidated |
| VERLENE VANDERBURG | | 7320 E GREENLAKE DR # #403 | | | SEATTLE | WA | 98115 | | | X | X | X | Unliquidated |
| VERLON SMITH | | #7 PICHINI TRACE | | | CHEROKEE VILLAG | AR | 72529 | | | X | X | X | Unliquidated |
| VERNA CLEMENT | | 2101 S 80TH AVE | | | TACOMA | WA | 98408 | | | X | X | X | Unliquidated |
| VERNA CLEMENT | | 1699 SUNNYSLOPE AVE | | | BELMONT | CA | 94002 | | | X | X | X | Unliquidated |
| VERNA L ROSE | | 56392 GARDEN VALLEY RD | | | COQUILLE | OR | 97423 | | | X | X | X | Unliquidated |
| VERNA-RENE K HALL | | 6609 BYRD STREET | | | BAKERSFIELD | CA | 93308 | | | X | X | X | Unliquidated |
| VERNE C ANDREW | | 2427 GOLD COUNTRY BLVD, APT. 35 | | | SHINGLE SPRINGS | CA | 95304-9768 | | | X | X | X | Unliquidated |
| VERNE DUNN | | 551 DIVERSEY PARKWAY | | | CHICAGO | IL | 60614 | | | X | X | X | Unliquidated |
| VERNE POTTER | | 19 MORNINGWOOD DRIVE | | | LAGUNA NIGUEL | CA | 92677 | | | X | X | X | Unliquidated |
| VERNE R KING | | 425 GLENALLEN DRIVE | | | PASADENA | CA | 91105 | | | X | X | X | Unliquidated |
| VERNON C THURGOOD | | 10421 SIMPSON AVE | | | LOS ALAMITOS | CA | 90720 | | | X | X | X | Unliquidated |
| VERNON BECKLES | | 453 MILLER AVENUE | | | BROOKLYN | NY | 11207 | | | X | X | X | Unliquidated |
| VERNON C THURGOOD | | 2849 IVORY AVE | | | SIMI VALLEY | CA | 93063 | | | X | X | X | Unliquidated |
| VERNON F MC DANIELL | | 14608 MANDARIN RD | | | JACKSONVILLE | FL | 32223 | | | X | X | X | Unliquidated |
| VERNON R THOMPSON | | 7865 ROSEWOOD AVE | | | BROOKLYN | NY | 11709 | | | X | X | X | Unliquidated |
| VERONA ESTWICK | | 55 DECATUR STREET | | | BROOKLYN | NY | 11216 | | | X | X | X | Unliquidated |
| VERONICA GIANNOTTI | | 509 17TH STREET | | | WEST BABYLON | NY | 11704 | | | X | X | X | Unliquidated |
| VERONICA MEYER | | 25753 SUNNY CREEK ROAD | PO BOX 1325 | | WHITTIER | NC | 28789 | | | X | X | X | Unliquidated |
| VICKI GUERRA | | 7 B SUFFIELD DRIVE | | | LONG BEACH | CA | 90815 | | | X | X | X | Unliquidated |
| VICKI VU | | 3020 GOLD STAR DRIVE | | | TEMPLE CITY | CA | 91780 | | | X | X | X | Unliquidated |
| VICTOR M IBRAHIM | | 9701 BLACKLEY ST | | | TORRANCE | CA | 90503 | | | X | X | X | Unliquidated |
| VICTOR M VIDAL | | 2604 W 235TH STREET | | | TORRANCE | CA | 90505 | | | X | X | X | Unliquidated |
| VICTOR MALOZZI | | 10475 SW 117 STREET | #77 | | MIAMI | FL | 33176 | | | X | X | X | Unliquidated |
| VICTOR MIRANDA | | 11740 WILSHIRE BLVD APT A 705 | | | LOS ANGELES | CA | 90025 | | | X | X | X | Unliquidated |
| VICTOR WERTADA | | 5614 FOURTH AVENUE | APT 2L | | BROOKLYN | NY | 11220 | | | X | X | X | Unliquidated |
| VICTORIA A FERRAIUOLO | | 13 54 RIDGEWOOD DR | | | GURNEE | IL | 60031 | | | X | X | X | Unliquidated |
| VICTORIA DOUCET | | 141 CREPE MYRTLE DRIVE | | | GROVELAND | FL | 34736 | | | X | X | X | Unliquidated |
| VICTORIA FALASCA | | 121 CONNECTICUT AVENUE | | | MASSAPEQUA | NY | 11758 | | | X | X | X | Unliquidated |
| VICTORIA FALASCA | | 1731 77TH STREET | | | BROOKLYN | NY | 11214 | | | X | X | X | Unliquidated |
| VICTORIA J JOHNSON | | 3803 BELLMAN ST | | | SAN DIEGO | CA | 92115 | | | X | X | X | Unliquidated |
| VICTORIA L ARCK | | 24035 NE BUTTEVILLE ROAD | | | AURORA | OR | 87002 | | | X | X | X | Unliquidated |
| VICTORIA R BONPUA | | 1237 NOONAN DRIVE | | | SACRAMENTO | CA | 95822 | | | X | X | X | Unliquidated |
| VICTORIA REBECK | | 2363 HARKWOOD DR | | | LIVERMORE | CA | 94550 | | | X | X | X | Unliquidated |
| VICTORIA SAGGAU | | 263 SOUTH 41ST STREET | | | UNDERWOOD | IA | 51576 | | | X | X | X | Unliquidated |
| VICTORIA W KORPORAAL | | 3842 LIGGETT DRIVE | | | SAN DIEGO | CA | 92106 | | | X | X | X | Unliquidated |
| VINCENT DI PACE | | 325 KING ST | APT 3K | | PORT CHESTER | NY | 10573 | | | X | X | X | Unliquidated |
| VINCENT E VARACALLI | | 4 LEDGEROCK LANE | | | SEATTLE | WA | 98148 | | | X | X | X | Unliquidated |
| VINCENT GIANNINI | | 21155 FIRST COURT SOUTH | | | MERCER ISLAND | WA | 98040 | | | X | X | X | Unliquidated |
| VINCENT H LUPO | | RENAISSANCE | 1 CLERMONT COURT | | MANCHESTER | NJ | 80597 | | | X | X | X | Unliquidated |
| VINCENT HUI | | 2380 CENTURY HILL | | | LOS ANGELES | CA | 80067 | | | X | X | X | Unliquidated |
| VINCENT HUI | | 1124 285TH WAY SE | | | SAMMAMISH | WA | 98075 | | | X | X | X | Unliquidated |
| VINCENT HUI | | 1124 285TH WAY SE | | | SAMMAMISH | WA | 98075 | | | X | X | X | Unliquidated |
| VINCENT J CALVACCA | | 10 WEST LANE DRIVE | | | PLAINVIEW | NY | 11803 | | | X | X | X | Unliquidated |
| VINCENT J CALVACCA | | 194-33 UNDERHILL AVE | | | FLUSHING | NY | 11365 | | | X | X | X | Unliquidated |
| VINCENT J PALADINO | | 67 BROOKLAND FARM RD | | | FREEHOLD | NJ | 07728 | | | X | X | X | Unliquidated |
| VINCENT LODICO | | 170-05 PIGEON MEADOW ROAD | | | FRESH MEADOW | NY | 11365 | | | X | X | X | Unliquidated |
| VINCENT M HARRIS | | 6212 9TH AVE NW | | | SEATTLE | WA | 98107 | | | X | X | X | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VINCENT MONGO | | 600 SUMNER ST | #9 | | DUXBURY | MA | 02332 | | | x | x | x | Unliquidated |
| VINCENT MURPHY | | 75 LAMONTS LANE ROAD | | | NORTHPORT | NY | 11768 | | | x | x | x | Unliquidated |
| VINCENT PROSITA | | 561 KINE AVENUE | | | WESTKENPI | NY | 11795 | | | x | x | x | Unliquidated |
| VINIA M PIERRE | | 438 3RD AVE | APT 308 | | SAN DIEGO | CA | 92101 | | | x | x | x | Unliquidated |
| VINOD R PANIKKER | | 1301 2ND AVE | VMMC3703 | | SEATTLE | WA | 98101 | | | x | x | x | Unliquidated |
| VINOD R PANIKKER | | 1301 2ND AVE | VMMC3703 | | SEATTLE | WA | 98101 | | | x | x | x | Unliquidated |
| VIOLA JOHNSON | | PO BOX 2218 | | | SNOHOMISH | WA | 98291 | | | x | x | x | Unliquidated |
| VIOLA JOHNSON | | PO BOX 2218 | | | SNOHOMISH | WA | 98291 | | | x | x | x | Unliquidated |
| VIOLA M GOODELL | | 1120 W SPRAGUE AVE #108 | | | SPOKANE | WA | 99201 | | | x | x | x | Unliquidated |
| VIOLA WILLIAMSON | | 2303 BERMUDA LANE | | | HAYWARD | CA | 94545 | | | x | x | x | Unliquidated |
| VIOLET CASH | | 1801 MYRNA LANE | | | MEMPHIS | TN | 38117 | | | x | x | x | Unliquidated |
| VIOLET M DOW | | 17010 37TH AVE NE | | | SEATTLE | WA | 98155 | | | x | x | x | Unliquidated |
| VIOLET NICHOLSON | | 1756 E WHISPERING OAKS | | | OGDEN | UT | 84403 | | | x | x | x | Unliquidated |
| VIOLETA YEPEZ-RIO | | 3398 STONEGATE DR | | | DANVILLE | CA | 94506 | | | x | x | x | Unliquidated |
| VIOLETA GILDER | | 2210 3RD AVE #202 | | | SEATTLE | WA | 98121 | | | x | x | x | Unliquidated |
| VIOLETE S SACULIS | | 540 EVERGREEN STREET | | | PACIFIC GROVE | CA | 93950 | | | x | x | x | Unliquidated |
| VIRGIE C BLURNSIDE | | 44 WILTSHIRE RD | | | BALTIMORE | MD | 21221 | | | x | x | x | Unliquidated |
| VIRGINIA A TARAMASCO | | 2018 BILLY GLEN | | | ESCONDIDO | CA | 92026 | | | x | x | x | Unliquidated |
| VIRGINIA ARNOLD | | 17134 S.E. 260TH ST. | | | KENT | WA | 98042 | | | x | x | x | Unliquidated |
| VIRGINIA BELMONT | | 8301 6TH AVE APT 208 | | | TACOMA | WA | 98406-8417 | | | x | x | x | Unliquidated |
| VIRGINIA BODO | | 13666 ALMA AVE | 1ST FLOOR | | SPARTA | NJ | 07871 | | | x | x | x | Unliquidated |
| VIRGINIA BRENNAN | | 219 W MOUNTAIN RD | | | FULLERTON | CA | 92632 | | | x | x | x | Unliquidated |
| VIRGINIA BRENNAN | | 1601 S ROOSEVELT AVE | | | VALENCIA | CA | 91355 | | | x | x | x | Unliquidated |
| VIRGINIA COSTNER | | 4687 SW 196TH AVE | | | DUNNELLON | FL | 34431 | | | x | x | x | Unliquidated |
| VIRGINIA CROSS | | 4039 BRIERCREST AVE | | | LAKEWOOD | CA | 90713 | | | x | x | x | Unliquidated |
| VIRGINIA DAVILA | | 907 E 68TH COURT | | | BROOKLYN | NY | 11234 | | | x | x | x | Unliquidated |
| VIRGINIA DAVILA | | 564 WINTER STREET | | | CLAREMONT | NH | 03743 | | | x | x | x | Unliquidated |
| VIRGINIA GEDNEY | | 7550 LAVENDER COURT | | | FONTANA | CA | 92336 | | | x | x | x | Unliquidated |
| VIRGINIA J COLLINS | | 14805 137TH LANE NE | | | WOODINVILLE | WA | 98072 | | | x | x | x | Unliquidated |
| VIRGINIA J MAGUIRE | | 1510 HASSER PLACE | | | MONTEBELLO | CA | 90640 | | | x | x | x | Unliquidated |
| VIRGINIA J OCELLO | | 6425 S 890 WEST | APT 5 | | MURRAY | UT | 84123 | | | x | x | x | Unliquidated |
| VIRGINIA K HALL | | | | | | | | | | x | x | x | Unliquidated |
| VIRGINIA K MORELAND | | 18734 MAPLEWOOD CIRCLE | | | HUNTINGTON BEACH | CA | 92647 | | | x | x | x | Unliquidated |
| VIRGINIA KOPP | | 7142 CINDY DR | | | ROCKFORD | IL | 61109 | | | x | x | x | Unliquidated |
| VIRGINIA L BAUTER | | 5 REDDY LANE | | | LOUDONVILLE | NY | 12211 | | | x | x | x | Unliquidated |
| VIRGINIA L LEAVITT | | 1436 LEXINGTON AVE | | | SAN MATEO | CA | 94402 | | | x | x | x | Unliquidated |
| VIRGINIA L PEPE | | 807 OHIO AVE | | | MARION | OH | 43302 | | | x | x | x | Unliquidated |
| VIRGINIA RANTZ-ONNATTO | | 13133 SENTINEL DR | | | SUN CITY WEST | AZ | 85375 | | | x | x | x | Unliquidated |
| VIRGINIA L SANDAHL | | 2417 S COLUMBIA | | | OLYMPIA | WA | 98501 | | | x | x | x | Unliquidated |
| VIRGINIA LEIN | | 159 NORWOOD AVE | | | MALVERNE | NY | 11565 | | | x | x | x | Unliquidated |
| VIRGINIA LINDQUIST | | 1085 LASSEN ST | | | LOS ALAMITOS | CA | 90720 | | | x | x | x | Unliquidated |
| VIRGINIA LINDSEM | | 5451 OAK MOUNTAIN VILLAGE CIRCLE | | | LAKE ELSINORE | CA | 92530 | | | x | x | x | Unliquidated |
| VIRGINIA M LOVE | | 1055 E. CLAREMONT ST. | | | PASADENA | CA | 91104 | | | x | x | x | Unliquidated |
| VIRGINIA M MUNGCAL | | 17301 MAYERLING STREET | | | GRANADA HILLS | CA | 91344 | | | x | x | x | Unliquidated |
| VIRGINIA O'REILLY | | 1539 MOROGA DRIVE | | | WEST HEMPSTEAD | NY | 11552-3520 | | | x | x | x | Unliquidated |
| VIRGINIA PREECE | | 238 LEXINGTON AVENUE | | | SALT LAKE CITY | UT | 84107 | | | x | x | x | Unliquidated |
| VIRGINIA QUINTANA | | 5520 SPRINGTREE LN SE | | | ALBUQUERQUE | NM | 87112 | | | x | x | x | Unliquidated |
| VIRGINIA SABO | | 1016 LUTHY CIR NE | | | PITTSBURGH | PA | 15237 | | | x | x | x | Unliquidated |
| VIRGINIA SOEINKE | | 3355 BARDOCH HOLLOW RD 311 | | | DANVILLE | CA | 94526 | | | x | x | x | Unliquidated |
| VIRGINIA T MACE | | 224 MORRIS RANCH ROAD | | | LOMPOC | CA | 93436 | | | x | x | x | Unliquidated |
| VIRGINIA VANCE | | 517 SUMMERWOOD LANE | | | KISSIMMEE | FL | 34743 | | | x | x | x | Unliquidated |
| VIRGINIA WIDER | | 859 POPLARWOOD LANE | | | CAMARILLO | CA | 93012 | | | x | x | x | Unliquidated |
| VIRGINIA WILLEY | | 1218 MISSION VERDE DR | | | STUART | FL | 34997-4717 | | | x | x | x | Unliquidated |
| VIRGINIA WONG | | 6090 SE MARTINIQUE DRIVE | | | HIGHLAND MILLS | NY | 10930 | | | x | x | x | Unliquidated |
| VIRGINIA YANG | | 8 TERRA COURT | | | NEW YORK | NY | 10013 | | | x | x | x | Unliquidated |
| VITO FONTANETTA | | 16 REGINA DRIVE | 1 CLERMONT COURT | | SAYVILLE | NY | 11782 | | | x | x | x | Unliquidated |
| VIVIAN FISHER | | 816 VINE AVE # F | | | SANTA BARBARA | CA | 93101 | | | x | x | x | Unliquidated |
| VIVIAN T FISHER | | 45054 RIDGE COURT | APT #101 | | CALLAHAN | FL | 32011-4468 | | | x | x | x | Unliquidated |
| VIVIAN NARDINO | | 9581 LESLIE DR | | | RIDGE | NY | 11961 | | | x | x | x | Unliquidated |
| VIVIAN PALO | | 2083 67TH STREET | | | BROOKLYN | NY | 11204 | | | x | x | x | Unliquidated |
| VIVIAN PICIGUANO | | 173 CRYSTAL BROOK HOLLOW RD | #R | | PORT JEFFERSON STATION | NY | 11776 | | | x | x | x | Unliquidated |
| VIVIAN STEPHAN | | 19 POCONO ROAD | | | DENVILLE | NJ | 07834 | | | x | x | x | Unliquidated |
| VIVIEN AMABILE | | 4145 GLADE ROAD | | | SPRING HILL | TN | 34606 | | | x | x | x | Unliquidated |
| VIVIEN MADSEN | | 31877 CIENEGA SPRINGS RD | APT. 443A | | PARKER | AZ | 85344 | | | x | x | x | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VLADO I DERETICH | | 208 SAWTELLE STREET | | | HENDERSON | NV | 89014 | | | | X | | Unliquidated |
| W B ROBINSON | | 380 VALLEY CLUB DR | | | HAILEY | ID | 83333 | | | | X | | Unliquidated |
| W BRENT ROBINSON | | 1109 MOUNTAIN TOP DR | | | EL CAJON | CA | 92021-3869 | | | | X | | Unliquidated |
| W J BROOKS | | 1960 W TOWNSEND ST | | | RIALTO | CA | 92377 | | | | X | | Unliquidated |
| W M MORALES | | 1345 N SAN GABRIEL AVE #19 | | | AZUSA | CA | 91702 | | | | X | | Unliquidated |
| W WASHINGTON | | 5188 LINDEN AVE | | | LONG BEACH | CA | 90805 | | | | X | | Unliquidated |
| W W NORGAN MILLER | | P.O. BOX 2259 | | | DANVILLE | CA | 94526 | | | | X | | Unliquidated |
| W.R. NELSON SR | | 208 ROCK HILL RD | | | WEST MONROE | LA | 71292 | | | | X | | Unliquidated |
| WADE F HERSHLEY | | 1472 55ST NE | | | BUFFALO | MN | 55313 | | | | X | | Unliquidated |
| WADE W HORN | | 1773 BOXWOOD AVE | | | SAN LEANDRO | CA | 94579 | | | | X | | Unliquidated |
| WALLACE C POOCE | | 3700 E BRON ST | | | CERRITOS | CA | 90703 | | | | X | | Unliquidated |
| WALLACE E EVANS | | 3758 CREEKSIDE DRIVE | | | SEBRING | FL | 33872 | | | | X | | Unliquidated |
| WALLACE EVANS | | 3758 CREEKSIDE DR | | | SEBRING | FL | 33872 | | | | X | X | Unliquidated |
| WALLACE EVANS | | 3758 CREEKSIDE DRIVE | | | SEBRING | FL | 33872 | | | | X | | Unliquidated |
| WALTER DRESEL | | 8605 SOUTH OCEANVIEW APT 1004 | | | JENSEN BEACH | FL | 34957 | | | | X | | Unliquidated |
| WALTER DRESEL | | 17522 MEDFORD AVENUE | | | TUSTIN | CA | 92680 | | | | X | | Unliquidated |
| WALTER FREDERICKS | | 1529 ANNA RUBY LANE | | | KENNESAW | GA | 30152 | | | | X | | Unliquidated |
| WALTER H VEJNOSKA | | 23 MEADOWLAND DRIVE APT. A | | | NAPLES | FL | 34108 | | | | X | | Unliquidated |
| WALTER M VEJNOSKA | | 23 CARRIE LANE | | | NANUET | NY | 10954 | | | | X | | Unliquidated |
| WALTER HOLLY | | 10853 GARLAND DR | | | CULVER CITY | CA | 90232 | | | | X | | Unliquidated |
| WALTER L MULCAHY | | 5576 BOULDER HWY | | | LAS VEGAS | NV | 89122 | | | | X | | Unliquidated |
| WALTER M JOHNSON | | 241 29TH AVE | | | SAN FRANCISCO | CA | 94121 | | | | X | | Unliquidated |
| WALTER PATTERSON | | 1360 CAL YOUNG RD | | | EUGENE | OR | 97401 | | | | X | | Unliquidated |
| WALTER S SWAYNE | | 5723 128TH ST SW | | | MUKILTEO | WA | 98275 | | | | X | | Unliquidated |
| WALTER THYER | | 1920 ROCKY DELLS DR | | | PRESCOTT | AZ | 86305-5682 | | | | X | | Unliquidated |
| WALTON FRANK | | 5613 CALLE PRINCIPIA | | | ANAHEIM HILLS | CA | 92807 | | | | X | | Unliquidated |
| WALTRAUD AKARD | | 937 VENICE RD | | | KNOXVILLE | TN | 37922-2044 | | | | X | | Unliquidated |
| WALTRAUD E WOOLF | | 3462 STANDISH DRIVE | | | ENCINO | CA | 91436 | | | | X | | Unliquidated |
| WAN C LAM | | 241 29TH AVE | | | SAN FRANCISCO | CA | 94121 | | | | X | | Unliquidated |
| WANDA L ROEGL | | 1457 S CAROL | | | CAMANO ISLAND | CA | 98282 | | | | X | | Unliquidated |
| WANDA L MATTHEWS | | 241 PINE RIDGE ROAD | | | BATTLE CREEK | MI | 49017 | | | | X | | Unliquidated |
| WANDA RIVERA | | 86 GLENEAGLE DRIVE | | | SHERWOOD | OR | 97140 | | | | X | | Unliquidated |
| WANDA S LEE | | PO BOX 3592 | | | BRISTOL | TN | 37625 | | | | X | | Unliquidated |
| WANDA WOLFORD | | 6327 SR 73 RD | | | SOMERVILLE | OH | 45064 | | | | X | | Unliquidated |
| WANDA WOLFORD | | 37735 LANDON AVENUE | | | PALMDALE | CA | 93550 | | | | X | | Unliquidated |
| WARDA GIRGIS | | 955 ROUND SWAMP ROAD | | | OLD BETHPAGE | NY | 11804 | | | | X | | Unliquidated |
| WARDA KHAN | | 31902 MONARCH CREST | | | LAGUNA NIGUEL | CA | 92677 | | | | X | | Unliquidated |
| WARDA W FAMOUS | | PO BOX 279 | | | AVON | CT | 06001 | | | | X | | Unliquidated |
| WARREN B MYERS | | 223 SOUTH EVERGREEN ROAD | APT 409 | | SPOKANE VALLEY | WA | 99216 | | | | X | | Unliquidated |
| WARREN F DAVID | | 2208 CONSTANCE LANE | | | LAKE CHARLES | LA | 70605 | | | | X | | Unliquidated |
| WARREN F DAVID | | 2208 MORGAN AVENUE | | | RORONOMA | NY | 11779 | | | | X | | Unliquidated |
| WARREN L ANDROUS | | BOX 2768 | | | AWON | WV | 81760 | | | | X | | Unliquidated |
| WARREN L SEREBETZ | | HUNTER HILL WEST ST. | | | HARRISON | NY | 10528 | | | | X | | Unliquidated |
| WARREN MARQUARDT | | 23 WHITNEY GATE | | | SMITHTOWN | NY | 11787 | | | | X | | Unliquidated |
| WARREN MARQUARDT | | SHELTER LAKES COUNTRY CLUB | | | BANNING | CA | 92220 | | | | X | | Unliquidated |
| WARREN ROECK | | 11307 SHADOW ELMS LANE | | | RALEIGH | NC | 27614 | | | | X | | Unliquidated |
| WARREN T HAYER | | 4095 FRUIT ST #421 | | | LA VERNE | CA | 91750 | | | | X | | Unliquidated |
| WAYNE A POLLACK | | 627 ALBERCSKY WAY | | | BATAVIA | IL | 60510 | | | | X | | Unliquidated |
| WAYNE A POLLOCK | | 10404T DITSON | | | SUN LAND | CA | 91040 | | | | X | | Unliquidated |
| WAYNE E SHREVES | | 5482 SOUTH HOLLAND ST | | | LITTLETON | CO | 80123 | | | | X | | Unliquidated |
| WAYNE EVANS | | 927 FAIRWAY LN | | | SCODY DAISY | TN | 37379 | | | | X | | Unliquidated |
| WAYNE EVANS | | 5804 MURRFIELD LANE | | | CHATTANOOGA | TN | 37416 | | | | X | | Unliquidated |
| WAYNE R FYFER | | 421 EAST 6TH STREET #103 | | | LONG BEACH | CA | 90802 | | | | X | | Unliquidated |
| WAYNE S WALLACE | | 19303 OLYMPIC VW DR | | | EDMONDS | WA | 98020 | | | | X | | Unliquidated |
| WAYNE SHREVES | | 5482 S HOLLAND ST | | | LITTLETON | CO | 80123 | | | | X | | Unliquidated |
| WAYNE VROHDE | | 8857 N SUNNYSIDE AVE | | | CLOVIS | CA | 93611 | | | | X | | Unliquidated |
| WAYNE-KENT BRADSHAW | | 22265 BLUEHEAD DRIVE | | | CALABASAS | CA | 91302 | | | | X | | Unliquidated |
| WELENA J WALTON | | 5329 WOODSBURY | | | FULSHEAR | TX | 77441 | | | | X | | Unliquidated |
| WELLS BURGESS | | 2732 MAIN WAY DRIVE | | | LOS ALAMITOS | CA | 90720 | | | | X | | Unliquidated |
| WENDELL E WILSON | | 129 TEXEISD ST | | | WAILEES | CA | 94591 | | | | X | | Unliquidated |
| WENDELL R WORTHEN | | 10468 N EAGLE PLACE | | | CORAL SPRINGS | FL | 33076 | | | | X | | Unliquidated |
| WENDY L MUIR | | 112 SURBAUGH SQ | | | FOLSOM | CA | 95630 | | | | X | | Unliquidated |
| WENDY M MORRIS | | 2844 AVENIDA VALERA | | | CARLSBAD | CA | 92009 | | | | X | | Unliquidated |
| WESLEY GOETZ | | 64 COLUMBIA ROAD | | | ROCKVILLE CENTRE | NY | 11570 | | | | X | | Unliquidated |
| WESLEY K PRICE | | 21650 PALOMA DRIVE | | | BEND | OR | 97701 | | | | X | | Unliquidated |
| WILBUR HARLIN | | 1701 HAMILTON CT | | | DUNEDIN | FL | 34698 | | | | X | | Unliquidated |
| WILBUR SWAIN | | 9363 LAVENTON DRIVE | | | ATASCADERO | CA | 93422 | | | | X | | Unliquidated |
| WILBUR N BAKER | | 2721 GALAHAD | | | BATON ROUGE | LA | 70816 | | | | X | | Unliquidated |
| WILBUR SWAM | | 3563 EMPLEO ST STE B | | | SAN LUIS OBISPO | CA | 93401-7325 | | | | X | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILDA S MCKEEFFREY | | 802 SE 7TH STREET | #E-406 | | DEERFIELD BEACH | FL | 33441 | | | X | X | | Unliquidated |
| WILFRED MARCILE | | 133 HARDY AVENUE | | | EUGENE | OR | 97404 | | | X | X | | Unliquidated |
| WILHELMINA LEONARD | | 110 SALOO AVE | | | LADY LAKE | FL | 32159 | | | X | X | | Unliquidated |
| WILLADEAN THOMPSON | | 2887 BRENTWOOD CT | | | CARLSBAD | CA | 92008 | | | X | X | | Unliquidated |
| WILLARD H RUSH | | 3033 E BARNETT RD APT 329 | | | MEDFORD | OR | 97504 | | | X | X | | Unliquidated |
| WILLARD RYLICK | | 4004-26 CALLE SONORA OESTE | | | LAGUNA WOODS | CA | 92637 | | | X | X | | Unliquidated |
| WILLETTE WRIGHT | | 18540 FAIRVIEW OAKS SQ | | | LEESBURG | VA | 20176 | | | X | X | | Unliquidated |
| WILLIAM A HULSHOF | | 2525 WAVERLY DR SE | | | ALBANY | OR | 97321 | | | X | X | | Unliquidated |
| WILLIAM A KERN | | 6077 SALIDA DEL SOL | | | SAN JOSE | CA | 95123 | | | X | X | | Unliquidated |
| WILLIAM A KLASKA | | 570 DAVID AVE | | | MONTEREY | CA | 93940 | | | X | X | | Unliquidated |
| WILLIAM A LONGBRAKE | | 2900 1ST AVE #2601 | | | SEATTLE | WA | 98121 | | | X | X | | Unliquidated |
| WILLIAM A LONGBRAKE | | 2900 1ST AVE #2601 | | | SEATTLE | WA | 98121 | | | X | X | | Unliquidated |
| WILLIAM A WHITE | | 33300 COVENTRY DRIVE | | | LEESBURG | FL | 34788 | | | X | X | | Unliquidated |
| WILLIAM A WINSBERG | | 2971 SKYLINE DRIVE | | | FULLERTON | CA | 92831 | | | X | X | | Unliquidated |
| WILLIAM ADAMS | | 3399 EMERALD BLVD | | | LONG POND | PA | 18334 | | | X | X | | Unliquidated |
| WILLIAM B LEMMON | | 1768 RAMBOUILLET ROAD | | | PASO ROBLES | CA | 93446 | | | X | X | | Unliquidated |
| WILLIAM BALLEW | | 1701 SENECA STREET #1002 | | | SEATTLE | WA | 98101 | | | X | X | | Unliquidated |
| WILLIAM BRETT | | 4445 E HIGH POINT CT | | | STUART | FL | 34997 | | | X | X | | Unliquidated |
| WILLIAM BRIDGES | | 3993 N COVE DR | | | PROVO | UT | 84604 | | | X | X | | Unliquidated |
| WILLIAM BROZA | | 30872 CALLE MORAGA | | | LAGUNA NIGUEL | CA | 92677 | | | X | X | | Unliquidated |
| WILLIAM BUFORD | | 1500 MARCH DRIVE | | | AUSTIN | TX | 78753 | | | X | X | | Unliquidated |
| WILLIAM C BELL | | 111 PINECREST TERRACE | | | WAYNE | NJ | 07470 | | | X | X | | Unliquidated |
| WILLIAM C BROWN | | 110 HUNT CLUB LANE | | | NEWTOWN SQUARE | PA | 19073 | | | X | X | | Unliquidated |
| WILLIAM C CROSLAND | | 525 N GILBERT ST SPACE 106 | | | ANAHEIM | CA | 92801 | | | X | X | | Unliquidated |
| WILLIAM C LEVINE | | 266 NIGHTHAWK DRIVE | | | MONROE TOWNSHIP | NJ | 08831 | | | X | X | | Unliquidated |
| WILLIAM C SEITZ | | 12910 PARK FOREST TRAIL | | | CYPRESS | TX | 77429 | | | X | X | | Unliquidated |
| WILLIAM C SEITZ | | 12910 PARK FOREST TRAIL | | | CYPRESS | TX | 77429 | | | X | X | | Unliquidated |
| WILLIAM CALDERHEAD | | 151 HORN CIRCLE | | | NEW HARTFORD | NY | 13413 | | | X | X | | Unliquidated |
| WILLIAM CALDERHEAD | | 2021 - 2ND AVE #995 | | | SEATTLE | WA | 98121 | | | X | X | | Unliquidated |
| WILLIAM CANDEE | | 12 VALLEY ROAD | | | GLEN COVE | NY | 11542 | | | X | X | | Unliquidated |
| WILLIAM CANON | | 116 BOX 178 | | | STANWOOD | WA | 98292 | | | X | X | | Unliquidated |
| WILLIAM D PETTIT | | S 2011 OVERBLUFF LN | | | SEATTLE | WA | 98112-2451 | | | X | X | | Unliquidated |
| WILLIAM E CRAWFORD | | 112 GREEN VALLEY RD | | | SPOKANE | WA | 99203 | | | X | X | | Unliquidated |
| WILLIAM E HAXLEY | | 15500 65TH AVENUE SE | | | STATEN ISLAND | NY | 10312 | | | X | X | | Unliquidated |
| WILLIAM E MCCAFFREY | | P.O. BOX 883 | | | SNOHOMISH | WA | 98290 | | | X | X | | Unliquidated |
| WILLIAM E RANNEY | | 601 DESERT AIRE DR N #1564 | | | GROVELAND | CA | 95321 | | | X | X | | Unliquidated |
| WILLIAM EVAN ARSDEIL | | 10706 CEDAR WAXWING DR | | | WAYLAWA | WA | 98349 | | | X | X | | Unliquidated |
| WILLIAM F SCHMITT | | 601 VAN NESS AVENUE UNIT #33 | | | SAN FRANCISCO | CA | 94102 | | | X | X | | Unliquidated |
| WILLIAM F SOMMON | | 58 MARGARET COURT | | | SUN LAKES | AZ | 85248 | | | X | X | | Unliquidated |
| WILLIAM FERGUSON | | 6851 HUNTERS TRAIL | | | DUMONT | NJ | 07628 | | | X | X | | Unliquidated |
| WILLIAM FLOCKHEN | | 5 LOCHWICK RD | | | GLEN COVE | CA | 97410 | | | X | X | | Unliquidated |
| WILLIAM G PAPESH | | S 2011 OVERBLUFF LN | | | PALM BCH GDNS | FL | 33418 | | | X | X | | Unliquidated |
| WILLIAM G PHILLIPS | | 112 GREEN VALLEY RD | | | SPOKANE | WA | 99203 | | | X | X | | Unliquidated |
| WILLIAM GAFFEY | | 1110 3RD AVE SE #318 | | | STATEN ISLAND | NY | 99203 | | | X | X | | Unliquidated |
| WILLIAM GLASGOW | | 6400 BORDEAUX PARK | | | COLLEYVILLE | TX | 76034 | | | X | X | | Unliquidated |
| WILLIAM H AHMANSON | WHITTIER TRUST | 1600 HUNTINGTON DRIVE | | | SOUTH PASADENA | CA | 91030 | | | X | X | | Unliquidated |
| WILLIAM H MAGSBERT | | 227 BAY AVE | | | BAYPORT | NY | 11705 | | | X | X | | Unliquidated |
| WILLIAM H HANSON | | 29110 S LAKESHORE DRIVE | | | AGOURA | CA | 91301 | | | X | X | | Unliquidated |
| WILLIAM H AHMANSON | | 9215 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | | | X | X | | Unliquidated |
| WILLIAM HOFMANN | | 59 PORTER DRIVE | | | JIM THORPE | PA | 18229 | | | X | X | | Unliquidated |
| WILLIAM HRANAC | | 11475 AVONDALE LOOP | | | HIDDEN LAKE | UT | 83855 | | | X | X | | Unliquidated |
| WILLIAM HRANAC | | 3892 IMPERIAL PALM CT | | | LARGO | FL | 33707 | | | X | X | | Unliquidated |
| WILLIAM J DENTON | | 443 WARWICK | | | PALATINE | IL | 60067 | | | X | X | | Unliquidated |
| WILLIAM J EATON | | 79 SPRUCE RIDGE DRIVE | | | FISHKILL | NY | 12524 | | | X | X | | Unliquidated |
| WILLIAM J STEINMETZ | | 2156 WEST QUAY ROAD | | | ST AUGUSTINE | FL | 32092 | | | X | X | | Unliquidated |
| WILLIAM J STEINMETZ | | 2156 WEST QUAY ROAD | | | ST AUGUSTINE | FL | 32092 | | | X | X | | Unliquidated |
| WILLIAM J WILEY | | 4225 VIA ARBOLADA #561 | | | LOS ANGELES | CA | 90042 | | | X | X | | Unliquidated |
| WILLIAM J WRIGHT | | PO BOX 495 | | | CLARK FORK | ID | 83811 | | | X | X | | Unliquidated |
| WILLIAM J WRIGHT | | 847 SPITE CIRCLE | | | MARYVILLE | TN | 37804 | | | X | X | | Unliquidated |
| WILLIAM JAMES | | 4935 PINE TREE DRIVE | | | BOYNTON | FL | 33436 | | | X | X | | Unliquidated |
| WILLIAM JENNINGS | | 5745 NE GOING | | | PORTLAND | OR | 97218 | | | X | X | | Unliquidated |
| WILLIAM K LEE | | 15 CHERRY LANE | | | CARLE PLACE | NY | 11514 | | | X | X | | Unliquidated |
| WILLIAM L LYNCH | | 2614 WEST NEWTON ST | | | SEATTLE | WA | 98199 | | | X | X | | Unliquidated |
| WILLIAM L LYNCH | | 2614 WEST NEWTON ST | | | SEATTLE | WA | 98199 | | | X | X | | Unliquidated |
| WILLIAM LAMKIN | | 3328 JOHN LEE LANE | | | MODESTO | CA | 95350 | | | X | X | | Unliquidated |
| WILLIAM LEMMON | | 1768 RAMBOUILLET ROAD | | | PASO ROBLES | CA | 93446 | | | X | X | | Unliquidated |
| WILLIAM LEMMON | | 815 STATE CIRCLE | | | MONTAGUE | NJ | 13407 | | | X | X | | Unliquidated |
| WILLIAM LOGAN | | 1590 W SAN MARCOS BLVD | | | SAN MARCOS | CA | 92078 | | | X | X | | Unliquidated |
| WILLIAM LONGBRAKE | | | | | | | | | | X | X | | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM M BENZ | | 45 SPRIGHTT | | | CORTE MADERA | CA | 94925 | | | X | X | X | Unliquidated |
| WILLIAM M NEUNER | | 35 WEST 19TH STREET | | | DEER PARK | NY | 11729 | | | X | X | X | Unliquidated |
| WILLIAM M PICKEL | | 864 DAHLIA AVE | | | COSTA MESA | CA | 92626 | | | X | X | X | Unliquidated |
| WILLIAM MC GARITY | | 4924 HUGH HOWELL ROAD | | | STONE MOUNTAIN | GA | 30087 | | | X | X | X | Unliquidated |
| WILLIAM MCCLUNG | | 20877 N. 1ST LN. | | | PHOENIX | AZ | 85027-5956 | | | X | X | X | Unliquidated |
| WILLIAM MEPPEN | | 3895 N 5TH E | | | IDAHO FALLS | ID | 83401-1131 | | | X | X | X | Unliquidated |
| WILLIAM MIDDLETON | | 2262 S 147TH DRIVE | | | CAMBRIA HEIGHTS | NY | 11411 | | | X | X | X | Unliquidated |
| WILLIAM MURRAY | | 648 FAIRMOUNT AVENUE | | | CHATHAM | NJ | 79828 | | | X | X | X | Unliquidated |
| WILLIAM O PHEGLEY | | 3110 MERRILL DR #53 | | | TORRANCE | CA | 90503 | | | X | X | X | Unliquidated |
| WILLIAM P CUNNINGHAM | | 1036 NIGHTFALL COURT | | | SAN JOSE | CA | 95120 | | | X | X | X | Unliquidated |
| WILLIAM PAYNE | | 303 DELGADO DR | | | OROVILLE | CA | 95966 | | | X | X | X | Unliquidated |
| WILLIAM PLOTT | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | | X | X | X | Unliquidated |
| WILLIAM R ANDERSON | | 10301 DEERHILL DR | | | SANTA ANA | CA | 92705 | | | X | X | X | Unliquidated |
| WILLIAM R CAMPBELL | | 47 KAWAILANI CIRCLE | | | HILO | HI | 96720 | | | X | X | X | Unliquidated |
| WILLIAM R HOWAT | | 21821 SANOIA ROAD #SP 7 | | | APPLE VALLEY | CA | 92308 | | | X | X | X | Unliquidated |
| WILLIAM R KLAUS | | 9310 NORTHBRND ST | | | SAN ANTONIO | TX | 78239 | | | X | X | X | Unliquidated |
| WILLIAM R WINSTON | | 1666 BUCKINGHAM RD | | | LOS ANGELES | CA | 90019 | | | X | X | X | Unliquidated |
| WILLIAM S BEALS | | 1401 CENTURY WOODS WAY UNIT 2 | | | LOS ANGELES | CA | 90067 | | | X | X | X | Unliquidated |
| WILLIAM S BUCK | | 1661 ZARZAMORA STREET | | | LA GRANGE | CA | 95339 | | | X | X | X | Unliquidated |
| WILLIAM S BURNS | | 11 NOTTINGHAM ROAD | | | SHORT HILLS | NJ | 07078 | | | X | X | X | Unliquidated |
| WILLIAM SATTERFIELD | | 601 MIZE CIRCLE | | | SEYMOUR | TN | 37865 | | | X | X | X | Unliquidated |
| WILLIAM SCAFFIDI | | 2442 MERRITT PLACE | | | LIVERMORE | CA | 94550 | | | X | X | X | Unliquidated |
| WILLIAM SCHAFFER | | 32377 LAKE PLEASANT DRIVE | | | WESTLAKE VILLAGE | CA | 91361 | | | X | X | X | Unliquidated |
| WILLIAM SCHENCK | | 2 LITTLE LN | | | PITTSBURGH | PA | 15215 | | | X | X | X | Unliquidated |
| WILLIAM SCHNEIDER | | 46 RAYMOND STREET | | | ROCKVILLE CENTRE | NY | 11570 | | | X | X | X | Unliquidated |
| WILLIAM SHINDERMAN | | 403 CARROLL CANAL | | | VENICE | CA | 90291-4663 | | | X | X | X | Unliquidated |
| WILLIAM STEVENS | | PO BOX 188 | 1143 NYS ROUTE T/B | | MONGAUP VALLEY | NY | 12762 | | | X | X | X | Unliquidated |
| WILLIAM SWOYER | | 1853 FRONT STREET | | | EAST MEADOW | NY | 11554 | | | X | X | X | Unliquidated |
| WILLIAM T BRIGE | | 4132 N 37TH | | | TACOMA | WA | 98407 | | | X | X | X | Unliquidated |
| WILLIAM T BUCKLES | | 1716 FARRINGTON LANE | | | MODESTO | CA | 95355 | | | X | X | X | Unliquidated |
| WILLIAM T MCCLELLAN | | 18 POLLY DR | | | HUNTINGTON | NY | 11743-5813 | | | X | X | X | Unliquidated |
| WILLIAM THOMPSON | | 6292 BELLINGER DR | | | HUNTINGTON BEACH | CA | 92647 | | | X | X | X | Unliquidated |
| WILLIAM TIMMER JR | | 1263 LARKIN DR | | | SONOMA | CA | 95476 | | | X | X | X | Unliquidated |
| WILLIAM V FACBBENE | | 49 EAST HAWTHORNE AVENUE | | | VALLEY STREAM | NY | 11580 | | | X | X | X | Unliquidated |
| WILLIAM W CAIN | | 52 AVENIDA CORONA | | | RANCHO PALOS VERDES | CA | 90275 | | | X | X | X | Unliquidated |
| WILLIAM W FAPE | | 29 WHISTLER LANDING | | | SCARBOROUGH | ME | 04074 | | | X | X | X | Unliquidated |
| WILLIAM W FRUHUT | | PO BOX 869 | | | PISMO BEACH | CA | 93448 | | | X | X | X | Unliquidated |
| WILLIAM WILEY | | 4225 VIA ARBOLADA #561 | | | LOS ANGELES | CA | 90042 | | | X | X | X | Unliquidated |
| WILLIAM WILSHIRE | | 117-22 SPRINGFIELD BLVD | | | CAMBRIA HGTS | NY | 11411 | | | X | X | X | Unliquidated |
| WILLIAM WINSTON | | 1666 BUCKINGHAM RD | | | LOS ANGELES | CA | 90019-5903 | | | X | X | X | Unliquidated |
| WILLIAM WRIGHT | | PO BOX 486 | | | CLARK FORK | ID | 83811 | | | X | X | X | Unliquidated |
| WILLIS WOOD | | 94 VERNAL SPRING | | | IRVINE | CA | 92603 | | | X | X | X | Unliquidated |
| WILMA BEUMELER | | 221 GLENCANNON | | | STOCKTON | CA | 95210 | | | X | X | X | Unliquidated |
| WILMA HAMPTON | | 464 E EPSOM CT | | | HERNANDO | FL | 34442 | | | X | X | X | Unliquidated |
| WILMA JHONSON | | 4604 S CHICAGO AVENUE | | | SPOKANE | WA | 99218 | | | X | X | X | Unliquidated |
| WILMA J ROBBINS | | 24 CREST CIRCLE | | | YAKIMA | WA | 98908 | | | X | X | X | Unliquidated |
| WILMA J SUTTON | | 4800 S CHICAGO BCH DR | APT #1712-SO | | CHICAGO | IL | 60615 | | | X | X | X | Unliquidated |
| WILMER SCHULTZ | | 6669 EMBARCADERO | | | STOCKTON | CA | 95219 | | | X | X | X | Unliquidated |
| WILSON C NGUYEN | | 420 DUNCAN ST | | | JACKSON | TN | 38305 | | | X | X | X | Unliquidated |
| WILSON M JOINER | | 1560 THORNBLADE BLVD | | | GREER | SC | 29650 | | | X | X | X | Unliquidated |
| WINNIE N NG | | PO BOX 591133 | | | SAN FRANCISCO | CA | 94159 | | | X | X | X | Unliquidated |
| WINSTON G DI NICOLA | | 25750 SE 27TH STREET | | | SAMMAMISH | WA | 98075 | | | X | X | X | Unliquidated |
| WINSTON G DINICOLA | | 25750 SE 27TH STREET | | | SAMMAMISH | WA | 98075 | | | X | X | X | Unliquidated |
| WINSTON O GOLLER | | 33112 ELISA DR | | | DANA POINT | CA | 92629 | | | X | X | X | Unliquidated |
| WIYONA E KIRCHMEIER | | 607 4TH STREET S | | | NAMPA | ID | 83651 | | | X | X | X | Unliquidated |
| XIAOJUAN XUE | | 235 E VICTORY WLD COUNTRY RD | APT. 2405 | | ORINDA | CA | 92808 | | | X | X | X | Unliquidated |
| XIAOLIN ROSS | | 100 N ELECTRIC AVE #7 | | | ALHAMBRA | CA | 91801 | | | X | X | X | Unliquidated |
| XIAOYING YUAN | | 1465 WILLOW BVD DRIVE | | | DIAMOND BAR | CA | 91789 | | | X | X | X | Unliquidated |
| YAN T CEI | | 6607 VANTAKER AVE | | | VAN NUYS | CA | 91406 | | | X | X | X | Unliquidated |
| YETTA BECKER | | 333 BUSH STREET #4202 | | | SAN FRANCISCO | CA | 94104 | | | X | X | X | Unliquidated |
| YICHUAN PEI | | 333 BUSH STREET #4202 | | | SAN FRANCISCO | CA | 94104 | | | X | X | X | Unliquidated |
| YOKO PFENDERGAST | | 976 MARIPOSA PLACE | | | ESCONDIDO | CA | 92026 | | | X | X | X | Unliquidated |
| YOLANDA GAMBOA | | 15721 LEMON DRIVE | | | WHITTIER | CA | 90604 | | | X | X | X | Unliquidated |
| YOLANDA H ZGARDEN | | 3715 E CHERRYWOOD ST | | | WEST COVINA | CA | 91791 | | | X | X | X | Unliquidated |
| YORKO ABIKO | | 11740 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | | | X | X | X | Unliquidated |
| YOSHIKO HIROTA | | 8667 MARINER DR #78 | | | STOCKTON | CA | 95209 | | | X | X | X | Unliquidated |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOSHIYE MITOMA | | 19830 HART STREET | | | WINNETKA | CA | 91306 | | | | | | Unliquidated | |
| YOUNES GILL | | 20 SUMMIT AVE | | | HAWTHORNE | NJ | 07506 | | | | | | Unliquidated | |
| YOUYI CHEN | | 1 SHADY BROOK LANE | | | CRANBERRY | NJ | 08512 | | | | | | Unliquidated | |
| YUCK-ON LEE | | 15 CHERRY LANE | | | CARLE PLACE | NY | 11514 | | | | | | Unliquidated | |
| YUKHONG CHO | | 25 MONTGOMERY ST # 13B | | | NEW YORK | NY | 10002 | | | | | | Unliquidated | |
| YURIKO BABA | | 4131 51ST AVE S | | | SEATTLE | WA | 98118 | | | | | | Unliquidated | |
| YVONNE ALEXANDER | | 424 E. 54TH STREET | | | BROOKLYN | NY | 11203 | | | | | | Unliquidated | |
| YVONNE BRUGMAN | | 16515 23 RD AVE N.E. | | | SHORELINE | WA | 98155 | | | | | | Unliquidated | |
| YVONNE DIETRICH | | 79 GLEN DRIVE | | | RIDGE | NY | 11961 | | | | | | Unliquidated | |
| YVONNE M LAWRENCE | | 6201 PARISH PLACE | | | BURBANK | CA | 91506 | | | | | | Unliquidated | |
| YVONNE OLUWAFUN | | 6833 PENN STREET | | | WILLISTON PARK | NY | 11596 | | | | | | Unliquidated | |
| YVONNE REYNOLDS | | 7460 S. SCHUSTER ST. | | | LAS VEGAS | NV | 89139 | | | | | | Unliquidated | |
| Z M GOULDTHREAD | | 3700 MEADOW BROOK CT. | | | AUBURN | CA | 95602 | | | | | | Unliquidated | |
| ZELLA CLAYTON | | 2341 FOREST RD | | | WINTER PARK | FL | 32789 | | | | | | Unliquidated | |
| ZENAIDA GONZALEZ | | 3833 206TH PL SW | | | HAYWARD | CA | 94541 | | | | | | Unliquidated | |
| ZENAIDA D DEGUZMAN | | 3833 206TH PL SW | | | LYNNWOOD | WA | 98036 | | | | | | Unliquidated | |
| ZINA JANOYAN | | 9101 GRANDEMOUNT RD | | | GLENDALE | CA | 91206-1122 | | | | | | Unliquidated | |
| ZOHREH KAMALI | | 15 HUNTINGTON CT | | | CONCORD | CA | 94521 | | | | | | Unliquidated | |
| ZORIDA RAMIREZ | | ROSSY #17 HATO TEXAS | | | BAYAMON | PR | 00959 | | | | | | Unliquidated | |
| ZYGMUNT GOPALSKI | | 51 DEERFIELD ROAD | | | WAYNE | NJ | 07470 | | | | | | Unliquidated | |
| **VENDOR CLAIMS - PAID BY JPMORGAN CHASE** | | | | | | | | | | | | | | |
| 3MD INVESTMENTS INC | LEGAL DEPT | 17735 NE 85TH ST #130 | | | REDMOND | WA | 98052 | | | x | x | x | $ 24,156.00 | 4 |
| 3SI SECURITY SYSTEMS | LEGAL DEPT | PO BOX 1774 | | | BUFFALO | NY | 14240-1714 | | | x | x | x | $ 74,914.67 | 4 |
| ACCURATE BACKGROUND INC | LEGAL DEPT | 6 ORCHARD STE 200 | | | LAKE FOREST | CA | 92630 | | | x | x | x | $ 283,927.88 | 4 |
| ACME PRESS INC DBA CALIFORNIA LITHOGRAPHERS | LEGAL DEPT | PO BOX 5698 | | | CONCORD | CA | 94524 | | | x | x | x | $ 7,468.14 | 4 |
| ACORN HOUSING CORP | LEGAL DEPT | 1385 W FLAGLER ST #C | | | MIAMI | FL | 33135 | | | x | x | x | $ 125,000.00 | 4 |
| ACORPACT CORPORATE SIGNAGE | LEGAL DEPT | 9272 MAGNOLIA AVE BLVD #110 | | | IRVINE | CA | 92612 | | | x | x | x | $ 1,210.00 | 4 |
| ADNAN AHMED | LEGAL DEPT | 24707 MAGIC MOUNTAIN PKWY | #2523 | | VALENCIA | CA | 91355 | | | x | x | x | $ 4,500.00 | 4 |
| ADSOFT DIRECT INC | LEGAL DEPT | 740 TUNBRIDGE RD | | | DANVILLE | CA | 94526 | | | x | x | x | $ 43,326.69 | 4 |
| ADT SECURITY SERVICES | LEGAL DEPT | TOWN CTR RD | | | BOCA RATON | FL | 33431-0888 | | | x | x | x | $ 362,245.61 | 4 |
| ADVANTAGE PLUS | LEGAL DEPT | 1313 N ATLANTIC STREET, SUITE 5000 | | | SPOKANE | WA | 99201 | | | x | x | x | $ 2,855,580.66 | 4 |
| ALIASWARE INC | LEGAL DEPT | 10 CANAL PARK | | | CAMBRIDGE | MA | 02141 | | | x | x | x | $ 7,020.12 | 4 |
| ALLEN GUTHRIE MCHUGH &THOMAS PLLC | LEGAL DEPT | PO BOX 3394 | | | CHARLESTON | WV | 25333-3394 | | | x | x | x | $ 8,424.67 | 4 |
| ALLEN INDUSTRIES INC | LEGAL DEPT | 6434 BURNT POPLAR ROAD | | | GREENSBORO | NC | 27409-9744 | | | x | x | x | $ 2,642.86 | 4 |
| ALLEN PRECISION EQUIPMENT COMPANY | LEGAL DEPT | 6348 LEHIGH AVE | | | MORTON GROVE | IL | 60053-2819 | | | x | x | x | $ 1,947.45 | 4 |
| AMERICAN BANKERS ASSOCIATION | LEGAL DEPT | PO BOX 79131 | | | BALTIMORE | MD | 21279-1317 | | | x | x | x | $ 2,195.00 | 4 |
| AMERICAN HEART ASSOCIATION INC | AMERICAN HEART ASSOCIATION | 123 EAST 42ND ST 18TH FLR | | | NEW YORK | NY | 10168 | | | x | x | x | $ 1,000.00 | 4 |
| AMERICAN RELOCATION & LOGISTICS INC | LEGAL DEPT | 13565 LARMIN CIR | | | SANTA FE SPRINGS | CA | 90670 | | | x | x | x | $ 9,850.74 | 4 |
| AMPCO SYSTEM PARKING | LEGAL DEPT | 1111 3RD AVE | | | SEATTLE | WA | 98101 | | | x | x | x | $ 29,308.33 | 4 |
| AMS RISK MANAGEMENT | CONSULTING INC | 265 SUNRISE HIGHWAY #48 | PO BOX 170 | | ROCKVILLE CENTRE | NY | 11571 | | | x | x | x | $ 3,000.00 | 4 |
| AON RISK INSURANCE SERVICES | LEGAL DEPT | 200 EAST RANDOLPH STREET | | | CHICAGO | IL | 60601 | | | x | x | x | $ 165,160.00 | 4 |
| APPLIED DISCOVERY INC | LEXISNEXIS APPLIED DISCOVERY | 13427 NE 16TH ST #200 | | | BELLEVUE | WA | 98005 | | | x | x | x | $ 1,510.51 | 4 |
| APPRAISAL INSTITUTE | LEGAL DEPT | 550 W VAN BUREN ST #1000 | | | CHICAGO | IL | 60607 | | | x | x | x | $ 1,210.00 | 4 |
| ARROW FINANCIAL SERVICES LLC | LEGAL DEPT | 5996 WEST TOUCHY AVE | | | NILES | IL | 60714 | | | x | x | x | $ 2,500.00 | 4 |
| ASIAN AND PACIFIC ISLANDER COMMUNITY | IMPROVEMENT ASSOC INC | C/O ROLLY BRIGHAM KEY BANK | 1211 SW 5TH AVE #305 | | PORTLAND | OR | 97204 | | | x | x | x | $ 1,000.00 | 4 |
| ASSOC MARKETING ENTERPRISES INC | ATTN SCOTT PAUL | 2862 JOHNSON FERRY RD, STE 200 | | | MARIETTA | GA | 30062-6495 | | | x | x | x | $ 8,325.00 | 4 |
| AT & T WIRELESS | AT&T WIRELESS | PO BOX 277619 | | | ATLANTA | GA | 30384-7019 | | | x | x | x | $ 6,360.44 | 4 |
| AT & T SERVICES INC | AT & T SERVICES INC | PO BOX 660324 | | | DALLAS | TX | 75266-0324 | | | x | x | x | $ 1,522.83 | 4 |
| ATI | LEGAL DEPT | 12331 RIVERSIDE DR | | | AUSTIN | TX | 78701 | | | x | x | x | $ 10,000.00 | 4 |
| AUSTIN COMMUNITY COLLEGE | CONSULTANTS INC | 131 N TUSTIN AVE #213 | | | TUSTIN | CA | 92780 | | | x | x | x | $ 9,050.00 | 4 |
| AVALON ENVIRONMENTAL | LEGAL DEPT | 2211 ELLIOTT AVENUE, SUITE 200 | | | SEATTLE | WA | 98121 | | | x | x | x | $ 188,594.34 | 4 |
| AVANADE INC | LEGAL DEPT | 2211 SOUTHEAST #105 | | | SEATTLE | WA | 98052 | | | x | x | x | $ 6,680.00 | 4 |
| AVENUE ZERO | LEGAL DEPT | 465 COCHRAN ST #10 | | | SIMI VALLEY | CA | 93065 | | | x | x | x | $ 15,000.00 | 4 |
| AVMETRICS LLC | LEGAL DEPT | 74 5TH AVE | | | BROCKLYN | NY | 11217 | | | x | x | x | $ 1,250.00 | 4 |
| BACKWAGE INC | FEDERAL WAGE AND LABOR | LAW INSTITUTE | | | DALLAS | TX | 75367-8123 | | | x | x | x | $ 7,425.48 | 4 |
| BALCH & BINGHAM LLP | LEGAL DEPT | PO BOX 306 | | | BIRMINGHAM | AL | 35201 | | | x | x | x | $ 1,188.00 | 4 |
| BANK OF NEW YORK | THE BANK OF NEW YORK | 8333 NEW TRAIL DR | | | NEWARK | NJ | 07195-0445 | | | x | x | x | $ 6,072.39 | 4 |
| BARBER & ASSOCIATES | CORP TRUST BILLING DEPT | 8333 DOUGLAS AVE 11TH FL | | | LOS ANGELES | CA | 90071 | | | x | x | x | $ 54,581.00 | 4 |
| BBH FINANCIAL SERVICES COMPANY | LEGAL DEPT | 760 S WOLF RD | | | Wheeling | IL | 60090 | | | x | x | x | $ 9,954.20 | 4 |

**In Re: Washington Mutual, Inc.**
**Case No. 08-12229**
**Schedule F**
**Creditors Holding Unsecured Claims**

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEAVER INC | ACCOUNTS RECEIVABLE DEPT | PO BOX 52819 | | | ATLANTA | GA | 30355 | | | | | X | $ 5,286.31 | 4 |
| BECKER CPA REVIEW CORP | ATTN ROBYN WILBERG | ONE TOWER LANE #1000 | | | OAKBROOK TERRACE | IL | 60181 | | | | | X | $ 2,225.00 | 4 |
| BEYONDWORX INC | LEGAL DEPT | 1754 TECHNOLOGY DR #227 | | | SAN JOSE | CA | 95110 | | | | | X | $ 10,000.00 | 4 |
| BUREAU OF NATIONAL AFFAIRS INC | BUREAU OF NATIONAL AFFAIRS | PO BOX 17009 | | | BALTIMORE | MD | 21297-1009 | | | | | X | $ 3,625.66 | 4 |
| C E FRY CONSTRUCTION INC | LEGAL DEPT | 286 CORPORATE WAY | | | UPLAND | CA | 91786 | | | | | X | $ 7,084.00 | 4 |
| CAIN & CAIN INC | LEGAL DEPT | 3307 HAMPHICK RD | | | BRYCEVILLE | FL | 32009 | | | | | X | $ 1,125.00 | 4 |
| CAL COAST DATA ENTRY INC | LEGAL DEPT | 3801 N 33RD AVE #1 | | | PHOENIX | AZ | 85009 | | | | | X | $ 87,817.00 | 4 |
| CALIFORNIA DEPT OF INSURANCE | LEGAL DEPT | 300 CAPITOL MALL | | | SACRAMENTO | CA | 95814 | | | | | X | $ 9,393.00 | 4 |
| CARDINAL CONSULTING INC | LEGAL DEPT | 2401 STANWELL DR #420 | | | CONCORD | CA | 94520 | | | | | X | $ 2,100.00 | 4 |
| CARNEGIE BLUM & PARTNERS INC | LEGAL DEPT | 1602 THE ALAMEDA #205 | | | SAN JOSE | CA | 95126 | | | | | X | $ 10,000.00 | 4 |
| CAROLINA VIEW FUNDING SERVICES INC | CA BAY VIEW FUNDING | PO BOX 881774 | | | SAN FRANCISCO | CA | 94188-0774 | | | | | X | $ 7,805.69 | 4 |
| CAROLINA MATERIALS HANDLING | LEGAL DEPT | PO BOX 8174 | | | COLUMBUS | GA | 31908 | | | | | X | $ 1,351.20 | 4 |
| CASA MANANA INC | LEGAL DEPT | 930 W FIRST ST #200 | | | FORT WORTH | TX | 76102 | | | | | X | $ 1,072.50 | 4 |
| CBC INNOVIS | CREDIT BUREAU | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | | | | | X | $ 5,235.82 | 4 |
| CENTURYTEL | LEGAL DEPT | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | | | | | X | $ 1,289.53 | 4 |
| CENVEO CORPORATION | JIM MALONE | CENVEO INC | 339 HARBOR WAY | | SOUTH SAN FRANCISCO | CA | 94080-6919 | | | | | X | $ 51,826.02 | 4 |
| CHECKFREE | LEGAL DEPT | 4411 EAST JONES BRIDGE ROAD | | | ATLANTA | GA | 30092 | | | | | X | $ 134,340.76 | 4 |
| CHEX SYSTEMS INC | LOSS CONTROL SOLUTIONS | DEPT 2834 | | | LOS ANGELES | CA | 90084-2834 | | | | | X | $ 4,641.00 | 4 |
| CHIEF APPRAISAL SERVICES INC | LEGAL DEPT | 400 MAYLAND AVE | | | ALTAMONTE SPRINGS | FL | 32701 | | | | | X | $ 3,000.00 | 4 |
| CHILDERS OPERATING INVESTORS | LEGAL DEPT | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145-0011 | | | | | X | $ 1,525.17 | 4 |
| CHILDRENS HOPE INDIA INC | LEGAL DEPT | 7 EDGEMERE DR | | | SCARSDALE | NY | 11507 | | | | | X | $ 1,500.00 | 4 |
| CHRISTIANA CORPORATE SVCS INC | CHRISTIANA BANK & TRUST COMPANY | 300 DELAWARE AVE #714 | PO BOX 113 | | WILMINGTON | DE | 19899 | | | | | X | $ 50,000.00 | 4 |
| CHRISTINA REYBOLD | LAW OFFICE | 724 VINCENT ST | | | REDWOOD BEACH | CA | 92277 | | | | | X | $ 6,901.44 | 4 |
| CHRISTOPHER B TURCOTTE PC | LEGAL DEPT | 575 MADISON AVE #1006 | | | NEW YORK | NY | 10022 | | | | | X | $ 3,600.00 | 4 |
| CIC VALUATION GROUP INC | LEGAL DEPT | 2101 112TH AVE NE #200 | | | BELLEVUE | WA | 98004 | | | | | X | $ 193,771.40 | 4 |
| CISCO SYSTEMS CAPITAL CORP | LEGAL DEPT | 170 WEST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | | | | | X | $ 2,600.00 | 4 |
| CITY OF HOPE | CITY OF HOPE SINGLES FOR HOPE | 1055 WILSHIRE BLVD 12TH FL | | | LOS ANGELES | CA | 90017 | | | | | X | $ 2,500.00 | 4 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 53233 | | | LOS ANGELES | CA | 90053-0233 | | | | | X | $ 2,000.00 | 4 |
| CLARENDON VALUATION ADVISORS | LEGAL DEPT | 8 FANEUIL HALL MARKET PLC FLR 3 | | | BOSTON | MA | 02109 | | | | | X | $ 15,655.84 | 4 |
| CLEVERLY HOUSING | LEGAL DEPT | 4130 TROUSDALE ST #E | | | RENO | NV | 92011 | | | | | X | $ 982,738.26 | 4 |
| COGNIZANT | LEGAL DEPT | 500 GLENPOINTE CENTRE W | | | TEANECK | NJ | 07666 | | | | | X | $ 1,385.00 | 4 |
| COLLATERAL SPECIALISTS INC | LEGAL DEPT | 250 BEL MARIN KEYS BLVD #52 | | | NOVATO | CA | 94949 | | | | | X | $ 7,500.00 | 4 |
| COMMERCIAL VALUATION GROUP | LEGAL DEPT | 360 BEAR HILL ROAD | | | WALTHAM | MA | 02451 | | | | | X | $ 40,000.00 | 4 |
| COMMUNITY BUILD INC | LEGAL DEPT | 4305 DEGNAN BLVD #105 | | | LOS ANGELES | CA | 90008 | | | | | X | $ 5,000.00 | 4 |
| COMMUNITY FOUNDATION OF BROWARD INC | LEGAL DEPT | 1401 E BROWARD BLVD #100 | | | FT LAUDERDALE | FL | 33301 | | | | | X | $ 29,797.54 | 4 |
| COMPUCOM SYSTEMS INC | LEGAL DEPT | PO BOX 79335 | | | CITY OF INDUSTRY | CA | 91716-9335 | | | | | X | $ 14,470.00 | 4 |
| COMPUTHINK INC | LEGAL DEPT | ONE CA PLAZA | | | ISLANDIA | NY | 11749 | | | | | X | $ 4,255.00 | 4 |
| COMRADE US INC | LEGAL DEPT | 22848 MCCLELLAN RD | | | CUPERTINO | CA | 95014 | | | | | X | $ 41,863.02 | 4 |
| CONCUR TECHNOLOGIES INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 47565 | | | SAN FRANCISCO | CA | 94120 | | | | | X | $ 7,626.57 | 4 |
| CONSOLIDATED COMMUNICATIONS | LEGAL DEPT | PO BOX 66020 | | | ST LOUIS | MO | 63166-6020 | | | | | X | $ 75,000.00 | 4 |
| CONSUMER BANKERS ASSOCIATION | LEGAL DEPT | 1000 WILSON BLVD #2500 | | | ARLINGTON | VA | 22209-3912 | | | | | X | $ 4,928.00 | 4 |
| COOLERSOFT | ATTN ACCOUNTS RECEIVABLE | 151 WARM CREEK DR | | | VICTOR | ID | 83455 | | | | | X | $ 5,725.00 | 4 |
| COOLEY CORPORATION | LEGAL DEPT | PO BOX 100581 | | | ATLANTA | GA | 30384-0581 | | | | | X | $ 7,620.78 | 4 |
| CORPORATE ENVIRONMENTS OF GA | LEGAL DEPT | PO BOX 101615 | | | ATLANTA | GA | 30392 | | | | | X | $ 45,910.33 | 4 |
| CORPORATE SERVICES INC | ATTN ACCOUNTS RECEIVABLE | 5681 W CLEVELAND RD | | | SOUTH BEND | IN | 46628 | | | | | X | $ 680.00 | 4 |
| CORPORATION SERVICE COMPANY | LEGAL DEPT | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 | | | | | X | $ 5,000.00 | 4 |
| COUNTY OF LOS ANGELES | LOS ANGELES COUNTY COMMISSION | OFFICE OF PROTOCOL | 500 W TEMPLE ST #375 | | LOS ANGELES | CA | 90012 | | | | | X | $ 168,938.00 | 4 |
| COVANSYS | LEGAL DEPT | 32605 W TWELVE MILE RD STE 250 | | | FARMINGTON HILLS | MI | 48334-3339 | | | | | X | $ 2,174.70 | 4 |
| CPI CARD GROUP COLORADO INC DBA CPI CARD GROUP NEVADA INC | LEGAL DEPT | COLORADO PLASTICARD | 10368 W CENTENNIAL ROAD | PO BOX 277003 | LITTLETON | CO | 80127-7003 | | | | | X | $ 3,200.00 | 4 |
| CPR & CDR TECHNOLOGIES INC | LEGAL DEPT | 6266 SAN IGNACIO AVE #A | | | SAN JOSE | CA | 95119-1355 | | | | | X | $ 8,446.05 | 4 |
| CREDIT NORTHWEST CORPORATION | LEGAL DEPT | PO BOX 10585 | | | ATLANTA | GA | 30348-0585 | | | | | X | $ 3,747.87 | 4 |
| CULLEN AND DYKMAN | BLEAKLEY PLATT LLP | 100 QUENTIN ROOSEVELT BLVD | | | GARDEN CITY | NY | 11530-4850 | | | | | X | $ 30,975.82 | 4 |
| CUSTOMER COMMUNICATIONS GROUP | LEGAL DEPT | 12600 WEST CEDAR DR | | | DENVER | CO | 80228 | | | | | X | | 4 |
| CVM SOLUTIONS LLC | LEGAL DEPT | 1815 S MEYERS RD #820 | | | OAKBROOK TERRACE | IL | 60181 | | | | | X | $ 55,687.00 | 4 |
| DATA MAIL INC | ATTN JOHN MINZE | PO BOX 1569 | | | HARTFORD | CT | 06144-1569 | | | | | X | $ 3,334.71 | 4 |
| DATA SAVERS OF JACKSONVILLE | LEGAL DEPT | 888 SUEMAC RD | | | JACKSONVILLE | FL | 32254 | | | | | X | $ 8,334.56 | 4 |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATAQUICK INFORMATION SYSTEMS | LEGAL DEPT | FILE 50261 | | | LOS ANGELES | CA | 90074-0261 | | | | | X | 9,750.00 |
| DATASTAR USA INC | LEGAL DEPT | PO BOX 848758 | | | DALLAS | TX | 75284-8758 | | | | | X | 14,169.60 |
| DAVIS WRIGHT TREMAINE LLP | LEGAL DEPT | 1201 3RD AVE STE 2200 | STE 2200 | | SEATTLE | WA | 98101 | | | | | X | 18,003.85 |
| DEANNE FARHANG | LEGAL DEPT | 1420 E ROSEVILLE PKWY #140 | PMB 242 | | ROSEVILLE | CA | 95661 | | | | | X | 2,899.50 |
| DEB CONSTRUCTION INC | LEGAL DEPT | 2230 E ROSEVILLE RD | | | ANAHEIM | CA | 92806 | | | | | X | 56,128.50 |
| DELOITTE & TOUCHE LLP | LEGAL DEPT | 1633 BROADWAY | | | NEW YORK | NY | 10019-6754 | | | | | X | 1,050,000.00 |
| DENSPAR | LEGAL DEPT | 1415 S JACKSON ST | | | SEATTLE | WA | 98144 | | | | | X | 2,400.00 |
| DMX INC | LEGAL DEPT | PO BOX 660557 | | | DALLAS | TX | 75266-0557 | | | | | X | 9,181.16 |
| DOMTAR LLC | LEGAL DEPT | 14544 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | | | | X | 1,922.32 |
| DONNELL SYSTEMS INC | LEGAL DEPT | PO BOX 2574 | | | FORT WAYNE | IN | 46801-2574 | | | | | X | 13,852.70 |
| DPR CONSTRUCTION INC | CHAPTER 13 TRUSTEE | PO BOX 2013 | | | MEMPHIS | TN | 38101-2013 | | | | | X | 1,398.30 |
| DR MYERS DISTRIBUTING CO INC | LEGAL DEPT | 1492 ODDSTAD STA | | | REDWOOD CITY | CA | 94063 | | | | | X | 8,262.50 |
| DRAMATIC IMPACT LLC | LEGAL DEPT | PO BOX 9614 | | | SEA-HURST | WA | 98062 | | | | | X | 28,000.00 |
| DUNN & BRADSTREET POWER | LEGAL DEPT | PO BOX 75642 | | | CHICAGO | IL | 60675-5542 | | | | | X | 47,857.60 |
| DUNN RADIO BROADCASTING CO LP | LEGAL DEPT | 2920 CORAL WAY #109 | | | MIAMI | FL | 33145-3408 | | | | | X | 2,109.00 |
| DUNN-EDWARDS SERVICES INC | LEGAL DEPT | 1 INVERNESS DR E | | | ENGLEWOOD | CO | 80112 | | | | | X | 10,364.98 |
| DYNAMIC CARD SOLUTIONS LLC | LEGAL DEPT | PO BOX 2104 | | | ENGLEWOOD | CO | 80150-2124 | | | | | X | 10,368.40 |
| E COMMERCE GROUP PRODUCTS INC | LEGAL DEPT | PO BOX 2104 | | | RANCHO CORDOVA | CA | 95741 | | | | | X | 1,400.00 |
| ECHOSIGN | LEGAL DEPT | 40408 68TH AVE | | | RANCHO CORDOVA | CA | 98074 | | | | | X | 7,500.00 |
| EDMONDS SCHOOL DISTRICT | LEGAL DEPT | 20400 68TH AVE W | | | LYNNWOOD | WA | 98036 | | | | | X | 7,500.00 |
| EL FISHER CONSTRUCTION INC | LEGAL DEPT | 22755 LA PALMA AVE | | | YORBA LINDA | CA | 92887-4772 | | | | | X | 16,972.70 |
| ELOYALTY CORPORATION | LEGAL DEPT | 6465 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | | | X | 28,000.00 |
| EMERALD CITY POWER | LEGAL DEPT | 6100 219TH ST SW | | | MOUNTLAKE TER | WA | 98043 | | | | | X | 8,742.88 |
| EMMIS RADIO BROADCASTING CO LP | LEGAL DEPT | 8309 N IH 35 | | | AUSTIN | TX | 78753 | | | | | X | 4,000.00 |
| EN POINTE TECHNOLOGIES | LEGAL DEPT | 18701 S FIGUEROA ST | | | GARDENA | CA | 90248-4506 | | | | | X | 326,927.53 |
| ENERGYEN SERVICES INC | LEGAL DEPT | PO BOX 268931 | | | OKLAHOMA CITY | OK | 73126-0706 | | | | | X | 1,900.00 |
| ENTERPRISE GEOMATICS INC | LEGAL DEPT | PO BOX 1877 | | | TROY | MI | 48099-1877 | | | | | X | 7,000.00 |
| ENVIRONMENTAL DATA | RESOURCES INC | 440 WHEELERS FARMS RD | | | MILFORD | CT | 06461 | | | | | X | 28,500.00 |
| EPICENTER TECHNOLOGIES PVT LTD | LEGAL DEPT | 10TH FL SIGMA TECHNOLOGY ST | HIRANDANANI GARDENS | | POWAI MUMBAI MAHARASHTRA | | 400076 | INDIA | | | | X | 28,255.55 |
| EQUANT INC | LEGAL DEPT | DEPT CH 17858 | | | PALATINE | IL | 60055-7858 | | | | | X | 25,500.00 |
| EQUIFAX CONSUMER SERVICES | LEGAL DEPT | 1550 PEACHTREE ST NW | | | ATLANTA | GA | 30377-1428 | | | | | X | 61,234.88 |
| EQUIFAX CREDIT MARKETING | LEGAL DEPT | DBA EQUIFAX MARKETING SERVICES | PO BOX 403495 | | ATLANTA | GA | 30384-3495 | | | | | X | 10,000.00 |
| EQUILAR INC | LEGAL DEPT | 303 TWIN DOLPHIN DR #201 | | | REDWOOD SHORES | CA | 94065 | | | | | X | 11,465.00 |
| ER SOLUTIONS INC | LEGAL DEPT | PO BOX 9004 | | | RENTON | WA | 98057 | | | | | X | 12,644.85 |
| ETS ACQUISITION LLC | ELECTRONIC TRACKING SYSTEMS | PO BOX 670848 | | | DALLAS | TX | 75267-0848 | | | | | X | 12,939.84 |
| EVANS & SON LLC | LEGAL DEPT | PO BOX 220278 | | | NEWHALL | CA | 91322-0278 | | | | | X | 1,322.00 |
| EVANS LAWRENCE NASH LTD | LEGAL DEPT | 1605 5TH AVE N 403 | | | SEATTLE | WA | 98109 | | | | | X | 1,417.00 |
| EXPERIAN INFORMATION SOLUTIONS | EXPERIAN MARKETING SERVICES | DEPT 6133 | | | LOS ANGELES | CA | 90088-6133 | | | | | X | 18,659.71 |
| EXPRESS MESSENGER SYSTEMS INC | EXPRESS MESSENGER SYSTEM INC | PO BOX 3043 | | | SALT LAKE CITY | UT | 84104 | | | | | X | 7,502.42 |
| FAIR ISAAC CORPORATION | LEGAL DEPT | 901 MARQUETTE AVE STE 3200 | | | MINNEAPOLIS | MN | 55402 | | | | | X | 121,314.09 |
| FALON ASSOCIATES INC | LEGAL DEPT | 10393 MERIDAN AVE N #104 | | | SEATTLE | WA | 98133 | | | | | X | 1,250.00 |
| FARKHAM AGREGA | LEGAL DEPT | 95 MAIN AVE | | | CLIFTON | NJ | 07014 | | | | | X | 14,157.50 |
| FEDERAL EXPRESS CORP | LEGAL DEPT | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | | | | | X | 33,316.05 |
| FHR REAL ESTATE CORPORATION | LEGAL DEPT | 411 UNIVERSITY ST | | | SEATTLE | WA | 98101 | | | | | X | 2,741.41 |
| FIELDS FEHN & SHERWIN | LEGAL DEPT | 1755 WILSHIRE BLVD 15TH FL | | | LOS ANGELES | CA | 90025-6338 | | | | | X | 1,466.25 |
| FIRST AMERICAN DOC SOLUTIONS | LEGAL DEPT | PO BOX 842620 | | | DALLAS | TX | 75284-9028 | | | | | X | 31,029.55 |
| FIRST DATA CORPORATION | CASH TAX INC ACCTS RECEIVABLE | PO BOX 1832 | | | ENGLEWOOD | CO | 80150-1832 | | | | | X | 2,637.50 |
| FIRST DATA PAYMENT SERVICES LLC | LEGAL DEPT | PO BOX 2127 | | | ENGLEWOOD | CO | 80150-2127 | | | | | X | 2,505.59 |
| FIRST DATA RESOURCES INC | ATTN CHAD MCKEE | PO BOX 5514 | | | SIOUX FALLS | SD | 57117-5514 | | | | | X | 1,505.00 |
| FUNN FERGUSON CORPORATE REAL ESTATE | LEGAL DEPT | 601 UNION ST #6151 | | | SEATTLE | WA | 98101 | | | | | X | 12,215.00 |
| FLORIDA ALLIANCE FOR COMMUNITY DEVELOPMENT CORPORATION INC | LEGAL DEPT | 126 W ADAMS ST #601 | | | JACKSONVILLE | FL | 32202 | | | | | X | 20,000.00 |
| FRANCHISE TAX BOARD SACRAMENTO | STATE OF CALIFORNIA | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0001 | | | | | X | 6,195.15 |
| FREDERICK E BUCK JR | GRAPHIC PARTNERS OF TEXAS | PO BOX 260915 | | | PLANO | TX | 75026-0915 | | | | | X | 1,181.51 |
| FRINTERACTIVE DATA CORP | LEGAL DEPT | PO BOX 98616 | | | CHICAGO | IL | 60693 | | | | | X | 11,841.83 |
| GE INFORMATION SERVICES | LEGAL DEPT | PO BOX 640371 | | | PITTSBURGH | PA | 15264-0371 | | | | | X | 6,180.66 |
| GERSON LAW FIRM | LEGAL DEPT | 9255 TOWNE CENTRE DR #300 | | | SAN DIEGO | CA | 92121-3036 | | | | | X | 2,200.00 |
| GILBERT CONSTRUCTION | LEGAL DEPT | 616 S COIT ST 79501 | PO BOX 3009 | | FLORENCE | SC | 29501 | | | | | X | 1,292.00 |
| GILBERT HENDRY | LEGAL DEPT | PO BOX 2724 | | | MONTCLAIR | NJ | 07042 | | | | | X | 2,500.00 |
| GRANITE CONSTRUCTION INSP LLC | LEGAL DEPT | 1070 E BRIARWOOD AVE #280 | | | CENTENNIAL | CO | 80112 | | | | | X | 12,375.00 |
| GREATER SAN DIEGO BUSINESS | ASSOCIATION INC | 3737 5TH AVE #205 | | | SAN DIEGO | CA | 92103 | | | | | X | 5,000.00 |
| GREATLAND CORPORATION | LEGAL DEPT | PO BOX 1157 | | | GRAND RAPIDS | MI | 49501-1157 | | | | | X | 2,608.68 |
| HANDHELD COMPUTER | CUSTOMER SERVICE | 1580 FOREST VIEW DR | | | CONYERS | GA | 30094 | | | | | X | 6,989.90 |
| HILLMAN GROUP LLC | ACCOUNTS RECEIVABLE | PO BOX 1697 | | | UNION | NJ | 07083-1597 | | | | | X | 19,400.00 |
| HISPANIC CHAMBER OF COMMERCE | LEGAL DEPT | 924 W COLFAX AVE #201 | | | DENVER | CO | 80204 | | | | | X | 5,500.00 |

12/19/2008 9:19 AM
00062373.XLS
00062373.XLS

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HMC ACQUISITION PROPERTIES | | FISHERMANS WHARF | 1250 COLUMBUS AVE | | SAN FRANCISCO | CA | 94133 | | | | | X | $ 6,429.69 |
| HUC SURBALL CULTURAL CENTER | LEGAL DEPT | 2701 N SEPULVEDA BLVD | | | LOS ANGELES | CA | 90049-6633 | | | | | X | $ 10,000.00 |
| IBM CORPORATION | LEGAL DEPT | PO BOX 534115 | | | ATLANTA | GA | 30353-4115 | | | | | X | $ 5,640.47 |
| ICE DELIVERY SYSTEMS INC | INNER CITY EXPRESS | 2574 SEABOARD AVENUE | | | SAN JOSE | CA | 95131 | | | | | X | $ 4,329.15 |
| ICT GROUP INC | LEGAL DEPT | 100 BRANDYWINE BOULEVARD | | | NEWTOWN | PA | 18940 | | | | | X | $ 123,602.70 |
| ID ANALYTICS INC | LEGAL DEPT | 1510 AVENUE OF SCIENCE | | | SAN DIEGO | CA | 92128 | | | | | X | $ 55,000.00 |
| IDEAL GLOBAL SERVICES INC | LEGAL DEPT | 450 SANSOME STREET 5TH FL | | | SAN FRANCISCO | CA | 94104 | | | | | X | $ 57,534.27 |
| IKON | LEGAL DEPT | 70 VALLEY STREAM PARKWAY | | | MALVERN | PA | 19355-0989 | | | | | X | $ 7,774.83 |
| IMAGINATION SPECIALTIES INC | LEGAL DEPT | 230 GREAT CIRCLE RD #248 | | | NASHVILLE | TN | 37228 | | | | | X | $ 1,218.48 |
| IMPRINT MEDIA GROUP INC | LEGAL DEPT | 1300 N NORTHLAKE WAY | | | SEATTLE | WA | 98103 | | | | | X | $ 2,592.00 |
| INCENTIVES BY DESIGN INC | LEGAL DEPT | 1950 FRANKLIN AVE #8A | | | SEATTLE | WA | 98004 | | | | | X | $ 1,500.00 |
| INDEPENDENT COLLEGES | OF WASHINGTON | 600 STEWART ST #600 | | | SEATTLE | WA | 98101 | | | | | X | $ 10,000.00 |
| INDOFF OFFICE INTERIORS | LEGAL DEPT | PO BOX 842808 | | | KANSAS CITY | MO | 64184-2808 | | | | | X | $ 7,863.84 |
| INSIGHT DIRECT USA INC | LEGAL DEPT | PO BOX 710996 | | | COLUMBUS | OH | 43271-0996 | | | | | X | $ 142,834.12 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | WASHINGTON MUTUAL INC | 1111 CONSTITUTION AVE NW | | WASHINGTON | DC | 20224 | | | | | X | $ 4,700.20 |
| INTERVOICE BRITE INC | LEGAL DEPT | 17811 WATERVIEW PKWY | | | DALLAS | TX | 75252 | | | | | X | $ 311,860.66 |
| INTUIT INC | LEGAL DEPT | PO BOX 414676 | | | BOSTON | MA | 02241-4676 | | | | | X | $ 3,000.00 |
| INTRANET INC | ACI WORLDWIDE | 13859 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | | | | X | $ 6,988.26 |
| IRIS LIBBY RECRUITMENT | CONSULTANTS CORP | 252 7TH AVE #6I | | | NEW YORK | NY | 10001 | | | | | X | $ 4,750.00 |
| IRON MOUNTAIN | IRON MOUNTAIN INTELL PROP MGMT | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | | | | | X | $ 2,276.05 |
| IRS J WARNER | LEGAL DEPT | 225 W BROADWAY 3RD FLR | | | GLENDALE | CA | 91204 | | | | | X | $ 4,099.75 |
| ISLAND MASTER LOCKSMITHS INC | LEGAL DEPT | 311 N BROADWAY | | | JERICHO | NY | 11753 | | | | | X | $ 5,200.29 |
| JAMES E HUGHES | DBA WESTERN INTEGRATED SYSTEMS | | | | SAN FRANCISCO | CA | 94125-6830 | | | | | X | $ 6,000.00 |
| JAMES F VOLPE | ELECTRICAL CONTRACTING CORP | 81 SACKETT ST | | | BROOKLYN | NY | 11231 | | | | | X | $ 14,222.84 |
| JAR CONSTRUCTION | MAINTENANCE COMPANY | PO BOX 346 | | | SMITHTOWN | NY | 11787 | | | | | X | $ 30,000.00 |
| JD POWER & ASSOCIATES | LEGAL DEPT | PO BOX 512778 | | | LOS ANGELES | CA | 90051-0778 | | | | | X | $ 46,000.00 |
| JIM MCDONALD | FINE ART SERVICES LLC | 5202 SOUTH MORGAN ST | | | SEATTLE | WA | 98118 | | | | | X | $ 3,263.00 |
| JJB JAKE TECHNICAL SVCS LLC | LEGAL DEPT | 298 FIFTH AVE 7TH FL | | | NEW YORK | NY | 10001 | | | | | X | $ 2,000.00 |
| JM EQUIPMENT CO INC | LEGAL DEPT | 1743 S PARKVIEW DR #200 | | | CARROLLTON | TX | 75007 | | | | | X | $ 634,387.67 |
| JOHN H HARLAND COMPANY | LEGAL DEPT | PO BOX 831688 | | | ATLANTA | GA | 31193 | | | | | X | $ 1,233.90 |
| JOHN S MCCULLOUGH | LEGAL DEPT | 749 VINTAGE AVE | | | FAIRFIELD | CA | 94534 | | | | | X | $ 4,000.00 |
| JONES J BLAKE JR ESQ | LEGAL DEPT | 2710 THOMAS AVE #342 | | | CHEYENNE | WY | 82001 | | | | | X | $ 93,069.91 |
| JONES J ASSOC CONSULTING INC | LEGAL DEPT | 7950 FRIARS RD #202 | | | SAN DIEGO | CA | 92108 | | | | | X | $ 4,100.00 |
| JOSEPH J BLAKE AND ASSOCIATES INC | JOSEPH J BLAKE & ASSOC | | | | | | | | | | | | |
| JOSEPH J BLAKE AND ASSOCIATES INC | | PO BOX 345 | | | JERICHO | NY | 11753 | | | | | X | $ 11,300.00 |
| JPD LEGAL | C/O MITCHELL PAGE ESQ | PO BOX 540965 | | | GRAND PRAIRIE | TX | 75054 | | | | | X | $ 2,500.00 |
| JULIA BARROGA | LEGAL DEPT | 606 CENTER ST | | | SANTA CRUZ | CA | 95060-3804 | | | | | X | $ 580.50 |
| JUNE SHELTO SCHOOL | LEGAL DEPT | 15720 HILLCREST RD | | | DALLAS | TX | 75248 | | | | | X | $ 2,500.00 |
| JUNIOR ACHIEVEMENT SO | JUNIOR ACHIEVEMENT SO | | | | | | | | | | | | |
| JUNIOR ACHIEVEMENT OF SO CAL | | 3011 E 17TH ST #202 | | | COSTA MESA | CA | 92627 | | | | | X | $ 1,200.00 |
| JWT SPECIALIZED COMMUNICATIONS | FILE 66434 | 340X002 CHERRY LN | | | LOS ANGELES | CA | 90074-6434 | | | | | X | $ 45,003.38 |
| KANE COUNTY COUGARS | LEGAL DEPT | 34W002 CHERRY LN | | | GENEVA | IL | 60134 | | | | | X | $ 1,686.43 |
| KBM WORKSPACE | LEGAL DEPT | 320 S FIRST ST | | | SAN JOSE | CA | 95113-2603 | | | | | X | $ 2,570.34 |
| KEIRSEY GROUP INC | LEGAL DEPT | 439 N CANON DR | | | BEVERLY HILLS | CA | 90210 | | | | | X | $ 1,678.59 |
| KEMPER INSURANCE CO | | 1 KEMPER DR | | | LONG GROVE | IL | 60049 | | | | | X | $ 1,238.55 |
| KEY EQUIPMENT FINANCE | | PO BOX 74564 | | | CLEVELAND | OH | 44194-4554 | | | | | X | $ 1,627.56 |
| KIDDER MATHEWS & SEGNER INC | LEGAL DEPT | 12886 INTERURBAN AVE S | | | SEATTLE | WA | 98168 | | | | | X | $ 14,000.00 |
| KIRBY HOOVER ASSOC | LEGAL DEPT | 2661 TIOGA AVE #E | | | TUSTIN | CA | 92780 | | | | | X | $ 6,500.00 |
| KIRBY & MCGUINN APC | LEGAL DEPT | 600 B ST #1550 | | | SAN DIEGO | CA | 92101-4515 | | | | | X | $ 1,136.39 |
| KIWANIS CLUB OF TIERRASANTA | LEGAL DEPT | PO BOX 420094 | | | SAN DIEGO | CA | 92142-0094 | | | | | X | $ 1,000.00 |
| KNIGHT BRIDGEPOINT INC | LEGAL DEPT | LOCKBOX ACCOUNT | PO BOX 19335 | | NEWARK | NJ | 07189-0335 | | | | | X | $ 3,600.00 |
| KNOLL-AMERSON OFFICE FURNITURE | LEGAL DEPT | PO BOX 822037 | | | PHILADELPHIA | PA | 19182-2037 | | | | | X | $ 4,809.36 |
| KPMG LLP | LEGAL DEPT | 801 SECOND AVE, SUITE 900 | | | SEATTLE | WA | 98104 | | | | | X | $ 120,166.67 |
| LANDAMERICA LAWYERS TITLE | LEGAL DEPT | 12260 E BURNSIDE | | | PORTLAND | OR | 97233 | | | | | X | $ 3,573.50 |
| LANDAMERICA TAX & FLOOD | LEGAL DEPT | 701 S HWY 121 #300 | | | COPPELL | TX | 75019 | | | | | X | $ 3,225.00 |
| LASON SYSTEMS INC | LASTRAFES JR ESQ | PO BOX 535153 | | | ATLANTA | GA | 30353-5153 | | | | | X | $ 3,000.00 |
| LEGG LLC | LEGAL DEPT | 13380 SW 131 ST #123 | | | ST. LOUIS | MO | 63188 | | | | | X | $ 5,459.00 |
| LEE HECHT HARRISON LLC | LEE HECHT HARRISON, LEGAL DEPT | DEPT CH# 10544 | | | PALATINE | IL | 60055-0544 | | | | | X | $ 4,000.00 |
| LEVI STRAUSS & CO | #2571 | 233 MICHIGAN AVE #1200 | | | CHICAGO | IL | 60601 | | | | | X | $ 16,166.71 |
| LIONBRIDGE US INC | LEGAL DEPT | PO BOX 6500 | | | PHILADELPHIA | PA | 19178-2571 | | | | | X | $ 5,473.37 |
| LIVE TECHNOLOGY HOLDINGS INC | LEGAL DEPT | 16 STERLING LAKE RD | | | TUXEDO PARK | NY | 10987 | | | | | X | $ 3,000.00 |
| LLOYD STAFFING SERVICES | CORPORATION HOPE | 701 HILLSIDE AVE #300 | | | NEW HYDE PARK | NY | 11040 | | | | | X | $ 3,500.00 |
| LUSH LLC & WILEY G | LASTRAFES, JR ESQ | 701 POYDRAS ST #3770 | | | NEW ORLEANS | LA | 70139 | | | | | X | $ 21,000.00 |
| M & M MORTGAGE SERVICES INC | LEGAL DEPT | | | | MIAMI | FL | 33186 | | | | | X | $ 200,000.00 |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAC SOURCE COMMUNICATIONS INC | MAC SOURCE NETWORK FL | 23619 NETWORK PL | | | CHICAGO | IL | 60673-1236 | | | | | X | $4,788.61 |
| MAQUINA PROPERTIES | PACIFIC ARTS PLAZA LLC | 3200 PARK CENTER DR #90 | | | COSTA MESA | CA | 92626 | | | | | X | $10,000.00 |
| MARDI GRAS FASHION, LP | CHAFFE MCCALL LLP TRUSTEE | PO BOX 61897 | | | SAN ANTONIO | TX | 78297 | | | | | X | $1,057.48 |
| MARK D BARRY & ASSOCIATES | LEGAL DEPT | 7628 SW 32ND #200 | | | PORTLAND | OR | 97219 | | | | | X | $1,700.00 |
| MARSHALL DENNEHEY WARNER | COLEMAN AND GOGGIN | ACCOUNTING DEPARTMENT | 1845 WALNUT ST | | PHILADELPHIA | PA | 19103-4717 | | | | | X | $5,532.36 |
| MARTIN ASSOCIATES INC | LEGAL DEPT | 110 HIGHWAY 35 #3 | | | RED BANK | NJ | 07701 | | | | | X | $11,000.00 |
| MASTERMARK | LEGAL DEPT | PO BOX 24104 | | | SEATTLE | WA | 98124-0104 | | | | | X | $20,234.75 |
| MASTRACANNI FAMILY ENT LTD DBA | JAYS FINE CUISINE & SPECIAL EVT | 10901 GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843 | | | | | X | $1,583.93 |
| MCANKEN FINANCIAL SOLUTIONS | LEGAL DEPT | 8 SUBURBAN PARK DR | | | BILLERICA | MA | 01821 | | | | | X | $1,150.00 |
| MCGLINCHEY STAFFORD LLC | LEGAL DEPT | DEPT 5203 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-5203 | | | | | X | $6,817.54 |
| MEC ENTERPRISES INC | LEGAL DEPT | 2961 CENTER PORT CIRCLE | | | POMPANO BEACH | FL | 33064 | | | | | X | $1,085.00 |
| MEGA WORLD MUSIC INC | LEGAL DEPT | 9135 RAMBLEWOOD DR #324 | | | CORAL SPRINGS | FL | 33071 | | | | | X | $2,000.00 |
| MERKLE INC | LEGAL DEPT | PO BOX 64897 | | | BALTIMORE | MD | 21264-4897 | | | | | X | $2,771.59 |
| METAVANTE CORPORATION | LEGAL DEPT | PO BOX 7235 | | | SIOUX FALLS | SD | 57117-7296 | | | | | X | $1,050.00 |
| MITCHELL MOVING & STORAGE | LEGAL DEPT | PO BOX 88728 | | | SEATTLE | WA | 98138-2728 | | | | | X | $3,047.32 |
| MLAN & ASSOCIATES INC | LEGAL DEPT | 10312 SW 134TH PLACE | | | MIAMI | FL | 33186 | | | | | X | $1,800.00 |
| MOGILNER SAMUELS COMPANY | LEGAL DEPT | 9171 WILSHIRE BLVD #230 | | | BEVERLY HILLS | CA | 90210 | | | | | X | $43,924.50 |
| MUZAK LLC | LEGAL DEPT | PO BOX 601968 | | | CHARLOTTE | NC | 28260-1968 | | | | | X | $5,991.37 |
| NATIONAL ASSOC OF BLACK ACCTS | SAN FRANCISCO BAY AREA | 505 14TH ST #950 | | | OAKLAND | CA | 94612 | | | | | X | $3,500.00 |
| NATIONAL ENVELOPE CORPORATION | LEGAL DEPT | PO BOX 911 | | | UNIONDALE | NY | 11555-0119 | | | | | X | $64,363.19 |
| NATIONAL NOTARY ASSOCIATION | LEGAL DEPT | PO BOX 4659 | | | CHATSWORTH | CA | 91313-4659 | | | | | X | $26,971.14 |
| NATIONWIDE TITLE CLEARING INC | LEGAL DEPT | 2100 ALT 19 N | | | PALM HARBOR | FL | 34683 | | | | | X | $6,892.71 |
| NAYLOR LLC | LEGAL DEPT | PO BOX 847865 | | | DALLAS | TX | 75284-7865 | | | | | X | $8,100.00 |
| NETVERSANT | LEGAL DEPT | 9750 W 8AH HOUSTON PKWY N STE 100 | | | HOUSTON | TX | 77064 | | | | | X | $21,126.57 |
| NETWORK OF CITY BUSINESS JRNLS | LEGAL DEPT | PO BOX 198609 | | | ATLANTA | GA | 30384-8609 | | | | | X | $4,315.45 |
| NEVADA CENTER FOR ENTREPRENEURSHIP AND TECHNOLOGY | NATIONAL ELECTRONICS WARRANTY | 10315 PROFESSIONAL CIRCLE #100 | | | RENO | NV | 89521 | | | | | X | $7,500.00 |
| NEW CUSTOMER SERVICE CO INC | LEGAL AND HUMAN SERVICES | 6933 SKYLINE DR #122 | PO BOX 9631 | | STERLING | VA | 20166 | | | | | X | $1,689.60 |
| NEW HAMPSHIRE DEPT OF HEALTH | REGIONAL PROCESSING CENTER | PO BOX 9501 | | | MANCHESTER | NH | 03108-9501 | | | | | X | $2,087.71 |
| NIELSEN MEDIA RESEARCH | LEGAL DEPT | PO BOX 88961 | | | CHICAGO | IL | 60680-0961 | | | | | X | $5,996.08 |
| NOLO | LEGAL DEPT | 950 PARKER ST | | | BERKELEY | CA | 94710-2524 | | | | | X | $10,000.00 |
| NOMIS SOLUTIONS INC | LEGAL DEPT | 1111 BAYHILL DR #233 | | | SAN BRUNO | CA | 94066 | | | | | X | $10,000.00 |
| NORTH PACIFIC GROUP-GRAFTMAKERS | LEGAL DEPT | 825 MARKET ST #250 FL | | | SAN FRANCISCO | CA | 94105 | | | | | X | $5,000.00 |
| NORTHWEST ASIAN WEEKLY FDN | LEGAL DEPT | 412 MAYNARD AVE | | | SEATTLE | WA | 98104 | | | | | X | $5,000.00 |
| NOVA CONSULTING GROUP INC | LEGAL DEPT | PO BOX 1450 NW#7734 | | | MINNEAPOLIS | MN | 55485-7734 | | | | | X | $22,500.00 |
| OCE BUSINESS SERVICES | PHIL MARTIE | 855 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10001 | | | | | X | $450,722.06 |
| OCE NORTH AMERICA INC | LEGAL DEPT | 12379 E CORNELL AVE DR | | | CHICAGO | IL | 60693 | | | | | X | $4,125.70 |
| ONE REGIONAL CORPORATION | LEGAL DEPT | 1220 19TH ST NW#810 | | | WASHINGTON | DC | 20036 | | | | | X | $346.39 |
| ONE REEL | LEGAL DEPT | 100 S KING ST #100 | | | SEATTLE | WA | 98104 | | | | | X | $2,322.58 |
| OPERA#.COM INC | BILLING ACCOUNT | PO BOX S192 | | | BOSTON | MA | 02205 | | | | | X | $2,234.95 |
| OPTECH CORP | LEGAL DEPT | 305 COMMERCE DR | | | MOORESTOWN | NJ | 08057 | | | | | X | $1,241.26 |
| ORANGE COUNTY'S YOUTH | LEGAL DEPT | 6015 GLENOAKS BLVD#211 | | | BURBANK | CA | 91502 | | | | | X | $1,000.00 |
| ORLEANS CITY SHERIFF'S DEPT | LEGAL DEPT | 13925 STATE RT 31 #400 | | | ALBION | NY | 14411-0386 | | | | | X | $1,961.48 |
| PACIFIC COURIERS | LEGAL DEPT | 1706 VORAGETRHUPE AVE | | | FULLERTON | CA | 92833 | | | | | X | $3,886.24 |
| PACIFICA REALTY | LEGAL DEPT | 4501 CAMPUS DR #333 | | | CAMPBELL | CA | 95008 | | | | | X | $5,175.38 |
| PARA LOS NINOS | LEGAL DEPT | 5001 LUCAS AVE | | | LOS ANGELES | CA | 90017 | | | | | X | $2,000.00 |
| PARTNER ENGINEERING & SCIENCE | LEGAL DEPT | 2101 ROSECRANS AVE #4270 | | | EL SEGUNDO | CA | 90245 | | | | | X | $7,300.00 |
| PATSY FOOD SERVICES | LEGAL DEPT | 9472 ROOSELLE ST | | | SAN DIEGO | CA | 92121 | | | | | X | $1,195.00 |
| PEGASYSTEMS INC | LEGAL DEPT | 101 MAIN ST | | | CAMBRIDGE | MA | 02142-1590 | | | | | X | $34,420.00 |
| PENTAGON PLUMBING & MECHANICAL | CORPORATION | 7220 AMBOY ROAD | | | STATEN ISLAND | NY | 10307 | | | | | X | $8,915.00 |
| PERFECT PLASTIC PRINTING CORP | LEGAL DEPT | 3150 NETWORK PLACE | | | CHICAGO | IL | 60673-1311 | | | | | X | $13,262.86 |
| PERKINS COIE | LEGAL DEPT | 120 THIRD AVE | | | SEATTLE | WA | 98101 | | | | | X | $81,148.19 |
| PHILADELPHIA SUBURBAN REALTY | PHILADELPHIA SUBURBAN REALTY APPRAISAL GROUP | APPRAISAL GROUP INC | 928 FITZWATER ST | | PHILADELPHIA | PA | 19147 | | | | | X | $2,250.00 |
| POINT 4 DATA | LEGAL DEPT | 7331 SKYLINE DR | | | OAKLAND | CA | 94611-1611 | | | | | X | $28,975.96 |
| POINT B SOLUTIONS GROUP | LEGAL DEPT | 1420 FIFTH AVENUE STE 2200 | | | SEATTLE | WA | 98101 | | | | | X | $30,504.00 |
| POLLY LOCKMAN DESIGN LLC | LEGAL DEPT | 5538 S BAUDRY ST | | | EMERYVILLE | CA | 94608 | | | | | X | $9,260.04 |
| PRO SPORT LLC USA INC | LEGAL DEPT | 1488 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | | | | | X | $24,554.95 |
| PROCON MANAGEMENT LLC | LEGAL DEPT | 801 GRAND AVE 3RD FL | | | DES MOINES | IA | 50309-3450 | | | | | X | $1,300.00 |
| PRINTING TODAY INC | LEGAL DEPT | 14360 N/O SCIENCE PARK DR | | | PORTLAND | OR | 97229-5419 | | | | | X | $7,264.48 |
| PROFESSIONAL ASSOCIATES | CONSTRUCTION SVCS INC | 1626 E 4TH ST | | | SANTA ANA | CA | 92701 | | | | | X | $3,075.00 |
| PROFESSIONAL SERVICES | INDUSTRIES INC | PO BOX 71168 | | | CHICAGO | IL | 60694-1168 | | | | | X | $10,335.99 |
| PROJECT CONTROL ASSOCIATES INC | LEGAL DEPT | 11 SOUTH ST #3 | | | MORRISTOWN | NJ | 07960 | | | | | X | $1,590.00 |
| PLLP CATERING LLC | LEGAL DEPT | 3232 NW74TH ST | | | SEATTLE | WA | 98117 | | | | | X | $1,000.01 |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PYLES WHATLEY CORPORATION | | 11151 FOREST CENTRAL #220 | | | DALLAS | TX | 75243 | | | | | X | $ 1,800.00 |
| QUESTRA | TAILORED MAIL | 155 108TH AVE #750 | | | BELLEVUE | WA | 98004 | | | | | X | $ 1,770.00 |
| RADIAN GUARANTY INC | PREMIUM PROCESSING CENTER | PO BOX 823225 | | | PHILADELPHIA | PA | 19182-3225 | | | | | X | $ 5,129.83 |
| RADIAN SERVICES LLC | LEGAL DEPT | ATTN ACCOUNTS RECEIVABLE | 1601 MARKET STREET | | PHILADELPHIA | PA | 19103 | | | | | X | $ 15,470.47 |
| RICH OF PENNSYLVANIA | LEGAL DEPT | A R HUGHES & COMPANY | 1211 E HECTOR ST | | CONSHOHOCKEN | PA | 19428 | | | | | X | $ 2,650.00 |
| REALEASE TV MEDIA INC | LEGAL DEPT | 500 8TH AVE 8TH FL | | | NEW YORK | NY | 10018 | | | | | X | $ 5,000.00 |
| REALTY BANCORP EQUITIES TLG | LEGAL DEPT | 21800 BURBANK BLVD #330 | | | WOODLAND HILLS | CA | 91367 | | | | | X | $ 37,949.29 |
| RECALL TOTAL INFORMATION MGMT | LEGAL DEPT | PO BOX 101057 | | | ATLANTA | GA | 30392-1057 | | | | | X | $ 1,295.37 |
| REED DEVICES INC | LEGAL DEPT | PO BOX 7247 6883 | | | PHILADELPHIA | PA | 19170-6883 | | | | | X | $ 15,165.97 |
| REIS SERVICES LLC | LEGAL DEPT | PO BOX 830 11TH FLOOR | | | NEW YORK | NY | 10018-0886 | | | | | X | $ 175,000.00 |
| REKON TECHNOLOGIES | LEGAL DEPT | 23 E COLORADO BLVD #203 | | | PASADENA | CA | 91105 | | | | | X | $ 8,774.00 |
| RENTACRATE | LEGAL DEPT | 124 PROSPECT ST | | | WALTHAM | MA | 02453 | | | | | X | $ 11,416.38 |
| RESOURCES CONNECTION INC | RESOURCES GLOBAL PROFESSIONALS | FILE #55221 | | | LOS ANGELES | CA | 90074-5221 | | | | | X | $ 11,960.00 |
| RESPONSE ENVELOPE INC | LEGAL DEPT | FILE 56454 | | | LOS ANGELES | CA | 90074-6454 | | | | | X | $ 41,467.95 |
| RESTAURANTS ON THE RUN INC | LEGAL DEPT | 27432 ALISO CREEK RD #200 | | | ALISO VIEJO | CA | 92656 | | | | | X | $ 1,550.78 |
| REVAL.COM INC | LEGAL DEPT | 100 BROADWAY 22ND FLR | | | NEW YORK | NY | 10005 | | | | | X | $ 4,445.31 |
| RICHARD CAPUANO CITY MARSHALL | LEGAL DEPT | 62-59 WOODHAVEN BLVD | | | REGO PARK | NY | 11374 | | | | | X | $ 1,114.87 |
| ROBODOCS.COM | LEGAL DEPT | 610 NEWPORT CTR DR #800 | | | NEWPORT BEACH | CA | 92660 | | | | | X | $ 3,228.00 |
| ROD SWANSON | LEGAL DEPT | 504 THE GLADE | | | ORINDA | CA | 94563 | | | | | X | $ 1,600.00 |
| RONALD MOSES | ATTN ACCOUNTS RECEIVABLE | 116 JOHN ST 13TH FL | | | NEW YORK | NY | 10038 | | | | | X | $ 2,838.60 |
| SAFEHARBOR TECHNOLOGY CORP | | PO BOX 49289 | | | SAN JOSE | CA | 05161-9289 | | | | | X | $ 22,525.00 |
| SAFEWAY INC | LEGAL DEPT | FILE# 72905 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2905 | | | | | X | $ 3,560.21 |
| SAN JOSE STATE UNIVERSITY FOUNDATION | IRENE PECK SPONSORSHIP PROGRAM | ONE WASHINGTON SQUARE | | | SAN JOSE | CA | 95192-0032 | | | | | X | $ 2,000.00 |
| SAN YSIDRO BUSINESS ASSOC | LEGAL DEPT | 318 EAST SAN YSIDRO BLVD #8 | | | SAN YSIDRO | CA | 92173 | | | | | X | $ 1,200.00 |
| SAS INSTITUTE INC | LEGAL DEPT | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | CHINA | | | | X | $ 3,510.00 |
| SBC GLOBAL SERVICES INC | LEGAL DEPT | PO BOX 650162 | | | DALLAS | TX | 65267-0162 | | | | | X | $ 1,017.06 |
| SCOTT HALL | LEGAL DEPT | 4620 ADHOR LN #J | | | CAMARILLO | CA | 93012 | | | | | X | $ 4,500.00 |
| SECTOR INC | LEGAL DEPT | PO BOX 78591 | | | PHILADELPHIA | PA | 19178-5901 | | | | | X | $ 16,415.33 |
| SECURITIES TRAINING CORP | SECURITIES TRAINING CORPORATION | 17 BATTERY PL #1025 | | | NEW YORK | NY | 10004 | | | | | X | $ 1,327.54 |
| SERPRO INC | LEGAL DEPT | 225 MILLWELL DR | | | MARYLAND HEIGHTS | MO | 63043 | | | | | X | $ 3,723.16 |
| SERVICE COMMUNICATIONS INC | LEGAL DEPT | 10673 WILLOW RD NE 100 | | | REDMOND | WA | 98052 | | | | | X | $ 2,009,380.00 |
| SHELTON PRESORT | LEGAL DEPT | 2463 FREEDOM DR | | | SAN ANTONIO | TX | 78217-4422 | | | | | X | $ 4,887.10 |
| SIEMENS BUSINESS SERVICES INC | LEGAL DEPT | 165 E 83RD ST | | | NEW YORK | NY | 10022-4661 | | | | | X | $ 5,216,787.85 |
| SIGNATURE AGENCY INC | LEGAL DEPT | 200 N MARTINGALE RD | | | SCHAUMBURG | IL | 60173-2096 | | | | | X | $ 1,093.70 |
| SIGNATURE SYSTEMS GROUP LLC | LEGAL DEPT | FOUR EMBARCADERO CENTER | STE 3800 | | SAN FRANCISCO | CA | 90012 | | | | | X | $ 6,709.00 |
| SKC COMMUNICATIONS PRODUCTS INC | LEGAL DEPT | PO BOX 14155 | | | LENEXA | KS | 66285-4156 | | | | | X | $ 1,738.33 |
| SNL FINANCIAL | LEGAL DEPT | ONE SNL PLAZA | | | CHARLOTTESVILLE | VA | 22902 | | | | | X | $ 291.96 |
| SOFTWARE HOUSE INTERNATIONAL | LEGAL DEPT | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | | | | | X | $ 5,042.08 |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | LEGAL DEPT | 21865 E COPLEY DR | | | DIAMOND BAR | CA | 91765 | | | | | X | $ 1,575.76 |
| STANDARD & POORS | BUSINESS WEEK | DIVISION-MCGRAW-HILL COMPANIES | 2542 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | | | | | X | $ 11,125.00 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257 | | | | | X | $ 6,705.66 |
| STERLING ATM INC | LEGAL DEPT | 3984 WEST 1820 S | | | SALT LAKE CITY | UT | 84104 | | | | | X | $ 15,670.00 |
| STRATFOR STRATEGIC TRADER | LEGAL DEPT | 9918 CENTRE PASS CENTER DR | | | SAN ANTONIO | TX | 78259 | | | | | X | $ 3,200.00 |
| SUTHERLAND ASBILL & BRENNAN | LEGAL DEPT | 1275 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2415 | | | | | X | $ 2,631.60 |
| SYNERGISTIC SOFTWARE SYSTEMS | LEGAL DEPT | PO BOX 6448 | | | SPOKANE | WA | 99030-0448 | | | | | X | $ 1,479.50 |
| SYSTEMS SOURCE INC | LEGAL DEPT | 2100 SE MAIN ST #100 | | | IRVINE | CA | 92614 | | | | | X | $ 3,095.66 |
| TAACHA VENTURES LLC | LEGAL DEPT | 1700 E CAMINO REAL | | | MENLO PARK | CA | 94025 | | | | | X | $ 862,264.84 |
| TATA AMERICA INTERNATIONAL | LEGAL DEPT | 101 PARK AVE 26TH FL | | | NEW YORK | NY | 10178 | | | | | X | $ 148,160.00 |
| TC SPECIALTIES CO | LEGAL DEPT | 591 I PHILLIPS HWY | | | JACKSONVILLE | FL | 32216-5916 | | | | | X | $ 1,466.34 |
| TEACH FOR AMERICA INC | LEGAL DEPT | 1709 PEACHTREE PLACE 7TH FLR | | | ATLANTA | GA | 30309 | | | | | X | $ 5,000.00 |
| TECH EXPRESS INC | LEGAL DEPT | PO BOX 97203 | | | DALLAS | TX | 75397-2903 | | | | | X | $ 5,031.93 |
| TECHNOLOGY UNLIMITED DEFAULT | LEGAL DEPT | 1179 ANDOVER PARK W | | | SEATTLE | WA | 98188 | | | | | X | $ 7,275.93 |
| TEG LVI ENVIRONMENTAL SVCS INC | LEGAL DEPT | 1332C CAMBRIDGE ST | | | SANTA FE SPRINGS | CA | 90670 | | | | | X | $ 3,350.00 |
| TELEPRESS INC | LEGAL DEPT | 19247 62ND AVE S | | | KENT | WA | 98032 | | | | | X | $ 11,147.72 |
| TERADATA CORP | LEGAL DEPT | 2835 MIAMI VILLAGE DR | | | MIAMISBURG | OH | 45342 | | | | | X | $ 49,724.98 |
| TERRACON INC | LEGAL DEPT | PO BOX 831277 | | | KANSAS CITY | MO | 64199-1277 | | | | | X | $ 1,900.00 |
| THE BUDD GROUP INC | LEGAL DEPT | 7 ST DEBAKER | | | IRVINE | CA | 92618 | | | | | X | $ 3,787.50 |
| THE FIELD LAW FIRM | LEGAL DEPT | 9442 CAPITAL OF TEXAS HWY N | ARBORETUM PLAZA 1 #500 | | AUSTIN | TX | 78759 | | | | | X | $ 2,492.66 |
| THE RELIZON COMPANY DBA | WORKFLOW ONE | PO BOX 644039 | | | PITTSBURGH | PA | 15264-4039 | | | | | X | $ 8,129.86 |
| THE STANDARD REGISTER COMPANY | STANDARD REGISTER | PO BOX 91047 | | | CHICAGO | IL | 60693 | | | | | X | $ 1,317.70 |
| THE TITLE FINANCIAL CORPORATE SERVICES | LEGAL DEPT | 88 FROEHLICH FARM BLVD | | | WOODBURY | NY | 11797-2944 | | | | | X | $ 26,713.24 |
| TITLESERV | ATTN PATRICIA FRENCH | 88 FROEHLICH FARM BLVD | | | WOODBURY | NY | 11797-2944 | | | | | X | $ 2,000.00 |
| TOWERS PERRIN | LEGAL DEPT | PO BOX 8500 55110 | | | PHILADELPHIA | PA | 19178-6110 | | | | | X | $ 9,943.19 |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANS UNION CORP | LEGAL DEPT | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | | | | | X | 2,129.65 |
| TRANSENVIRONMENTAL SOLUTIONS INC | LEGAL DEPT | PO BOX 5110 | | | DIAMOND BAR | CA | 91765 | | | | | X | 1,946.38 |
| TREPP LLC | ATTN MARIA PAGAN | 477 MADISON AVE 18TH FL | | | NEW YORK | NY | 10022 | | | | | X | 2,950.00 |
| TRILEGIANT LOYALTY SOLUTIONS | DBA AFFINION LOYALTY GROUP | PO BOX 28975 | | | ATLANTA | GA | 30384-1975 | | | | | X | 8,527.65 |
| TUBE ART DISPLAYS INC | LEGAL DEPT | 2323 W WASHINGTON AVE | | | YAKIMA | WA | 98903 | | | | | X | 3,979.81 |
| UNITED GUARANTY SERVICES INC | UNITED GUARANTY SVCS INC | PO BOX 60229 | | | CHARLOTTE | NC | 28260-0229 | | | | | X | 8,556.75 |
| UNITED HEALTHCARE SERVICES INC | LEGAL DEPT | SDS 12 2834 | | | MINNEAPOLIS | MN | 55485-2834 | | | | | X | 1,641.38 |
| UNITED STATES POSTAL SERVICE | POSTMASTER | PO BOX 34004 | PO BOX 86 | | SEATTLE | WA | 98124-1000 | | | | | X | 6,000.00 |
| UNITED STATES POSTAL SERVICE | ENDSERVER | PO BOX 84008 | | | DALLAS | TX | 75284-2204 | | | | | X | 5,147.23 |
| UNIVERSAL MAIL DELIVERY SERVICE | LEGAL DEPT | PO BOX 60250 | | | LOS ANGELES | CA | 90060-0250 | | | | | X | 1,934.14 |
| UNIVERSITY OF TEXAS AT AUSTIN | ATTN LINDA MORAN BUSINESS CAREER SERVICES | 1200 5TH AVE B500 | 1 UNIVERSITY STATION B9200 | | AUSTIN | TX | 78712 | | | | | X | 1,893.95 |
| UNIVERSITY OF WASHINGTON | NATIONAL PAYMENT CENTER | 1200 5TH AVE B500 | | | SEATTLE | WA | 98101-3133 | | | | | X | 3,850.00 |
| US DEPT OF EDUCATION | LEGAL DEPT | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | | | | | X | 9,385.81 |
| VERITEXT NY | LEGAL DEPT | 1714 S GRAND AVE | | | GLENDORA | CA | 91740 | | | | | X | 4,098.07 |
| VARSITY CONTRACTORS INC | LEGAL DEPT | PO BOX 1992 | | | POCATELLO | ID | 83204 | | | | | X | 9,011.40 |
| VERIZON BUSINESS | LEGAL DEPT | 1 VERIZON WAY | 295 N MAPLE AVE | | BASKING RIDGE | NJ | 07920-1002 | | | | | X | 398,078.92 |
| VERIZON NEW ENGLAND INC | LEGAL DEPT | PO BOX 1 | | | WORCHESTER | MA | 01654-0001 | | | | | X | 16,667.23 |
| VERIZON NORTHWEST INC | VERIZON | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | | | | | X | 56,930.76 |
| VMP MORTGAGE SOLUTIONS INC | LEGAL DEPT | 6832 INNOVATION WAY | | | CHICAGO | IL | 60682-0088 | | | | | X | 7,410.30 |
| VNU BUSINESS MEDIA | BRANDWEEK NIELSEN | | PO BOX 88915 | | CHICAGO | IL | 60695-1915 | | | | | X | 9,984.10 |
| WACHOVIA BANK | LEGAL DEPT | 401 N MARKET ST | | | PHILADELPHIA | PA | 19101 | | | | | X | 2,850.00 |
| WACHOVIA BANK | LEGAL DEPT | PO BOX 4818 | | | WALNUT CREEK | CA | 94596 | | | | | X | 5,500.00 |
| WALSH MEDIA INC | LEGAL DEPT | 2100 CLEARWATER DR #201 | | | OAK BROOK | IL | 60523 | | | | | X | 1,165.00 |
| WASHINGTON COURAGE & RENEWAL | LEGAL DEPT | 801 23RD AVE S #225 | | | SEATTLE | WA | 98144 | | | | | X | 5,000.00 |
| WASHINGTON MUTUAL BANKCARD CTR | ATTN NM ANALYST | 12855 SW CENTER ST #180 | | | BEAVERTON | OR | 97005 | | | | | X | 1,050.00 |
| WASHINGTON MUTUAL CARD SERVICES | PROVIDIAN FINANCIAL CORPORATION | ATTN TODD SWAIM | PO BOX 660026 | | DALLAS | TX | 75266-0026 | | | | | X | 26,534.37 |
| WASHINGTON MUTUAL LEADERSHIP | WASHINGTON MUTUAL BANK | CENTER AT CEDARBROOK | ATTN ACCOUNTING DEPARTMENT | 18525 36TH AVE S | SEATAC | WA | 98188 | | | | | X | 16,501.72 |
| WAUSAU FINANCIAL SYSTEMS INC | NW 5551 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5551 | | | | | X | 5,393.47 |
| WEST END CONSULTING GROUP LLC | LEGAL DEPT | 2371 CUMBERLAND RD | | | SAN MARINO | CA | 91108 | | | | | X | 15,000.00 |
| WEST INTERACTIVE CORPORATION | LEGAL DEPT | PO BOX 3664 | | | OMAHA | NE | 68103-0664 | | | | | X | 8,560.45 |
| WESTERN UNION FINANCIAL CREDIT UNION | VERSCORP | 3500 RESEARCH | 924 OVERLAND CT | | SAN DIMAS | CA | 91773-3001 | | | | | X | 5,885.92 |
| WILLIAMS BEANE INSTALLATIONS | LEGAL DEPT | 1514 E LAS OLAS BLVD #F093 | | | FT LAUDERDALE | FL | 33301 | | | | | X | 9,774.04 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | | ATTN JENNIFER CONNER 17TH FLOOR | 150 E 42ND ST | | NEW YORK | NY | 10017-5639 | | | | | X | 9,168.97 |
| WINDSTREAM CORPORATION | LEGAL DEPT | PO BOX 10521 | | | ATLANTA | GA | 30348-5521 | | | | | X | 1,264.29 |
| YMCA SAN FRANCISCO | YOUNG MENS CHRISTIAN ASSOC | 169 STEUART STREET | | | SAN FRANCISCO | CA | 94105 | | | | | X | 1,500.00 |
| ZOOT ENTERPRISES INC | LEGAL DEPT | 555 ZOOT ENTERPRISES LANE | | | BOZEMAN | MT | 59718 | | | | | X | 22,529.53 |
| **ACCOUNTS PAYABLE (t)** | | | | | | | | | | | | | |
| ACCURATE BACKGROUND INC | | 6 ORCHARD STE 200 | | | LAKE FOREST | CA | 92630 | | | | | X | 255,819.34 |
| ACS INC | | 2828 N HASKELL | | | DALLAS | TX | 75204 | | | | | X | 664,798.69 |
| ACXIOM CORP | | 1 INFORMATION WAY STE 200 | | | LITTLE ROCK | AR | 72202-2290 | | | | | X | 997,296.97 |
| ADT SECURITY SERVICES | | 1 TOWN CTR RD | | | BOCA RATON | FL | 33431-0835 | | | | | X | 300,001.98 |
| AMCOR SUNCO/SPE NORTH AMERICA DBA KHL INVENTIVE | | 6600 VALLEY VIEW ST | | | BUENA PARK | CA | 90620 | | | | X | X | 846.17 |
| AMERICAN CONSUMER CREDIT COUNSELING | | 130 RUMFORD AVE STE 202 | | | AUBURNDALE | MA | 02466-1370 | | | | X | X | Unliquidated |
| AMERICAN EXPRESS | | 2965 W CORPORATE LAKES BLVD | | | WESTON | FL | 33331-3626 | | | | X | X | Unliquidated |
| AMERICAN FINANCIAL SOLUTIONS | | 263 4TH ST | | | BREMERTON | WA | 98337 | | | | X | X | Unliquidated |
| AMON CONSULTING INC | | 200 EAST RANDOLPH ST | | | CHICAGO | IL | 60601 | | | | X | X | 158,659.94 |
| APERTURE TECHNOLOGIES INC | | 9 RIVERBEND DR S | | | STAMFORD | CT | 06907 | | | | X | X | 112,266.00 |
| AT & T WIRELESS | AT&T WIRELESS | PO BOX 27019 | | | ATLANTA | GA | 30384-7019 | | | | X | X | 233,434.45 |
| AT T SERVICES INC | | 208 S AKARD ST | | | DALLAS | TX | 75202-2233 | | | | X | X | 3,479,527.28 |
| BELL | | 754 PEACHTREE ST NE | | | ATLANTA | GA | 30308 | | | | X | X | 181,526.46 |
| BELLSOUTH TELECOMMUNICATIONS | | 1 FEDERAL ST | | | BOSTON | MA | 02110-1726 | | | | X | X | 5,857,737.65 |
| BINGHAM MCCUTCHEN LLP | | 500 GLENPOINTE CENTRE W | | | TEANECK | NJ | 07666 | | | X | | X | 83,326.46 |
| COGNIZANT | | 500 GLENPOINTE CENTRE W | | | BLOOMFIELD | NJ | | | | X | | X | |
| CONNECTICUT GENERAL LIFE | | 900 COTTAGE GROVE RD | | | BLOOMFIELD | CT | 06002 | | | X | | X | |
| CONSUMER EDUCATION SERVICES INC | | 3801 LAKE BOONE TRAIL STE 400 | | | RALEIGH | NC | 27607 | | | | X | X | Unliquidated |
| COVANSYS | | 32605 W TWELVE MILE RD STE 250 | | | FARMINGTON HILLS | MI | 48334-3339 | | | | X | X | 3,277,624.98 |
| CSC FINANCIAL SERVICES | | 3170 FAIRVIEW PARK DR | | | FALLS CHURCH | VA | 22042 | | | | X | X | 558,606.00 |
| DAVIS WRIGHT TREMAINE LLP | | 777 108TH AVE NE | STE 2300 | | BELLEVUE | WA | 98004-5149 | | | | X | X | 345,877.74 |
| DELL COMPUTERS | | 1 DELL WAY | | | ROUND ROCK | TX | 78682 | | | | X | X | 2,935,759.86 |
| DELOITTE & TOUCHE LLP | | 1633 BROADWAY | | | NEW YORK | NY | 10019-6754 | | | | X | X | 206,292.00 |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIRECT CHECKS UNLIMITED LLC | | 8245 N UNION BLVD | | | COLORADO SPRINGS | CO | 80920-4456 | | | | x | | Unliquidated |
| DONNELLY MECHANICAL CORP | | 96-59 222ND ST | | | QUEENS VILLAGE | NY | 11428-1913 | | | | | x | 220,000.00 |
| DUFF & PHELPS | | 701 FIFTH AVE STE 4640 | | | SEATTLE | WA | 98104 | | | | | x | 2,205,772.45 |
| EMC | | 176 SOUTH ST | | | HOPKINTON | MA | 1748 | | | | | x | 220,000.00 |
| EN POINTE TECHNOLOGIES | | 18701 S FIGUEROA ST | | | GARDENA | CA | 90248-4506 | | | | | x | 1,085,442.46 |
| EQUIFAX CONSUMER SERVICES | | 1550 PEACHTREE ST NW | | | ATLANTA | GA | 30309 | | | | | x | 955,184.72 |
| EXPERIAN INFORMATION SOLUTIONS | | 475 ANTON BLVD | | | COSTA MESA | CA | 92626 | | | | | x | 680,145.54 |
| FAIR ISAAC CORPORATION | | 901 MARQUETTE AVE STE 3200 | | | MINNEAPOLIS | MN | 55402 | | | | | x | 606,173.34 |
| FORTENT AMERICAS INC (SEARCHSPACE) | | 99 PARK AVE | | | NEW YORK | NY | 10016 | | | | | x | 15,348.96 |
| GIBSON, DUNN & CRUTCHER LLP | | 3455 STONEYBROOK DR | | | DURHAM | NC | 27705 | | | | | x | 118,108.00 |
| GHR SYSTEMS | | 640 LEE RD | | | WAYNE | PA | 19087-5626 | | | | | x | 329,315.83 |
| GIBSON, DUNN & CRUTCHER LLP | | 555 MISSION ST | STE 3000 | | SAN FRANCISCO | CA | 94105-2933 | | | | | x | 298,295.37 |
| HELLER EHRMAN WHITE & McAULIFFE | | 333 BUSH ST STE 3000 | | | SAN FRANCISCO | CA | 94104 | | | | | x | 520,439.12 |
| HOME SHOPPING NETWORK | | 1 HSN DR | | | SAINT PETERSBURG | FL | 33729 | | | x | | | Unliquidated |
| IBM | | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504-1722 | | | | | x | 2,698,826.37 |
| INCHARGE DEBT SOLUTIONS | | 2101 PARK CENTER DR STE 320 | | | ORLANDO | FL | 32835 | | | | x | | Unliquidated |
| INTERSECTIONS INC | | 14901 BOGLE DR STE 300 | | | CHANTILLY | VA | 20151-2404 | | | | | x | 12,639,898.99 |
| INTERVOICE BRITE INC | | 17811 WATERVIEW PKWY | | | DALLAS | TX | 75252 | | | | | x | 75,000.00 |
| JACKSON LEWIS LLP | | ONE N BROADWAY 15TH FL | | | WHITE PLAINS | NY | 10601 | | | | | x | 287,165.14 |
| JACOBS PINE CONSULTING INC | | 1117 11TH ST | | | MANHATTAN BEACH | CA | 90266 | | | | x | | Unliquidated |
| JEFFER MANGELS | | 1900 AVENUE OF THE STARS 7TH FL | | | LOS ANGELES | CA | 90067 | | | | | x | 391,347.00 |
| JERRY KACHEL BUILDER INC | | 8519 KLEIN CEMETARY RD | | | SPRING | TX | 77379 | | | | | x | 381,342.00 |
| K&L GATES | | 925 FOURTH AVE STE 1200 | | | SEATTLE | WA | 98104 | | | | | x | 1,191,180.67 |
| LIVE NATION | | 9901 SECOND AVE STE 300 | | | SAN FRANCISCO | CA | 94111-5994 | | | | | x | 199,214.50 |
| MCKEE NELSON LLP | | 2000 WEST LOOP SOUTH, SUITE 1300 | | | HOUSTON | TX | 77027 | | | | | x | 75,000.00 |
| MCKINSEY & COMPANY INC | | ONE BATTERY PARK PLAZA 34TH FLO | | | NEW YORK | NY | 10004 | | | | | x | 1,249,131.15 |
| MILLER & CHEVALIER | | 55 E 52ND ST 21ST FL | | | NEW YORK | NY | 10022 | | | | | x | 1,711,590.00 |
| MOSS & CHEVALIER | | 655 FIFTEENTH ST NW STE 900 | | | WASHINGTON | DC | 20005-3701 | | | | | x | 55,275.75 |
| MOSS CODILIS LLP | | 6560 GREENWOOD PLAZA BLVD | | | ENGLEWOOD | CO | 80111 | | | | | x | 55,396.98 |
| NCR CORPORATION | | 1700 S PATTERSON BLVD | | | DAYTON | OH | 45479 | | | | x | | Unliquidated |
| NETVERSANT | | 9750 W 54N HOUSTON PKWY N STE 100 | | | HOUSTON | TX | 77064 | | | x | | | 648,256.97 |
| ONSITE SOURCING INC | | 2011 CRYSTAL DR STE 200 | | | ARLINGTON | VA | 22202 | | | x | | | 19,748.45 |
| ORACLE CORPORATION | | 500 ORACLE PKWY | | | REDWOOD SHORES | CA | 94065 | | | | x | | Unliquidated |
| PATTISON SIGN | | 555 ELLESMERE RD | | | TORONTO | ON | M1R 4E8 | Canada | | | | x | 886,442.41 |
| PEOPLESUPPORT INC | | 2045 CENTURY PARK E STE 300 | | | LOS ANGELES | CA | 90067 | | | | | x | 85,512.85 |
| PERKINS COIE LLP | | 1201 THIRD AVE | | | SEATTLE | WA | 98101 | | | | | x | 4,347,492.92 |
| POINT B SOLUTIONS CORP | | 660 INTERNATIONAL BLVD | | | MCLEAN | VA | 22102 | | | x | | | 218,844.80 |
| POINT & SHIP SOFTWARE INC | | 7833 SKYLINE BLVD | | | OAKLAND | CA | 94611-1336 | | | | x | | Unliquidated |
| POINT B SOLUTIONS GROUP LLP | | 1420 FIFTH AVENUE STE 2200 | | | SEATTLE | WA | 98101 | | | | | x | 125,564.62 |
| PRICE WATERHOUSE COOPERS LLP | | 300 MADISON AVE | | | NEW YORK | NY | 10017 | | | | | x | 161,196.00 |
| QUEST SOFTWARE | | THREE EMBARCADERO WEST STE 700 | | | NEW YORK | NY | | | | | | x | 1,125,559.76 |
| QWEST | | 1801 CALIFORNIA ST | | | DENVER | CO | 80202 | | | | x | | Unliquidated |
| SERVICE COMMUNICATIONS INC | | 10075 WILLOWS RD NE 100 | | | REDMOND | WA | 98052 | | | | | x | 810.40 |
| SHEARMAN & STERLING, LLP | | 525 MARKET ST | | | SAN FRANCISCO | CA | 94105 | | | | | x | 426,066.88 |
| SIDLEY AUSTIN LLP | | 1 S DEARBORN ST | | | CHICAGO | IL | 60603 | | | | | x | 877,814.03 |
| SIEMENS BUSINESS SERVICES INC | | 153 E 53RD ST | | | NEW YORK | NY | 10022-4661 | | | | | x | 4,476,665.93 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM | | FOUR EMBARCADERO CENTER | STE 3600 | | SAN FRANCISCO | CA | 94111 | | | | | x | 4,976,071.08 |
| STROOCK & STROOCK & LAVAN LLP | | 180 MAIDEN LN | | | NEW YORK | NY | 10038-4982 | | | | x | | Unliquidated |
| SUPPORT SOFT INC | | 1900 SEAPORT BLVD 3RD FL | | | REDWOOD CITY | CA | 94063 | | | | | x | 55,584.00 |
| T MOBILE USA INC | | 12920 SE 38TH ST | | | BELLEVUE | WA | 98006 | | | | | x | 125,584.82 |
| TAJIMA CREATIVE | | 1700 EL CAMINO REAL | | | MENLO PARK | CA | 94027 | | | | | x | 623,423.30 |
| TALX CORP | | 4140 DUBLIN BLVD STE 400 | | | DUBLIN | CA | 94568 | | | | | x | 209,052.85 |
| TATA AMERICAN INTERNATIONAL | | 101 PARK AVE 26TH FL | | | NEW YORK | NY | 10178 | | | | | x | 983,422.28 |
| TERADATA CORP | | 2835 MIAMI VILLAGE DR | | | MIAMISBURG | OH | 45342 | | | | | x | 448,662.77 |
| THE RELIZON COMPANY DBA | | 220 E MONUMENT AVE | | | DAYTON | OH | 45420-1223 | | | | | x | 2,517,464.42 |
| THOMSON FINANCIAL CORPORATE SERVICES/THOMSON FINANCIAL LLC | | 195 BROADWAY 7TH FL | | | NEW YORK | NY | 10007 | | | | | x | 503,807.35 |
| TRANS UNION CORP | | 555 W ADAMS ST | | | CHICAGO | IL | 60661-3614 | | | | | x | 216,768.24 |
| TSYS LOYALTY INC | | 5887 WINDWARD PKWY RD 200 | | | ALPHARETTA | GA | 30005-2044 | | | x | | | Unliquidated |
| VERIZON WIRELESS | | 1 VERIZON WAY | 285 N MAPLE AVE | | BASKING RIDGE | NJ | 07920-1097 | | | | | x | 1,578,320.12 |
| WILSON SONSINI GOODRICH & ROSATI | | 701 FIFTH AVE | STE 5100 | | SEATTLE | WA | 98104-7036 | | | | | x | 627,926.11 |
| WORLD'S FOREMOST BANK | | 4800 NW 1ST ST STE 300 | | | LINCOLN | NE | 68521-4463 | | | x | | | 627,841.84 |

12/19/2008 9:19 AM
00062373.XLS

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MAKEWHOLE** | | | | | | | | | | | | | |
| PRINCIPAL FINANCIAL GROUP | LEGAL DEPT | 711 HIGH STREET | | | DES MONES | IA | 50392 | | Calculation estimation by Principal Financial Group as of 11/18/2008 | | | X | $ 11,492,532.00 |
| **LITIGATION** | | | | | | | | | | | | | |
| A. CLIFFORD EDWARDS | EDWARDS FRICKLE ANNER-HUGHES & COLVER | PO BOX 20039 | | | BILLINGS | MT | 59104-0039 | | Cole, Jeanie v. Washington Mutual, Inc., et al | X | X | X | |
| A. CLIFTON HODGES, ESQ. | HODGES & ASSOCIATES | 4 EAST HOLLY STREET | SUITE 202 | | PASADENA | CA | 91103-3900 | | Ricketts, Deborah v. Washington Mutual, Inc. Washington Mutual Bank, FA, et al | X | X | X | |
| ADAM HIRSCH | ROBINSON CURLEY & CLAYTON | 300 SOUTH WACKER DRIVE SUITE 1700 | | | CHICAGO | IL | 60606 | | Patrick King & Associates v. Washington Mutual, Inc. Washington Mutual Home Loans, et al | X | X | X | |
| ADAM T. KLEIN | CUTTEN & GOLDEN LLP | 3 PARK AVENUE 29TH FLR. | | | NEW YORK | NY | 10016 | | Westerfield, Dewone, et al v. Washington Mutual, Inc. | X | X | X | |
| ANDRE K. RAUCH, ESQ. | DALEY & HEFT, LLP | 462 STEVENS AVE | | | SOLANA BEACH | CA | 92075 | | Daghaly, Nomi v. Washington Mutual, Inc., et al | X | X | X | |
| ANDREW D. STEIN | BLANCHARD, STEIN & STEIN | 3311 EAST PICO BLVD. | | | LOS ANGELES | CA | 90023 | | Mora, Hathenle & Rigoberto v. Washington Mutual Bank, Inc. | X | X | X | |
| ANTHONY GOLDSMITH | | 3415 SOUTH SEPULVEDA BLVD SUITE 100 | | | LOS ANGELES | CA | 90034 | | Greenberg, Mimi vs. Washington Mutual Bank; Washington Mutual Bank | X | X | X | |
| ANTHONY J. MAJESTRO | POWELL & MAJESTRO | 405 CAPITOL STREET SUITE P-1200 | P.O. BOX 3061 | | CHARLESTON | WV | 25331 | | Spradling, Sandra J. v. Washington Mutual, Inc. as Third Party Defendants | X | X | X | |
| ARIY BROWN | HAGENS BERMAN SOBOL SHAPIRO, LLP | 1301 5TH AVE, STE 2900 | | | SEATTLE | WA | 98101-2669 | | Sloan, Gregory and Tina dba Preferred Rainuter v. Washington Mutual Bank and Washington Mutual, Inc. | X | X | X | |
| BARRY A VIEPRIN | MILBERG WEISS & BERSHAD LLP | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 | | Kolinsky, Lee v. Washington Mutual BankFA, Washington Mutual, Inc. Washington Mutual BankMtr, Washington Mutual FC; EMC | X | X | X | |
| BARRY A VIEPRIN | MILBERG WEISS & BERSHAD LLP | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 | | McGinley, John v. Washington Mutual, Inc. | X | X | X | |
| BARTIMUS FRICKLETON ROBERTSON & GORNY | EDWARD ROBERTSON, ANTHONY L. DEWITT, MARY DOERHOFF WINTER | 715 SWIFTS HIGHWAY | | | JEFFERSON CITY | MO | 65109 | | Stricker, William E. v. Washington Mutual, Inc. | X | X | X | |
| BELAL DELATI | 832 N. WEST STREET | ANAHEIM, CA 92804 | | | | | | | Delati, Belal v. Washington Mutual Brokerage Holdings, Inc., Washington Mutual Mutual Bank and Washington Mutual Bank, Inc | X | X | X | |
| BEN WESTHOFF | 7751 CARONDELET AVE SUITE 606, | | | | CLAYTON | MO | 63105 | | Ricklef, Brian v. Washington Mutual, Inc., et al | X | X | X | |
| BERGER & MONTAGUE | DAVID A. LANGER | 1622 LOCUST STREET | | | PHILADELPHIA | PA | 19103 | | In re Currency Conversion Fee Antitrust Litigation | X | X | X | |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERGER & MONTAGUE, P.C. | BART D. COHEN | 1622 LOCUST STREET | | | PHILADELPHIA | PA | 19103 | | In re Payment Card Interchange Fee Litigation | X | | X | $ - |
| BERNARD HOLLYWOOD | | 9933 NORTH LAWLER | SUITE 1000 | | SKOKIE | IL | 60077 | | Patrick King & Associates v. Washington Mutual, Inc., Washington Mutual Home Loans, et al | | | X | $ - |
| BOIES, SCHILLER & FLEXNER LLP | DAVID BOIES, II | 333 MAIN STREET | | | ARMONK | NY | 10504 | | American Savings Bank , USA | X | X | X | $ - |
| BONNETT FAIRBOURN FRIEDMAN & BALINT, P.C. | ANDREW S. FRIEDMAN | 2901 NORTH CENTRAL AVENUE SUITE 100 | | | PHOENIX | AZ | 85012 | | Lopez, Eddie W. et al v, Washington Mutual Bank, F.A. dba Long Beach Mortgage Co., and Washington Mutual Inc. | X | X | X | $ - |
| BRADLEY H. SPEAR | LAW OFFICES OF BRADLEY H. SPEAR | 16455 BURBANK BLVD. | SUITE 211 | | TARZANA | CA | 91356 | | Lopez, Rodolfo vs. Washington Mutual, Inc. et al | | | X | $ - |
| BRADY PADDOCK, CARRY PATTERSON, MICHAEL NIX PATTERSON AND B. ANGELOVICH | | 2900 ST MICHAEL DRIVE 5TH FLOOR | | | TEXARKANA | TX | 75503 | | McGill, Linda, et al v, Washington Mutual, Inc., Washington Mutual Bank, WaMu Home Loans, et al. | X | X | X | $ - |
| BRIAN LUCAS | | 2208 HARVARD DR | | | ALEXANDRIA | VA | 22307 | | Lucas, Brian vs . Washington Mutual, Inc. et al | | | X | $ - |
| BROWN & HUTCHINSON | MICHAEL, COBBS, | 925 CROSSROADS BUILDING | 2 STATE STREET | | ROCHESTER | NY | 14614 | | Williams, Henry v . Washington Mutual, Inc. et al | X | X | X | $ - |
| BROWN SAYRE LAW GROUP | ARI Y BROWN | 2003 WESTERN AVE STE 203 | | | SEATTLE | WA | 98121 | | Duff, Michael, individually and on behalf of all other similarly situated v. Washington Mutual Bank and Washington Mutual, Inc. | X | X | X | $ - |
| BRUCE A. BIERHANS, ESQ. | SHELDON A. TOPLITT, ESQ. | LAW OFFICES OF BRUCE A. BIERHANS, LLC | 294 PLEASANT ST., SUITE 204 | | STOUGHTON MA 02072 | | | | Hickey, Thomas A v. Ameriquest Mortgage, Washington Mutual, Inc. | X | X | X | $ - |
| C. CARY PATTERSON | NIX PATTERSON & ROACH LLP | 2900 ST. MICHAEL DRIVE SUITE 500 | | | TEXARCANA | TX | 75503 | | Data Treasury Corp v. Washington Mutual, Inc. and Washington Mutual Bank | X | X | X | $ - |
| CHARLOTTE A CLARK-FRIESON | | 322 WILKIE CLARK DRIVE | | | ROANOKE | AL | 36274 | | Clark-Frieson, Charlotte v. Washington Mutual Bank | X | | X | $ - |
| CLINTON A. KRISLOV & JEFFREY M. SALAS | KRISLOV & ASSOCIATES, LTD. | 20 NORTH WACKER DRIVE, SUITE 1350 | | | CHICAGO | IL | 60606 | | In re Washington Mutual, Inc. Securities, Derivative & ERISA Litigation | X | X | X | $ - |
| CORRINE CHANDLER | KANTOR & KANTOR | 17216 PARTHENIA ST. | | | NORTHRIDGE | CA | 91325 | | McWilliams, Marci v. Washington Mutual, Inc. Flexible Benefits Plan | X | | X | $ - |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | JOHN J. STOIA, JR., HELEN I. ZELDES, TIMOTHY G. BLOOD | 655 WEST BROADWAY SUITE 1900 | | | SAN DIEGO | CA | 92101 | | McEleney, John v. Washington Mutual, Inc. | X | X | X | $ - |
| CRAIG AVEDISIAN | LAW OFFICE OF CRAIG AVEDISIAN | 60 E 42 STREET, 40TH FLOOR | | | NEW YORK | NY | 10615 | | 145 Hudson Street Associates v. Washington Mutual, Inc., et al. | X | X | X | $ - |
| CRAIG H JOHNSON, LON PACKARD | PACKARD PACKARD AND JOHNSON | 2825 COTTONWOOD PKWY STE 500 | | | SALT LAKE CITY | UT | 84121 | | McGill, Linda, et al v, Washington Mutual, Inc., Washington Mutual Bank, WaMu Home Loans, et al. | X | X | X | $ - |
| DAN DRACHLER | ZWERLING, SCHACHTER & ZWERLING, LLP | 1994 THIRD AVE, SUITE 1030 | | | SEATTLE | WA | 98101-1170 | | In re Washington Mutual, Inc. Securities, Derivative & ERISA Litigation | X | X | X | $ - |