**In Re: Washington Mutual, Inc.**
**Case No. 08-12229**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL PATRICK CHIPLOCK | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP | 250 HUDSON STREET 8TH FLOOR | | | NEW YORK | NY | 10013-1413 | | Basman v Syron, Killinger, Washington Mutual, Inc. et al | | | X | $ - |
| DAVE LENNY | | 425 EAST COLORADO BLVD, SUITE 755 | | | GLENDALE | CA | 91205 | | Kanserian, George v. Washington Mutual, aka Washington Mutual, Inc., aka Washington Mutual Bank, and Does | X | | X | $ - |
| DAVID A. SZWAK | BODENHEIMER, JONES & SZWAK | 509 MARKET STREET, 7TH FLOOR, UNITED MERCANTILE BANK BUILDING | | | SHREVEPORT | LA | 71101 | | Gatlin, Joanna v. Washington Mutual, Inc. dba Washington Mutual Card Services | | | X | $ - |
| DAVID A. SZWAK | BODENHEIMER, JONES & SZWAK | 509 MARKET STREET, 7TH FLOOR, UNITED MERCANTILE BANK BUILDING | | | SHREVEPORT | LA | 71101 | | Jones, Melinda v Washington Mutual, Inc. fka PNB aka FBS et al | | | X | $ - |
| DAVID JONES | PORTER & HEDGES, LLP | 1000 MAIN STREET 36TH FLOOR | | | HOUSTON | TX | 77002 | | Floyd Ben Ch. 11 Trustee v. Washington Mutual, Inc. dba WaMu | | | X | $ - |
| DAVID L. BERSHAD, HELEN ZELDES, JOHN J. STOIA, JR., MICHAEL C. SPENCER, SUSAN GREENWOOD & TIMOTHY BLOOD | MILBERG WEISS BERSHAD HYNES AND LERACH LLP | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119-1065 | | McKell, Linda, et al v. Washington Mutual, Inc., Washington Mutual Bank, WaMu Home Loans, et al. | X | | X | $ - |
| DAVID MCFARLAND | | 1255 EASTON ROAD | | | WARRINGTON | PA | 18976 | | Carpenter, Walter S. v. Washington Mutual, Inc. | X | | X | $ - |
| DAVID NELSON | NELSON LAW FIRM, PLLC | 1516 HUDSON STREET, SUITE 204 | | | LONGVIEW | WA | 98632 | | Barber, Bert & Linda v. Washington Mutual, Inc. dba Washington Mutual Bank | X | | X | $ - |
| DAVID WALLACE STANLEY | JONATHAN WATSON CUNEO | CUNEO, WALDMAN & GILBERT, L.L.P. | 507 C STREET, NE | | WASHINGTON | DE | 2002 | | Basman v Syron, Killinger, Washington Mutual, Inc. et al | X | | X | $ - |
| DAVID ZAGER, ESQ. | 615-242-9090 | | | | | | | | Cummings, Inc. v. Washington Mutual, Inc. | X | | X | $ - |
| DEBORAH R. GROSS & ROBERT P. FRUTKIN | LAW OFFICES OF BERNARD M. GROSS, P.C. | 100 PENN SQUARE EAST, SUITE 450 | | | PHILADELPHIA | PA | 19107 | | In re Washington Mutual, Inc. Securities, Derivative & ERISA Litigation | X | | X | $ - |
| DONALD W. RICKETTS, ESQ. | | 28855 KENROY AVE. | | | SANTA CLARITA | CA | 91387-1721 | | Ricketts, Deborah v Washington Mutual Bank, FA, et al | X | | X | $ - |
| DORA G. HERMIZ SOKOLOWSKI & | ANDRE M. SOKOLOWSKI | THE LEX LAW FIRM | 28711 NORTHWESTERN HWY., SUITE 200 | | SOUTHFIELD | MI | 48033 | | Brown, Thomas et al v. Washington Mutual Inc. dba Washington Mutual Bank, et al | X | | X | $ - |
| DWIGHT NORTON | | 3939 VETERANS BLVD, SUITE 202 | | | METAIRIE | LA | 70002 | | Madison, Paul v. Washington Mutual, Inc. | X | | X | $ - |
| EDWIN R. BURKHARDT, JR | LAW OFFICE OF EDWIN R. BURKHARDT, JR PRO SE | 1370 STEWART ST | | | SEATTLE | WA | 98109 | | Brog, Linda v. Washington Mutual, Inc. | X | | X | $ - |
| ERNEST CICCOTELLI | | P.O. BOX 882 | | | NORWICH | VT | 05055 | | Ciccotelli, Ernest v. Washington Mutual, Inc., Washington Mutual Bank, et al | X | | X | $ - |
| FEDERMAN & SHERWOOD | WILLIAM B. FEDERMAN | 10205 N. PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73102 | | Lee Family Investments v. Killinger and Washington Mutual Inc et al | X | | X | $ - |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FINKELSTEIN AND KRINSK | JEFFREY R KRINSK | 501 WEST BROADWAY SUITE 1250 | | | SAN DIEGO | CA | 92101 | | Robinson, June v. Washington Mutual Inc., Washington Mutual Trust I, Washington Mutual Turst II, Washington Mutual Strategic Asset Management Portfolios, Washington Mutual Financial Services, Inc. Washington Mutual Advisors, Inc, Washington Mutual Funds Distributor, Inc. | | | | - |
| FINKELSTEIN AND KRINSK | JEFFREY R KRINSK | 501 WEST BROADWAY SUITE 1250 | | | SAN DIEGO | CA | 92101 | | Zapien v. Washington Mutual Inc., Washington Mutual Trust I, Washington Mutual Turst II, Washington Mutual Strategic Asset Management Portfolios, Washington Mutual Financial Services, Inc. Washington Mutual Advisors, Inc, Washington Mutual Funds Distributor, Inc. | X | | X | - |
| GAINES MCCORQUODALE | CHRISTOPHER BAILEY | 226 COMMERCE ST | P.O. DRAWER 1137 | | JACKSON | AL | 36545 | | Thornton, Norris et al v., Washington Mutual Bank, FA, Washington Mutual, Inc., et al | X | X | X | - |
| GARY A. FRIEDMAN, ESQ. | | 80 BUSINESS PARK DRIVE, | SUITE 203, | | ARMONK | NY | 10504 | | Lefkowitz, Albert v. Washington Mutual, Inc. | X | | X | $ |
| GARY J. GAMBEL, ROBERT H. MURPHY, PETER R. MURPHY, ROGERS, SLOSS, E. CARROLL ROGERS & DONALD R. WING & GAMBEL | SLOSS | ONE SHELL SQUARE | 701 POYDRAS STREET, SUITE 400 | | NEW ORLEANS | LA | 70139 | | Bauer, Robert v. Washington Mutual, Inc., et al | X | | X | $ |
| GARY J. GAMBEL, ROBERT H. MURPHY, PETER R. MURPHY, ROGERS, SLOSS, E. CARROLL ROGERS &DONALD R. WING & GAMBEL | SLOSS | ONE SHELL SQUARE | 701 POYDRAS STREET, SUITE 400 | | NEW ORLEANS | LA | 70139 | | Peterson, Mary & Larry v. Washington Mutual, Inc., et al | X | | X | $ |
| H. SCOTT BATES, ESQ. | MORGAN & MORGAN | 20 NORTH ORANGE AVE. | | | ORLANDO | FL | 32802 | | Florez, Johanna vs. Washington Mutual Inc. | X | | X | $ |
| HARRY CONSTAS, ESQ. | | 98 MAPLE AVE | | | GREENWICH | CT | 06830 | | Constas, Harry v. Washington Mutual, Inc. and John Ricciardelli | X | | X | $ |
| J. STEPHEN WALKER | LAW OFFICE OF J. STEPHEN WALKER, P.C. | 20 N. CLARK STREET, SUITE 2450 | | | CHICAGO | IL | 60602 | | Cohen, Richard v. Washington Mutual Bank, Washington Mutual, Inc., et al | X | | X | $ |
| J. THOMAS BEASLEY | | 935 ST. CHARLES AVE. | | | NEW ORLEANS | LA | 70130 | | Robinette, Jr., Louis v. Washington Mutual Home Loans, Inc. and/or Washington Mutual, Inc., and/or Washington Mutual Bank FA. | | | | |
| JAMES A. KRUTCIK, ESQ. & A. NICHOLAS GEORGGIN, ESQ. | KRUTCIK & GEORGGIN, LLP | 26021 ACERO | | | MISSION VIEJO | CA | 92691 | | Bloom, Lorraine v. Washington Mutual Bank, FA, Washington Mutual Bank, Washington Mutual, Inc. Washington Mutual Bank FSB, Washington Mutual Life Insurance Co., Washington Mutual Insurance Services, et al | X | | X | $ |

**In Re: Washington Mutual, Inc.**
**Case No. 08-12229**
**Schedule F**
**Creditors Holding Unsecured Claims**

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES F. KOEHLER | JULIE L. JUERGENS | 1601 EUCLID AVENUE | BUCKLEY BUILDING, 7TH FLOOR | | CLEVELAND | OH | 44115 | | Perdue, Dale v. Washington Mutual, Inc. v. Washington Mutual Finance, Inc., Washington Mutual Insurance Agency, Inc. and Washington Mutual Home Loans | X | | | $ - |
| JAMES M. KELLEY | | 14390 DOUGLASS LANE | | | SARATOGA | CA | 95070 | | Kelley, James M. v. Washington Mutual Bank, Inc. dba Washington Mutual Bank FA | | | X | $ |
| JAMES T. JOHNSON | | 220 NORTH BOYLAN AVENUE | P.O. BOX 886 (27602) | | RALEIGH | NC | 27603 | | Boylan Heights Land Company v. Washington Mutual, Inc. dba Washington Mutual Bank, Washington Mutual Bank, and Washington Mutual Bank Fidelity Outsource | X | | X | $ |
| JEFFREY ANGELOVICH | NIX, PATTERSON & ROACH | 205 LINDA DRIVE | | | DAINGERFIELD | TX | 75638-0679 | | McElheny, John v. Washington Mutual, Inc. | X | X | X | $ |
| JEFFREY FINK & JULIA M. WILLIAMS | ROBBINS, UMEDA & FINK | 610 WEST ASH STREET | SUITE 1800 | | SAN DIEGO | CA | 92101 | | In re Washington Mutual King County Derivative Litigation | X | X | X | $ |
| JEFFREY P. FINK | JULIA M. WILLIAMS | ROBBINS UMEDA & FINK, LLP | 610 W. ASH STREET, SUITE 1800 | | SAN DIEGO | CA | 92101 | | In re Washington Mutual Inc Derivative Litigation | X | X | X | $ |
| JENNIFER N. WILLIS | WILLIS & BUCKLEY | 3723 CANAL STREET | | | NEW ORLEANS | LA | 70119 | | Bauer, Robert et al v. Washington Mutual Inc., et al | X | X | X | $ |
| JENNIFER N. WILLIS | WILLIS & BUCKLEY | 3723 CANAL STREET | | | NEW ORLEANS | LA | 70119 | | Patterson, Mary & Larry v. Washington Mutual, Inc. et al | X | X | X | $ |
| JERRY A. RAMSEY, ESQ. & BRIAN J. HEFFERNAN, & ALEXANDRA J. THOMPSON, ESQ., | ENGSTROM, LIPSCOMB & LACK, PC | 10100 SANTA MONICA BLVD, 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 | | Lewis, Jill v. Washington Mutual, Inc. dba Washington Mutual Bank, FA and Does. | X | X | X | $ |
| JESSICA ATTIE, MEGHAN FAUX, | ANNE FLEMING & RACHELLE GEBALLE | SOUTH BROOKLYN LEGAL SERVICES | 105 COURT STREET, 3RD FLOOR | | BROOKLYN | NY | 11201 | | Mitchell, Janet v. Mirza, Maman, Washington Mutual, et al | X | X | X | $ |
| JOANN SHIELDS | ATKIN AND SHIELDS | 136 SOUTH MAIN STREET, 6TH FLOOR | | | SALT LAKE CITY | UT | 84101 | | McKell, Linda, et al v. Washington Mutual, Inc., Washington Mutual Bank, WaMu Home Loans, et al | X | X | X | $ |
| JOHN A. BONARD, | LAW OFFICES OF B. DAHLENBURG BONAR, P.S.C. | 3611 DECOURSEY AVE. | | | COVINGTON | KY | 41015 | | Vostmeyer, Beverly v. Washington Mutual, Inc. d/b/a Washington Mutual Loans and Washington Mutual Insurance Service, Inc. | X | X | | $ |
| JONATHAN WATSON CUNEO & ROBERT J. CYNKAR | CUNEO GILBERT & LADUCA, LLP | 507 C STREET, NE | | | WASHINGTON | DC | 20002 | | Agnes v. Raines and Washington Mutual Inc | X | X | X | $ |
| JOSEPH M. BRUNO | DAVID S. SCALIA | BRUNO & BRUNO | 855 BARONNE STREET | | NEW ORLEANS | LA | 70113 | | Beard, Rosalyn, et al v. Washington Mutual, Inc. | X | X | X | $ |
| JOSEPH MAROTTI | KOLB & ASSOCIATES, PC | 49 HIGH STREET | | | EAST HAVEN | CT | 06512 | | Cangano, John v. Washington Mutual, Inc. | X | X | X | $ |
| JOSEPH TUSA | PAUL WHALEN, WHALEN & TUSA, PC | 33 WEST 19TH STREET | 4TH FLOOR | | NEW YORK | NY | 10011 | | Casese, Denise v. Washington Mutual, Inc., Washington Mutual Bank, FA, Washington Mutual Bank FSB, Washington Mutual Bank, Washington Mutual Home Loans | X | X | | $ |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH Y. AVRAHAMY | LAW OFFICES OF JOSEPH Y. AVRAHAMY | 16530 VENTURA BLVD. | SUITE 208 | | ENCINO | CA | 91436 | | Levenson, Shelley v. Washington Mutual Financial Services | X | | X | - |
| JOSHUA R. COHEN & ELLEN M. KRAMER | COHEN, ROSENTHAL & KRAMER | 400 HOYT BLOCK BLDG. | 700 ST. CLAIR AVENUE W | | CLEVELAND | OH | 44113 | | City of Cleveland v. Washington Mutual, Inc., et al | X | | X | $ - |
| JUDITH B. GOLDSTEIN | EQUAL JUSTICE FOUNDATION | STE. 1590 | 88 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | City of Cleveland v. Washington Mutual, Inc., et al | X | | X | $ - |
| KABATECK BROWN KELLNER LLP | | 644 SOUTH FIGUEROA STREET | | | LOS ANGELES | CA | 90017 | | NAACP v Ameriquest Mortgage Co., Washington Mutual, Inc., et al | X | | X | $ - |
| KAMRAN GHALCHI | AHDOOT & WOLFSON, APC | 10850 WILSHIRE BLVD. | SUITE 370 | | LOS ANGELES | | | | Landsreiser, Laura et al v. Washington Mutual Bank, Washington Mutual Inc., Washington Mutual Bank FSB, and Washington Mutual Bank FA | X | | X | $ - |
| KEVIN COSTELLO | RODDY KLEIN & RYAN | 727 ATLANTIC AVE. | | | | CA | 90024 | | Lopez, Eddie W. et al v. Washington Mutual Bank, F.A. d/b/a Long Beach Mortgage Co., and Washington Mutual Inc. | X | | X | $ - |
| KIESSEL, BOUCHER, LARSON, PAUL KIESSEL -- | KIESSEL@KBLA.COM, 310-854-4444, | JEFFERY BERNS OF BERNS AND ARBOGAST, 818-961-2000 | | | BOSTON | MA | 02111 | | Soler, Barry v Washington Mutual Bank, Washington Mutual, Inc. and Does | X | | X | $ - |
| LABATON SOCHAROW | | 140 BROADWAY | | | NY | NY | 10005 | | New Orleans Retirement Systems v. Washington Mutual, Inc., et al | X | | X | $ - |
| LAW OFFICE OF SEAN VAHDAT | SEAN VAHDAT | 7700 IRVINE CENTER DRIVE SUITE 800 | | | IRVINE | CA | 92618 | | Bouzari, Pouran vs. Washington Mutual Bank & Washington Mutual Inc. | X | | X | $ - |
| LAW OFFICES OF ERIC F. FAGAN | JEREMY BOSWELL | 2300 S. GOLDEN ROAD, SUITE 211, | | | CHULA VISTA | CA | 91914 | | Montano, Daniel v. Washington Mutual, Inc. | X | | X | $ - |
| LAW OFFICES OF MICHAEL B. SPRINGER, | JOHN D. MOORE, | 9628 PROTOTYPE COURT, | | | RENO | NV | 89511 | | Chavez, Len dba LA Chavez Const., L. Core Rodan and Washington Mutual, Inc. | X | | X | $ - |
| LEMONS GRUNDY & EISENBERG, | DAVID R. GRUNDY, ESQ., | SUITE 300, 6005 PLUMAS ST., | | | RENO | NV | 89509 | | Rodan, Cora v. Washington Mutual, Inc. dba Washington Mutual Home Loans, Washington Mutual Bank FA et al | X | | X | $ - |
| LERACH, COUGHLIN, STOIA, GELLER, RUDMAN & ROBBINS | LESLIE HURST | 655 WEST BROADWAY SUITE 1900 | | | SAN DIEGO | CA | 92101 | | In re Payment Card Interchange Fee Litigation | X | | X | $ - |
| LESLIE HURST | COUGHLIN, STOIA GELLER | 655 W. BROADWAY | SUITE 1900 | | SAN DIEGO | CA | 92101 | | Lopez, Eddie W. et al v. Washington Mutual Bank, F.A. d/b/a Long Beach Mortgage Co. and Washington Mutual Inc. | X | | X | $ - |
| MARC CALELLO | | 675 FRANKLIN AVE | | | NUTLEY | NY | 07110 | | Brigida, Susan v. Washington Mutual, Inc., et al | X | | X | $ - |
| MARC SMITH | KRANE & SMITH | 16255 VENTURA BLVD., | | | ENCINO | CA | 91436 | | Erlich, Victor vs. Washington Mutual, Inc., et al | X | | X | $ - |
| MARK A. STANTON | SHORT, SHEPHERD & STANTON | 1300 ROCKEFELLER BLDG. | 614 SUPERIOR AVENUE, NW | | CLEVELAND | OH | 44113 | | City of Cleveland v. Washington Mutual, Inc., et al | X | | X | $ - |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK COHEN | COHN & GRESSER | (CASE DISMISSED) | | | | | | | Good Hill Partners v. Washington Mutual Asset Holdings Corp., WaMu Asset Acceptance Corp., WaMu Capital Corp., WaMu Bank, and Washington Mutual, Inc. | | | | $ - |
| MARK E. BUTLER | | 116 4TH PLACE | | | BROOKLYN | NY | 112231-4513 | | McElaney, John v. Washington Mutual, Inc. | X | | X | $ - |
| MARK GYANDOH, | SCHIFFRIN BARROWAY TOPAZ & KESSLER | 280 KING OF PRUSSIA RD. | | | RADNOR | PA | 19087 | | Lopez, Eddie W. et al v. Washington Mutual Bank, F.A. d/b/a Long Beach Mortgage Co., and Washington Mutual Inc. | X | | X | $ - |
| MARKS LAW FIRM, P.C. | L. ASHLEY ZUBAL | 4225 UNIVERSITY AVENUE | | | DES MOINES | IA | 50311 | | Oudekerk, Betty v. Washington Mutual Inc. | X | | X | $ - |
| MATTHEW M. MCCORMICK, ESQ, | DOAN LAW FIRM, LLP, | 2850 PIO PICO DRIVE, SUITE D, | | | CARLSBAD | | 92008 | | De La Garza, Jose v. Washington Mutual, Inc. | X | | X | $ - |
| MEE JIN-JO | | 1362 BALIE AVENUE | | PO BOX 2355 | BUFFALO | NY | 14206 | | Jin-Jo, Mee v Washington Mutual, Inc-d/b/a | X | | X | $ - |
| MICHAEL B. ANGELOVICH | C. CARY PATTERSON | NIX PATTERSON & ROACH | 2900 ST. MICHAEL DRIVE5TH FLR. | | TEXARKANA | TX | 75503 | | McElaney, John v. Washington Mutual, Inc. | X | | X | $ - |
| MICHAEL C. HALL & FRANCISCO A. GUTIERREZ | MC HALL & ASSOCIATES | 905 MARKET STREET, SUITE 900 | | | SAN FRANCISCO | | | | Grant, Valerie v. Washington Mutual, Inc. dba Washington Mutual Bank, Washington Mutual Bank | X | | X | |
| MICHAEL D. ANDERSON | RONALD A. GORRIE ANDERSON & ASSOCIATES | THE COMMONS SUITE 372 | 140 S. LAKE AVENUE | | PASADENA | CA | 91101 | | Singh, Shkira vs. Washington Mutual, Inc. Washington Mutual Financial Services, WaMu Investment Services, et al | X | | X | $ - |
| MICHAEL E. HUBER | MICHAEL E HUBER LAW OFFICES | 8170 S HIGHLAND DRIVE STE E5 | | | SANDY | UT | 84093 | | McKell, Linda, et al v. Washington Mutual, Inc., Washington Mutual Bank, WaMu Home Loans, et al. | X | | X | $ - |
| MICHAEL E. ENOW | ENOW & ASSOCIATES, APLC | 234 LOYOLA AVENUE, SUITE 1010 | | | NEW ORLEANS | LA | 70112 | | Bauer, Robert et al v. Washington Mutual Inc., et al | X | | X | $ - |
| MICHAEL E. ENOW | ENOW & ASSOCIATES, APLC | 234 LOYOLA AVENUE, SUITE 1010 | | | NEW ORLEANS | LA | 70112 | | Patterson, Mary & Larry v. Washington Mutual, Inc. et al | X | | X | $ - |
| MICHAEL E. HUBER | | 8170 SOUTH HIGHLAND DRIVE | SUITE E5 | | SANDY | UT | 84093 | | McElaney, John v. Washington Mutual, Inc. | X | | X | $ - |
| MICHAEL F. COSGROVE, ROBERT J. TRIOZZI & GARY S. SINGLETARY | CITY OF CLEVELAND DEPARTMENT OF LAW | 601 LAKESIDE AVENUE STE. 106 | | | CLEVELAND | OH | 44114 | | City of Cleveland v. Washington Mutual, Inc. et al | X | | X | $ - |
| MICHAEL J. PROCOPIO | | | | | | | | | Evans, Larry v. Washington Mutual Bank FA, Washington Mutual Inc. | X | | X | $ - |
| MICHAEL SCOTT BLOMQUIST | | 18234 DAVES AVENUE | | | LOS GATOS | CA | 95030 | | Blomquist, Michael v VWI | X | | X | $ - |
| MIKKELBORG BROZ WELLS & FRYER | JESS GILBERT WEBSTER | 1001 4TH AVE STE 3600 | | | SEATTLE | WA | 98154-1115 | | Lee Family Investments v. Killinger and Washington Mutual Inc et al | X | | X | $ - |
| MILBERG WEISS BERSHAD & SCHULMAN LLP | DAVID J. BERSHAD | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 | | In re Currency Conversion Fee Antitrust Litigation | X | | X | $ - |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILBERG WEISS BERSHAD & SCHULMAN LLP | LORI G. FELDMAN, MELVYN I. WEISS, SALVATORE J. GRAZIANO, PETER E. SEIDMAN, SHARON M. LEE | 1 PENNSYLVANIA PLAZA 47TH FLOOR | | | NEW YORK | NY | 10119 | | South Ferry LP #2 v. Klinger and Washington Mutual Inc et al | | | | $ - |
| MILBERG WEISS BERSHAD & SCHULMAN LLP | SUSAN M GREENWOOD, MICHAEL C. SPENCER, BARRY A VIEPRIN | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 | | McElaney, John v. Washington Mutual, Inc. | X | | X | $ - |
| MINISTER DAVID BREWTON (PRO SE) | P.O. BOX 20055 | | | | CLEVELAND | OH | 44120 | | Brewton, David v. Deutsche Bank Trust Co., Washington Mutual, Inc., et al | | | X | $ - |
| MR. GREGORY WHITE | 8000 BONHOMME, SUITE 316 | | | | CLAYTON | MO | 63105 | | Robert, Brian v. Washington Mutual, Inc., et al | X | | X | $ - |
| NAACP | ANGELA CICCOLO | 4805 MT. HOPE DR | | | BALTIMORE | MD | 21215 | | NAACP v Ameriquest Mortgage Co., Washington Mutual, Inc., et al | X | | X | $ - |
| NELSON J. ROACH | NIX PATTERSON & ROACH, LLP | 205 LINDA DRIVE | | | DAINGERFIELD | Texas | 75638 | | Data Treasury Corp v. Washington Mutual, Inc. and Washington Mutual Bank | X | | X | $ - |
| NIESCHMIDT LAW OFFICE | 412 MONMOUTH STREET | HIGHTSTOWN, NJ 08520 | | | | | | | Septak, Mary Beth v. Washington Mutual, Inc. et al | X | X | X | $ - |
| NOKES & QUINN | 450 OCEAN AVE. | | | | LAGUNA BEACH | CA | 92651 | | Barr, Mary v Washington Mutual, Inc., d/b/a Washington Mutual Bank | X | | X | $ - |
| PACKARD, PACKARD & JOHNSON | GREGORY N. HOOLE, CRAIG H. JOHNSON, LON D PACKARD | 2795 COTTONWOOD PARKWAY SUITE 600 | | | SALT LAKE CITY | UT | 84121 | | McElaney, John v. Washington Mutual, Inc. | X | | X | $ - |
| PACKARD, PACKARD & JOHNSON | VON G. PACKARD, DAVID L. LOWE, RONALD D. PACKARD | FOUR MAIN STREET SUITE 150 | | | LOS ALTOS | CA | 94022 | | McElaney, John v. Washington Mutual, Inc. | X | | X | $ - |
| PETER ST. PHILLIP | LOVEY DANNENBERG COHEN & HART, PC | ONE NORTH BROADWAY | | | WHITE PLAINS | NY | 10601-2310 | | Cassese, Denise v. Washington Mutual, Inc., Washington Mutual Bank, FA, Washington Mutual Bank FSB, Washington Mutual Bank, Washington Mutual Home Loans | | | X | $ - |
| PETERSON LAW GROUP | JOHN S. PETERSON | 707 WILSHIRE BLVD, SUITE 4270, | | | LOS ANGELES | CA | | | Bekeredjian, Hovanes v. Washington Mutual, Inc., | X | | X | $ - |
| POGUST, BRASLOW & MILLROOD, LLC | MARK K. GYANDOH | 161 WASHINGTON STREET SUITE 1520 | | | CONSHOHOCKEN | PA | 19428 | | Alexander, Robert et al v. Washington Mutual, Inc., Washington Mutual Bank, FSV, and Washington Mutual Mortgage Reinsurance Co. | X | X | X | $ - |
| RICHARD J. MCCORD, ESQ. | CERTILMAN BALIN ADLER & HYMAN, LLP | 90 MERRICK AVENUE | | | EAST MEADOW | NY | 11554 | | In re Yandell Foods, Inc. et al v. Washington Mutual, Inc. | X | | X | $ - |
| ROB TRENEN | FEFERMAN & WARREN | 300 CENTRAL AVENUE, SW #2000E | | | ALBUQUERQUE | NM | 87102 | | Buskovitz, Barbara et al v. Washington Mutual Inc | X | | X | $ - |
| ROB TRENEN | FEFERMAN & WARREN | 300 CENTRAL AVENUE, SW #2000E | | | ALBUQUERQUE | NM | 87102 | | Dryden, Martin v. Washington Mutual, Inc. d/b/a Providian | X | | X | $ - |
| ROBERT PALMER | P.O. BOX 772 | | | | PONCHATOULA | LA | 70454 | | Hughes, James F. v. Washington Mutual, Inc. dba Washington Mutual Bank, et al | X | | X | $ - |

**In Re: Washington Mutual, Inc.**
**Case No. 08-12229**
**Schedule F**
**Creditors Holding Unsecured Claims**

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBINS, KAPLAN, MILLER & CIRESI L.L.P. | AMELIA N. JACOD | 2800 LASALLE PLAZA 800 LASALLE AVENUE | | | MINNEAPOLIS | MN | 55402 | | In re Payment Card Interchange Fee Litigation | X | | | $ - |
| RODERICK RICO ALVENDIA | ALVENDIA, KELLY & DEMAREST, L.L.C. | 1515 POYDRAS STREET SUITE 1400 | | | NEW ORLEANS | LA | 70112 | | Patterson, Mary & Larry v. Washington Mutual, Inc. et al | X | | X | $ - |
| RODERICK RICO ALVENDIA | ALVENDIA, KELLY & DEMAREST, L.L.C. | 1515 POYDRAS STREET, SUITE 1400 | | | NEW ORLEANS | LA | 70112 | | Bauer, Robert et al v. Washington Mutual, Inc. et al | X | | X | $ - |
| RYAN D. LAPIDUS, ESQ. & DANIEL C. LAPIDUS, ESQ. | LAPIDUS & LAPIDUS | 177 SOUTH BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90212 | | Díaz, Hilda, et al v. Washington Mutual, Inc. and Does. | X | | X | $ - |
| RYAN D. LAPIDUS, ESQ. & DANIEL C. LAPIDUS, ESQ. | LAPIDUS & LAPIDUS | 177 SOUTH BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90212 | | Tarzdzidinova, Kamila vs. Washington Mutual, Inc. | X | | X | $ - |
| SASHA BRODSKY | | 1362 PACIFIC AVE, SUITE 219 | | | SANTA CRUZ | CA | 95060 | | Hoover, Deborah v. Washington Mutual Financial Services; Washington Mutual, Inc. WaMu Investments, et al | | | | $ - |
| SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP | JAMES A. MARO, JR., JOSEPH H. MELTZER, EDWARD W. CIOLKO, CASANDRA A. MURPHY, JOSEPH A. WEEDEN | 280 KING OF PRUSSIA ROAD | | | RADNOR | PA | 19087 | | Alexander, Robert et al v. Washington Mutual, Inc., Washington Mutual Bank, FSV, and Washington Mutual Mortgage Reinsurance Co. | X | | X | $ - |
| SCHONEKAS, WINSBERG, EVANS & MCGOEY | KYLE D. SCHONEKAS, PATRICK MCGOEY | 650 POYDRAS STREET - SUITE 2105 | | | NEW ORLEANS | LA | 70130 | | Bauer, Robert et al v. Washington Mutual, Inc. et al | X | | X | $ - |
| SCHONEKAS, WINSBERG, EVANS & MCGOEY | KYLE D. SCHONEKAS, PATRICK MCGOEY | 650 POYDRAS STREET - SUITE 2105 | | | NEW ORLEANS | LA | 70130 | | Patterson, Mary & Larry v. Washington Mutual, Inc. et al | X | | X | $ - |
| SCOTT ALLEN BURR | | 407 LINCOLN ROAD | PENTHOUSE SE | | MIAMI BEACH | FL | 33139 | | Blum Scott v. Washington Mutual, Inc., Washington Mutual Home Loans, Inc. and Washington Mutual Bank, FA | X | | X | $ - |
| SCOTT E. STRONG, ESQ. | | 321 EAST 43 STREET, SUITE 1114 | | | NEW YORK | NY | 10017 | | Lefkovitz, Albert v. Washington Mutual | X | | X | $ - |
| SCOTT F. FIELD | OFFICE OF THE CITY ATTORNEY | P.O. VOX 190 | 2000 MAIN STREET | | HUNTINGTON BEACH | CA | 92648 | | Washington Mutual Bank, City of v. Washington Mutual, Inc. et al | X | | X | $ - |
| SCOTT STRONG | | 321 EAST 43RD STREET | | | NY | NY | 10017 | | Marino v. WMI | X | | X | $ - |
| SEAN W. WESTHOFF | THE WESTHOFF LAW FIRM, LLC | 7751 CARONDELLET AVE., SUITE 606 | | | CLAYTON | Misso uri | 63105 | | Rickert, Brian v. Washington Mutual, Inc. | X | | X | $ - |
| STANLEY MANDEL & IOLA | MARC ROBERT STANLEY | 3100 MONTICELLO AVE | | STE 750 DALLAS | | TX | 75205 | | Duff, Michael, individually and on behalf of all other similarly situated v. Washington Mutual Bank and Washington Mutual, Inc. | X | | X | $ - |
| STEPHAN ERIC KYLE & KIMBERLY SPEAR | KENNY & MARKOWITZ LLP | 255 CALIFORNIA STREET | SUITE 1300 | | SAN FRANCISCO | CA | 94111 | | Merritt, Robert vs. Washington Mutual, Inc. and Does | X | | X | $ - |
| STEPHAN ERIC KYLE & KIMBERLY SPEAR | KENNY & MARKOWITZ LLP | 255 CALIFORNIA STREET | SUITE 1300 | | SAN FRANCISCO | CA | 94111 | | Shanks, Daniel vs. Washington Mutual Inc., and Does | X | | X | $ - |
| STEPHAN ERIC KYLE & KIMBERLY SPEAR | KENNY & MARKOWITZ LLP | 255 CALIFORNIA STREET | SUITE 1300 | | SAN FRANCISCO | CA | 94111 | | Taguricar, Jose vs. Washington Mutual, Inc. and Does | X | | X | $ - |
| STEPHAN ERIC KYLE & KIMBERLY SPEAR | KENNY & MARKOWITZ LLP | 255 CALIFORNIA STREET | SUITE 1300 | | SAN FRANCISCO | CA | 94111 | | Webber, John v. Washington Mutual, Inc. and Does | X | | X | $ - |
| STEPHEN R. STEINBERG, ESQ. | | PO BOX 2156 | | | BRIDGEHAMPTON | NY | 11932 | | Steinberg, Stephen R. v. Washington Mutual, Inc. | X | | X | $ - |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVEN R. JAFFE | ARONOVITZ TRIAL LAWYERS | 150 W. FLAGLER STREET | SUITE 2700 – MUSEUM TOWER | | MIAMI | FL | 33130 | Riverside Psychological Group v. Washington Mutual Bank | | | X | $ - |
| STUART J. LIEBMAN, ESQ | LIEBMAN, QUIGLEY, SHEPPARD & SOULEMA | 3255 WILSHIRE BLVD, STE 1200 | | | LA | CA | 90010 | Liebman, Lorraine v. Washington Mutual Bank | | | X | $ - |
| SUSAN M. GRAY | SUSAN M. GRAY ATTY'S & COUNSELOR AT LAW | 21330 CENTER RIDGE ROAD, #11 | | | ROCKY RIVER | OH | 44116 | Perdue, Dale v. Washington Mutual, Inc. v. Washington Mutual Finance, Inc., Washington Mutual Insurance Agency, Inc. and Washington Mutual Home Loans | X | | X | $ - |
| T. CHARLES FRY | JOHNSTON BARTON PROCTOR AND ROSE LLP | COLONIAL BROOKWOOD CENTER | 569 BROOKWOOD VILLAGE SUITE 901 | | BIRMINGHAM | AL | 35209 | Wellborn Cabinet, Inc v. Washington Mutual Inc. | X | | X | $ - |
| THOMAS B. MILLER, ESQ. | | | | | | | | Bjork, Austin T., v. Washington Mutual Card Services, a division of Washington Mutual Inc. d/b/a Washington Mutual Bank NA, et al | X | | X | $ - |
| THOMAS C. THORNBERRY | THORNBERRY & ROSENBERG, LLC | 3333 MAIN ST. | | | STRATFORD | CT | 06614 | Miodo, Sally v. Washington Mutual, Inc. | | | X | $ - |
| TRAVIS AND CALHOUN | RICHARD J. PRADARITS JR, ERIC G CALHOUN | 1000 PROVIDENCE TOWERS EAST | 5001 SPRING VALLEY ROAD | | DALLAS | TX | 75244 | Alexander, Robert et al v. Washington Mutual, Inc., Washington Mutual Bank, FSV, and Washington Mutual Mortgage Reinsurance Co. | X | | X | $ - |
| VLADIMIR VON TIMROTH | | 879 PLEASANT STREET | | | PAXTON | MA | 01612 | Tsapara, Elena v. Washington Mutual Inc. | X | | X | $ - |
| WILLIAM D. SCHUSTER, ESQ. | ALLIE ASCHUSTER, P.C. | 2122 N. BROADWAY, | | | SANTA ANA | CA | 92706 | HD Supply Construction v Washington Mutual, Inc. et al | X | | X | $ - |
| WILLIAM P. FENNELL | LAW OFFICE OF WILLIAM P. FENNELL, APLC | 1111 SIXTH STREET, SUITE 404 | | | SAN DIEGO | CA | 92101 | In re CUMF Inc., (Gregory Akers, Ch. 7 Trustee v. Washington mutual, Inc.) | X | | X | $ - |
| WILLIAM R COUCH | THE COUCH LAW FIRM | 802 MAIN STREET | | | HAITESBURG | MS | 39401 | Clark, Jeffery and Michele v. Washington Mutual, Inc. successor to Providian, and John Does | X | | X | $ - |
| ZANDRO PALMA | REMER & GEORGES-PERRIE, PA | 100 N. BISCAYNE BLVD. | SUITE 2600 | | MIAMI | FL | | Streber, Wilhem A., v. Washington Mutual Bank dba Washington Mutual Inc. | X | | X | $ - |
| Walker Jones PC, Smith Latonia | | | | | | | 33132 | Walker Jones PC, Smith Latonia v. Washington Mutual Inc, et al | X | | X | $ - |
| LINDA ABRAMIAN | | | | | | | | Abramian, Linda v. Washington Mutual, Inc., et al | X | | X | $ 6 |
| FRED BETHUNE | | | | | | | | Bethune, Fred et al v.a Washington Mutual Inc. et al | X | | X | $ 6 |
| CMI INSURANCE SERVICES INC | | | | | | | | CMI Insurance Services, Inc v. Washington Mutual, Inc. | X | | X | $ 6 |
| DOROTHEA CORNELIUS | | | | | | | | Cornelius, Dorothea et al v. Washington Mutual Inc and Long Beach Mortgage Corp. | X | | X | $ 6 |
| ESTATE OF JOSE CRUZ | | | | | | | | Cruz, Jose Estate of v. Washington Mutual Bank, WaMu Capital Corp., et al | X | | X | $ 6 |

12/19/2008 9:19 AM
00062373.XLS

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNETH GRISSINGER | | | | | | | | | Grissinger, Kenneth vs. Washington Mutual, Inc., FDIC, Does | | | | $ - |
| PATRICIA HOENINGS | | | | | | | | | Hoenings, Patricia v Washington Mutual, Inc. d/b/a Washington Mutual Financial Services | | | X | $ - |
| YI HUANG | | | | | | | | | Huang, Yi v Washington Mutual Bank and Washington Mutual, Inc. | X | | X | $ - |
| EDWARD DUPIN | | | | | | | | | In re Edward Dupin | X | X | X | $ - |
| ESTATE OF ELAINE DINAPLES | | | | | | | | | In re Estate of Elaine DiNaples | X | | X | $ - |
| In re Late Fee and Over Limit Fee Litigation (Washington Mutual Bank and Washington Mutual Bank, Inc. named among Appellees) | | | | | | | | | In re Late Fee and Over Limit Fee Litigation (Washington Mutual Bank and Washington Mutual Bank, Inc. named among Appellees) | | | | $ - |
| JUDIST KARP | | | | | | | | | Karp, Judith v. Washington Mutual, Inc., et al | X | | X | $ - |
| PHILLIP KASSAB | | | | | | | | | Kassab, Philip v. Washington Mutual, Inc., Washington Mutual Bank, FA, et al | X | | X | $ - |
| FRANCISCO LAMANNA | | | | | | | | | Lamanna, Francisco v. Washington Mutual, Inc., et al | X | | X | $ - |
| LAX PARK PLACE | | | | | | | | | LAX Park Place v. Washington Mutual Bank | X | | X | $ - |
| MAN HEE LEE | | | | | | | | | Lee, Man hee v Washington Mutual, Inc. et al | X | | X | $ - |
| KOHR CHIN LIM | | | | | | | | | Lim, Kohr Chin v. City of Oakland, Washington Mutual, Inc., et al | X | | X | $ - |
| JOHN LINDSAY | | | | | | | | | Lindsay, John v. Washington Mutual, Inc. | X | | X | $ - |
| DAVID LYCAN | | | | | | | | | Lycan, David E v. Washington Mutual, Inc. | X | | X | $ - |
| HAROLD MAKIN | | | | | | | | | Makin, Harold v. Great Western Financial Corp now by merger Washington Mutual, Inc. | X | | X | $ - |
| LEANNA MAO | | | | | | | | | Mao, Leanna & Sary v. Washington Mutual, Inc. | X | | X | $ - |
| ADRIAN MARTINEZ | | | | | | | | | Martinez, Adrian v. Washington Mutual, Inc., et al | X | | X | $ - |
| MASTER STONE CORP | | | | | | | | | Master Stone Corp v. Washington Mutual, Inc | X | | X | $ - |
| AMANDA MCCABE | | | | | | | | | Mccabe, Amanda v. Washington Mutual, Inc and Washington Mutual Bank | X | | X | $ - |
| NODAR & DALEY MCGINITY | | | | | | | | | McGinity, Nodar & Daley v. Washington Mutual Card Services, Washington Mutual, Inc., et al | X | | X | $ - |
| METRO CRYSLER PLYMOUTH | | | | | | | | | Metro Chrysler Plymouth v. Washington Mutual, Inc., et al | X | | X | $ - |

**In Re: Washington Mutual, Inc.**
**Case No. 08-12229**
**Schedule F**
**Creditors Holding Unsecured Claims**

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MID STATE PROPERTY MANAGEMENT | | | | | | | | | Mid State Property Management, LC v. Washington Mutual Inc, et al | | | X | $ - |
| SHEILA MIRKOVICH | | | | | | | | | Mirkovich, Sheila v. Capital One, WMI, et al. | X | | X | $ - |
| DONALD AND ELIZABETH MOLOSKY | | | | | | | | | Molosky, Donald and Elizabeth v. Washington Mutual Inc. | X | | X | $ - |
| SONIA KIM MORING | | | | | | | | | Moring, Sonia Kim v. Washington Mutual Bank, aka Washington Mutual Bank FA, and Washington Mutual, Inc. | | | | $ - |
| TINA NAVARRO | | | | | | | | | Navarro, Tina v. Washington Mutual, Inc. | X | | X | $ - |
| JAQUELINE NICHOLS | | | | | | | | | Nichols, Jaqueline v. Washington Mutual Inc. dba WaMu Home Loans | X | | X | $ - |
| NOBLE CUSTOM CABINETRY | | | | | | | | | Noble Custom Cabinetry vs. Washington Mutual, Inc., et al | X | | X | $ - |
| NORTHFOLK | | | | | | | | | Northfolk D&O Claim | X | X | X | $ - |
| KATHY PEREZ | | | | | | | | | Perez, Kathy vs. Washington Mutual, Inc., et al | X | | X | $ - |
| BG PERRY | | | | | | | | | Perry, B.G. v. Washington Mutual Inc | X | | X | $ - |
| JOHN PFAU | | | | | | | | | Pfau, John v. Washington Mutual, Inc. | X | | X | $ - |
| PHASE ONE LANDSCAPES | | | | | | | | | Phase One Landscapes Inc v. Washington Mutual, Inc., et al | X | | X | $ - |
| PHOTOS ETC | | | | | | | | | Photos Etc. Corp. v. Visa U.S.A., Inc. et al | X | | X | $ - |
| PUGET SOUND GUARDIANS | | | | | | | | | Puget Sound Guardians v. Washington Mutual, Inc. and Quality Loan Service Corp. | X | | X | $ - |
| BARBARA AND KATRINA RHODA | | | | | | | | | Rhoda, Barbara and Katrina v. Washington Mutual Inc. d/b/a Washington Mutual Bank and Washington Mutual Home Loans and Long Beach Mortgage Co. and Washington Mutual Specialty Mortgage, LLC, et al | | | | $ - |
| ROBINSON | | | | | | | | | Robinson v. Washington Mutual Inc | X | | X | $ - |
| SAVERIO RUFFOLO | | | | | | | | | Ruffolo, Saverio v. Washington Mutual Inc. d/b/a Washington Mutual Home Loans | X | | X | $ - |
| DANIEL SCHAYES | | | | | | | | | Schayes, Daniel v. Washington Mutual, Inc., & Granite Construction | X | | X | $ - |
| SCME MORTGAGE BANKERS | | | | | | | | | SCME Mortgage Bankers vs. Washington Mutual, Inc., et al | X | | | $ - |
| JENNIFER SIMS | | | | | | | | | Sims, Jennifer v. Washington Mutual, Inc. & Washington Mutual Bank | X | | X | $ - |
| FELTON SPEARS | | | | | | | | | Spears, Felton A., Jr., and Sidney Scholl v. Washington Mutual, Inc | X | X | X | $ - |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHELTON THOMAS | | | | | | | | | Thomas, Shelton v. Classic Homes; WMI, et al | X | X | X | $ - | 6 |
| ELMA JEAN WACEK | | | | | | | | | Wacek, Elma Jean v. Washington Mutual, Inc. | X | X | X | $ - | 6 |
| KEVIN T WOOD | | | | | | | | | Wood, Kevin T. v. Deutsche Bank National Trust Co. and Washington Mutual, Inc. | X | X | X | $ - | 6 |
| WORLDWIDE PROCESSORS LLC | | | | | | | | | Worldwide Processors LLC (aka PRP) v. Washington Mutual, Inc. | X | X | X | $ - | 6 |
| HELEN AND MARTIN YACK | | | | | | | | | Yack, Helen and Martin, et al v. Washington Mutual, Inc., et al | X | X | X | $ - | 6 |
| SILAS WIGLEY | | | | | | | | | Wrigley, Silas v. Washington Mutual Bank FA, Washington Mutual, Inc., Washington Mutual Bank, et al | X | X | X | $ - | 6 |
| | | | | | | | | | | | | | $ 7,831,843,148.43 | |

1 - Amounts represent the difference between committed and contributed capital.
2 - Subsidiary of Washington Mutual, Inc.
3 - Includes deferred compensation, pension, retirement, retention, post employment benefits and change in control contracts and agreements. Certain claims may be recorded on the books and records of WMB.
4 - JPMorgan Chase may have satisfied certain prepetition claims against WMI. To the extent that information was available with respect to these claims, the Debtors have listed the liabilities, and the identity of the original creditor, attributable to each claim, in the amount that existed as of the Commencement Date.
5 - Amounts represent payables to parties that have been identified under potential WMI contracts; however, it is undetermined at this time who received the benefits of these services. Historically, payments to these vendors were recorded as payables from WMB and any portion of services provided to WMI would be allocated to WMI through an intercompany charge.
6 - The Debtor continues to locate contact information for certain claim holders and will file an amendment to this Schedule, as appropriate.

12/19/2008 9:19 AM
00062373.XLS

B6G (Official Form 6G) (12/07)

**In re: Washington Mutual, Inc.**                                    **Case No. 08-12229 (MFW)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See attached Schedule G | |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| **Administration Services Agreement** | | | | | | | | |
| Washington Mutual Bank | Controller | Washington Mutual Bank | 1301 3rd Avenue | Seattle | WA | 98101 | | Administration Services Agreement 5/1/2006 |
| **Change in Control Agreements** | | | | | | | | |
| Alan Fishman | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMB |
| Alfred R. Brooks | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMB |
| Anthony Francis Vuoto | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMB |
| Craig E. Tall | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Daryl D. David | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| David C. Schneider | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Debora Horvath | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Eileen Brown | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Frank Baier | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMB |
| John McMurray | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Matthew Scott Gaspard | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Michael S. Solender | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMB |
| Robert Williams | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMB |
| Steve Rotella | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Thomas Casey | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Todd Baker | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| **Deferred Compensation & Benefits Plans [1]** | | | | | | | | |
| Amendment 1 to WM DCP 9/2005 | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Amendment 1 to WM DCP 9/2005 |
| American Savings Bank DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | American Savings Bank DCP |
| American Savings Bank SERP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | American Savings Bank SERP |
| Bowery Savings DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Bowery Savings DCP |
| CCBI Disability | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | CCBI Life Insurance Policy for Lisa Monroe |
| CCBI Individual Plans | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | CCBI Individual Plans |
| Coast Federal Bank Directors | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Coast Federal Bank Directors |
| Coast Federal Bank Officers | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Coast Federal Bank Officers |
| Coast Federal Bank SERP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Coast Federal Bank SERP |
| Dime Benefit Restoration | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime Benefit Restoration |
| Dime DCP Dir BTA Plan | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime DCP Dir BTA Plan |
| Dime DCP Dir STA Plan | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime DCP Dir STA Plan |
| Dime DCP SERP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime DCP SERP |
| Dime Individual Plans | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime Individual Plans |
| Dime NAMCO SERP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime NAMCO SERP |
| Dime RCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime RCP |
| Dime Vol. DCP Directors Plans | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime Vol. DCP Directors Plan |
| Dime Vol. DCP Plan | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime Vol. DCP Plan |
| Dime Voluntary DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime Voluntary DCP |
| Great Western Director's DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime Voluntary Director's DCP |
| ELIP (HFA) | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Executive Life Insurance Policy |
| ELIP (HFA) Salary Continuation | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Executive Life Insurance Policy |
| Great Western - Restoration | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western - Restoration |
| Great Western ESP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western ESP |
| Great Western GMS | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western DCP |
| Great Western DCP Roll-In | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western Gratuitous |
| Great Western DCP S&C | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western DCP Roll-In |
| Great Western DCP-MIC Plan | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western DCP S&C |
| Great Western DCP-SCSG | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western DCP-MIC Plan |
| Great Western Dir DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western DCP-SCSG |
| Great Western Director's DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western Dir DCP |
| Great Western ESP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western Director's DCP |
| Great Western GMS | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western ESP |
| Great Western Gratuitous | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western Gratuitous |
| Great Western SERP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western SERP |
| H.F. Ahmanson & Co AHM Supplemental | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co AHM Supplemental |
| H.F. Ahmanson & Co CAP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co CAP |
| H.F. Ahmanson & Co CCCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co CCCP |
| H.F. Ahmanson & Co EDCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co EDCP |
| H.F. Ahmanson & Co EDCP CAP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co EDCP CAP |
| H.F. Ahmanson & Co ELIP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co ELIP |
| H.F. Ahmanson & Co HSB ODRP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co HSB ODRP |
| H.F. Ahmanson & Co Individual Plans | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co Individual Plans |
| H.F. Ahmanson & Co LCCAP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co LCCAP |
| H.F. Ahmanson & Co LCEDCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co LCEDCP |
| H.F. Ahmanson & Co OCCAP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co OCCAP |
| H.F. Ahmanson & Co OCDCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co OCDCP |
| H.F. Ahmanson & Co ODRP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co ODRP |
| H.F. Ahmanson & Co SERP/SSERP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co SERP/SSERP |
| Killinger 2007 Bonus Exception 1/15/08 | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Killinger 2007 Bonus Exception 1/15/08 |

**In Re: Washington Mutual, Inc.**
**Case No. 08-12229**
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Lakeview Pension Plan | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Lakeview Pension Plan |
| Long Term Perforance Equity Grants | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | 2005 and 2007 Equity Grants for Performance |
| CPEB Plan | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | CPEB Plan |
| Pacific First Bank SERP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Pacific First Bank SERP |
| Provdian DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Providian DCP |
| Providian Individual Plans | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Providian Individual Plans |
| SEIIP (HR) | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Supplemental Executive Life Insurance Policy |
| WMI DCP 7/20/04 | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | WMI DCP 7/20/04 |
| WMI ETRIP 1/1/04 | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | WMI ETRIP 1/1/04 |
| WMI SERAP 1/1/04 | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | WMI SERAP 1/1/04 |
| WMI SERP 7/20/04 | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | WMI SERP 7/20/04 |
| **Employee/Consulting Contracts** | | | | | | | | |
| Al Brooks | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Executive Retention Contract |
| Brian L. Piaszek | | 3211 E Roanoke Street | | Seattle | WA | 98112 | | Employee Contract |
| Daniel R. Coleman | | 6420 NE 20th | | Bellevue | WA | 98004 | | Employee Contract |
| Daryl David | | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Executive Retention Contract |
| David Schneider | | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Executive Retention Contract |
| Deb Horvath | | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Executive Retention Contract |
| Faye Chapman | | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Executive Retention Contract |
| Gary Poznywinski | | 7450 Corliss Avenue, North | | Seattle | WA | 98103 | | Employee Contract |
| John McMurray | | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Executive Retention Contract |
| Kerry Killinger | | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Executive Retention Contract |
| Kumi Yamamoto Baruffi | Graham & Dunn, PC | 2801 Alaskan Way, Suite 300 | | Seattle | WA | 98121 | | Employee Contract - Brian L. Piaszek |
| Kumi Yamamoto Baruffi | Graham & Dunn, PC | 2801 Alaskan Way, Suite 300 | | Seattle | WA | 98121 | | Employee Contract - Daniel R. Coleman |
| Kumi Yamamoto Baruffi | Graham & Dunn, PC | 2801 Alaskan Way, Suite 300 | | Seattle | WA | 98121 | | Employee Contract - Gary Poznywinski |
| Kumi Yamamoto Baruffi | Graham & Dunn, PC | 2801 Alaskan Way, Suite 300 | | Seattle | WA | 98121 | | Employee Contract - Michael D. Meighan |
| Kumi Yamamoto Baruffi | Graham & Dunn, PC | 2801 Alaskan Way, Suite 300 | | Seattle | WA | 98121 | | Employee Contract - Philip M. Foreman |
| Kumi Yamamoto Baruffi | Graham & Dunn, PC | 2801 Alaskan Way, Suite 300 | | Seattle | WA | 98121 | | Employee Contract - Randall L. Yoakum |
| Mark Gaenzie | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Executive Retention Contract |
| Michael D. Meighan | | 5432 96th Avenue, NE | | Clyde Hill | WA | 98004 | | Employee Contract |
| Philip M. Foreman | | 9015 NE 29th Street | | Clyde Hill | WA | 98004 | | Employee Contract |
| Randall L. Yoakum | | 110 West Highland Drive, #411 | | Seattle | WA | 98119 | | Employee Contract |
| **Guarantees** | | | | | | | | |
| Richard H. Diehl | Richard H. Diehl | Fairbanks Ranch Lot #330 | 17101 Via Barranca Del Zorro | Rancho Santa Fe | CA | 92808 | | Consulting Agreement |
| Robert McMurray | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Employee Contract |
| Steve Rotella | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Employment Agreement |
| Todd Baker | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Executive Retention Contract |
| **Guarantees** | | | | | | | | |
| CapitalSource Finance LLC | 4445 Willard Ave | | | Chevy Chase | MD | 20815 | | Acknowledge, Confirmation and Amendment (Limited Guaranty and Pledge Agreement) |
| CapitalSource Finance LLC | 4445 Willard Ave | | | Chevy Chase | MD | 20815 | | Limited Guaranty and Pledge Agreement |
| CCB Capital Trust IV | Wilmington Trust Company Attn: Steven Cimalore, Vice President | Rodney Square North | 1100 North Market Street Mall stop: 1615/WTP1 | Wilmington | DE | 19890 | | CCB Capital Trust IV |
| CCB Capital Trust V | Wilmington Trust Company Attn: Steven Cimalore, Vice President | Rodney Square North | 1100 North Market Street Mall stop: 1615/WTP1 | Wilmington | DE | 19890 | | CCB Capital Trust V |
| CCB Capital Trust VI | Deutsche Bank Trust Company Americas | Trust & Securities Services MS NYC60-2720 | 60 Wall Street | New York | NY | 10005-2858 | | CCB Capital Trust VI |
| CCB Capital Trust VII | Wilmington Trust Company Attn: Steven Cimalore, Vice President | Rodney Square North | 1100 North Market Street Mall stop: 1615/WTP1 | Wilmington | DE | 19890 | | CCB Capital Trust VII |
| CCB Capital Trust VIII | Wilmington Trust Company Attn: Steven Cimalore, Vice President | Rodney Square North | 1100 North Market Street Mall stop: 1615/WTP1 | Wilmington | DE | 19890 | | CCB Capital Trust VIII |
| CCB Capital Trust IX | Stanley Burg Deutsche Bank Trust Company Americas | Trust & Securities Services MS NYC60-2720 | 60 Wall Street | New York | NY | 10005-2858 | | CCB Capital Trust IX |
| HFC Capital Trust I | Wilmington Trust Company Attn: Steven Cimalore, Vice President | Rodney Square North | 1100 North Market Street Mall stop: 1615/WTP1 | Wilmington | DE | 19890 | | HFC Capital Trust I |
| **Insurance Policies** | | | | | | | | |
| Aon Financial Services Group | 4100 E. Mississippi Avenue, Suite 1300 | | | Denver | CO | 80246 | | Insurance Policy - Combined Specialty 511/08 - 5/1/09 - Blended |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy - Contingent Liability |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy - Non-Owned Aircraft Liability |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy - Automobile |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy WWZ57742 - General Liability |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy 5380756 - Excess/Umbrella Liability |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy WWC1541200 - Workers Compensation |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy 5332503 - International Liability |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy NSJH51533 - Vessel Hull & Machinery |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy HUL0500046 - Vessel Hull & Machinery |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy OPD76200 - Vessel Pollution Liability |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 Suite | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Factory Mutual Insurance Company | Key Center | | 601 108th Avenue NE, Suite 1400 | Bellevue | WA | 98004 | | Insurance Policy UV0235 - Property |
| Marsh USA, Inc. | Legal Department | 1301 5th Avenue, Suite 1900 | | Seattle | WA | 98101 | | Insurance Policy 205454-017 - Special Risk |
| Willis North America, Inc. | Legal Department | 26 Century Boulevard | P.O. Box 305191 | Nashville | TN | 37230-5191 | | Insurance Policy Boiler and Machinery |
| Willis North America, Inc. | Legal Department | 26 Century Boulevard | P.O. Box 305191 | Nashville | TN | 37230-5191 | | Insurance Policy Mortgage Impairment |
| Willis North America, Inc. | Legal Department | 26 Century Boulevard | P.O. Box 305191 | Nashville | TN | 37230-5191 | | Insurance Policy 0300072 - Commercial Property |
| | | | | | | | | |
| **Make-Whole Contract** | | | | | | | | |
| Principal Financial Group, Inc. | 711 High Street | | | Des Moines | IA | 50392 | | Stock Purchase Agreement between WM Advisors, Inc. and Principal Financial Group, Inc. 7/25/08 |
| | | | | | | | | |
| **Non-Residential Real Property Leases** | | | | | | | | |
| Del Mar Properties | Legal Department | 915 Camino Del Mar, Suite 250 | | San Diego | CA | 92014 | | Non-Residential Real Property Lease |
| PGA Plaza Associates Ltd. | Glen Rosenberg, Esq. | 11701 Lake Victoria Gardens Avenue, Suite 2202 | | Palm Beach Gardens | FL | 33410 | | Non-Residential Real Property Lease |
| C/O Moen Development Companies, Inc. | Vice President & General Counsel | | | | | | | |
| Second and Union, LLC | Legal Department | 1301 2nd Avenue, MS WMC 1007 | | Seattle | WA | 98101 | | Non-Residential Real Property Lease |
| The Bywater Company | Legal Department | 350 North Lake Destiny Drive | | Maitland | FL | 32751 | | Non-Residential Real Property Lease |
| Washington Mutual Bank, FA | Legal Department | 111 3rd Avenue, Suite 2900 | | Seattle | WA | 98101 | | Non-Residential Real Property Lease |
| | | | | | | | | |
| **Tax Sharing Agreement** | | | | | | | | |
| Washington Mutual Bank | Tax Department | 1501 2nd Avenue | | Seattle | WA | 98101 | | Tax Sharing Agreement dated August 31, 1999 |
| | | | | | | | | |
| **Venture Fund** | | | | | | | | |
| Wavelink Corporation | Attn Dave Bullis | 11332 NE 122nd Wy | Ste 300 | Kirkland | WA | 98034 | | Registration and Investors' Rights Agreement |
| Wavelink Corporation | c/o Heller Ehrman White & McAfee LLP Attn John W Robertson | 701 Fifth Ave ste 6100 | | Seattle | WA | 98104 | | Registration and Investors' Rights Agreement |
| Wavelink Corporation | Attn Dave Bullis | 11332 NE 122nd Wy | Ste 300 | Kirkland | WA | 98034 | | Stockholders' Agreement |
| Wavelink Corporation | c/o Heller Ehrman White & McAfee LLP Attn John W Robertson | 701 Fifth Ave ste 6100 | | Seattle | WA | 98104 | | Stockholders' Agreement |
| | | | | | | | | |
| **Visa Stock** | | | | | | | | |
| VISA Inc. | | PO Box 8999 | | San Francisco | CA | 94128-8999 | | Loss Sharing Agreement |
| Visa International Service Association | | PO Box 8999 | | San Francisco | CA | 94128-8999 | | Loss Sharing Agreement |
| Visa U.S.A. Inc. | | PO Box 8999 | | San Francisco | CA | 94128-8999 | | Loss Sharing Agreement |
| | | | | | | | | |
| **Vendor Contracts** | | | | | | | | |
| Accenture LLP | Toni C. Langlinais | Spear Street Tower, Suite 4200 | One Market | San Francisco | CA | 94105 | | Work Order # CSA-050012 to CSA 9/21/1999 |
| Accenture LLP | Toni C. Langlinais | Spear Street Tower, Suite 4200 | One Market | San Francisco | CA | 94105 | | Letter dated 12/21/2001 |
| Accenture LLP | Toni C. Langlinais | Spear Street Tower, Suite 4200 | One Market | San Francisco | CA | 94105 | | Master Contractor Service Agreement 10/14/02 |
| Accenture LLP | General Counsel | 1661 Page Mill Road | | Palo Alto | CA | 94304 | | Master Contractor Service Agreement 10/14/02 |
| Accenture LLP | Toni C. Langlinais | Spear Street Tower, Suite 4200 | One Market, Spear Street Tower, Suite 4200 | San Francisco | CA | 94105 | | Work Order # CSA-050012 |
| Accenture LLP | Legal Department | 1345 Avenue of the Americas | | New York | NY | 10105 | | Work Order # CSA-050012 |
| Accenture LLP | General Counsel | 1661 Page Mill Road | | Palo Alto | CA | 94304 | | Work Order # CSA-050012 |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 6 Orchard, Suite 200 | | Lake Forest | CA | 92630 | | Amendment dated 3/12/07 |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 20988 Bake Parkway #104 | | Lake Forest | CA | 92630 | | Amendment dated 3/12/07 |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 6 Orchard, Suite 200 | | Lake Forest | CA | 92630 | | Client Services Agreement |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 20988 Bake Parkway #104 | | Lake Forest | CA | 92630 | | Client Services Agreement |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 6 Orchard, Suite 200 | | Lake Forest | CA | 92630 | | SOW dated 3/12/04 |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 20988 Bake Parkway #104 | | Lake Forest | CA | 92630 | | SOW dated 3/12/04 |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 6 Orchard, Suite 200 | | Lake Forest | CA | 92630 | | Subcontract Agreement 7/15/05 |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 20988 Bake Parkway #104 | | Lake Forest | CA | 92630 | | Subcontract Agreement 7/15/05 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 10/7/03 to Attachment 2 and Attachment 3 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 12/15/05 to Software License Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 3/27/03 to Attachment 5 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 3/30/07 to Attachment 14 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 7/24/07 to Attachment 14 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 9/1/07 to Professional Services Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 9/22/00 to Schedule 05 of Services Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 12/15/04 to Attachment 2 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 2 3/30/05 to Attachment 3 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 2 4/12/04 to Attachment 5 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 2 6/26/03 to Software License Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 3 4/24/04 |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract |
|---|---|---|---|---|---|---|---|---|
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 3.6304 to Attachment 5 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 3 8/2/2005 to Software License Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 2 2/2/07 to Attachment 2 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 2 2/4/08 to Software License Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 4 4/22/05 to Attachment 5 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 5 1/2/3205 to Attachment 5 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Attachments to License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Professional Services Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Schedule 2 2/10/2005 to Professional Services Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Services Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Services Agreement SB44 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Software License Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | SOW 4/16/04 to Professional Services Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | SOW B01 8/28/06 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | SOW B02 10/10/06 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | SOW B03 10/10/06 |
| Acell Colorado, Inc. | Ted Shurack | 1301 2nd Avenue | | Seattle | WA | 98101 | | SOW dated 1/12/105 |
| ACS Commercial Solutions, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Amendment 1 1/19/2007 to MSSLA 1/31/2004 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Amendment 1 7/28/06 to Master Services and Software License Agreement 1/31/04 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Amendment 2 1/3/2007 to Master Services and Software License Agreement 1/31/04 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Amendment 3 1/17/08 to Master Services and Software License Agreement 1/31/04 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Amendment 5 7/1/03 to Master Services Agreement 2/1/04 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Appendix A+ SOW to Master Services Agreement 5/7/03 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Master Services Agreement 5/7/03 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Master Services and Software License Agreement 1/31/04 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | PCRs to Master Services Agreement 2/1/04 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Subcontract Agreement 7/16/05 |
| Acxiom Corporation | General Counsel | 1 Information Way | | Little Rock | AR | 72203-8180 | | Data Use Agreement 01/01/2004 |
| Adobe Systems, Inc. | 345 Park Avenue | | | San Jose | CA | 95110-2704 | | Master Agreement |
| ADP Worldwide | Legal Department | 10 Inverness Center Parkway, Suite 320 | | Birmingham | AL | 35242 | | Agreement 2/28/01 |
| ADT Security Services 310 | Legal Department | One Town Center Road | | Boca Raton | FL | 33486 | | Amendment dated 2/29/08 |
| ADT Security Services 310 | Legal Department | One Town Center Road | | Boca Raton | FL | 33486 | | Amendment to CSPA 4/8/2003 |
| ADT Security Services 310 | Legal Department | One Town Center Road | | Boca Raton | FL | 33486 | | Amendment to Security Services Agreement 3/2/07 |
| ADT Security Services 310 | Legal Department | One Town Center Road | | Boca Raton | FL | 33486 | | CSPA 4/8/2003 |
| ADT Security Services 310 | Legal Department | One Town Center Road | | Boca Raton | FL | 33486 | | Security Services Agreement 3/2/07 |
| Advantage N | Legal Department | 1313 N. Atlantic Street, Suite 5000 | | Spokane | WA | 99201 | | Master Services Agreement |
| Amicor Suncique North America | Legal Department | 14242 Ventura Boulevard Floor 3 | | Sherman Oaks | CA | 91423 | | Master Purchase and Services Agreement |
| American Express | American Express Travel Related Services Company, Inc., Travel Service Group Center World Financial Center | 20022 North 31st Avenue | | Phoenix | AZ | 85027 | | Amendment dated 1/1/04 |
| American Express | American Express Travel Related Services Company, Inc., Travel Service Group Center World Financial Center | 200 VESEY ST | PO Box 53800 | New York | NY | 10285 | | Corporate Card Account Agreement |
| American Express | World Financial Center | 200 VESEY ST | PO Box 53800 | New York | NY | 10285 | | Corporate Card Account Agreement |
| American Financial Solutions | Legal Department | 9600 College Way N | | Bremerton | WA | 98837 | | Vendor Agreement |
| American Financial Solutions | Legal Department | 9600 College Way N | | Seattle | WA | 98103 | | Vendor Agreement |
| Americoq Inc | Legal Department | 2 Corporate Drive | Tower 2, Suite 646 | Shelton | CT | 06484 | | Employment Relocation Services Agreement |
| Americoq Inc | Altair Global Relocation, Gail Plummer, Private, CEO | 16000 Dallas Pkwy, Suite 400 | | Dallas | TX | 75248 | | Employment Relocation Services Agreement |
| Aon Risk Insurance Services | Wells Fargo and Co. | Dept 9832 | | Los Angeles | CA | 90084 | | Master Services Agreement |
| Aon Risk Insurance Services | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Master Services Agreement |
| Appintelligence | Interhinx, Inc. | Legal Department | 100 Chesterfield Business Parkway | Chesterfield | MO | 63005 | | Amendment dated 1/1/07 |
| Appintelligence | Interhinx, Inc. | 30005 Ladyface Court | 100 Chesterfield Business Parkway | Agoura Hills | CA | 91301 | | Amendment dated 1/1/07 |
| Appintelligence | Interhinx, Inc. | Legal Department | 100 Chesterfield Business Parkway | Chesterfield | MO | 63005 | | Amendment dated 1/28/06 |
| Appintelligence | Interhinx, Inc. | 30005 Ladyface Court | 100 Chesterfield Business Parkway | Agoura Hills | CA | 91301 | | Amendment dated 1/28/06 |
| Appraisal Com | Legal Department | 620 Main Street | | Buffalo | NY | 14202 | | Data Integrity Risk Systems and Services Agreement |
| Appraisal Com | Legal Department | 30005 Ladyface Court | | Agoura Hills | CA | 91301 | | Digital Risk Systems and Services Agreement |
| Appraisal Com | Legal Department | 940 West Valley Road, Suite 1901 | | Wayne | PA | 19087-1832 | | Customer Purchase Agreement 5/28/97 |
| Appraisal Com | Legal Department | 620 Main Street | | Buffalo | NY | 14202 | | Customer Purchase Agreement 5/28/97 |
| Appraisal Com | Legal Department | 940 West Valley Road, Suite 1901 | | Wayne | PA | 19087-1832 | | Master Software License Agreement 7/12/04 |
| Appraisal Com | Legal Department | 620 Main Street | | Buffalo | NY | 14202 | | Master Software License Agreement 7/12/04 |
| Appraisal Com | Legal Department | 940 West Valley Road, Suite 1901 | | Wayne | PA | 19087-1832 | | Support and Maintenance Agreement 7/12/04 |

**In Re: Washington Mutual, Inc.**
**Case No. 08-12229**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Appraisal.Com | Legal Department | 820 Main Street | | Buffalo | NY | 14202 | | Support and Maintenance Agreement 7/1/2004 |
| Aptare, Inc. | General Counsel | 747 Camden Avenue, Suite A | | Campbell | CA | 95008 | | Software License Agreement |
| Archer Technologies | Legal Department | 13200 Metcalf Avenue, Suite 300 | | Overland Park | KS | 66213 | | Software License and Maintenance Services Agreement |
| Arenson Office Furniture | Legal Department | 1115 Broadway, Floor 9 | | New York | NY | 10010 | | Vendor Agreement |
| AORA, Inc. | Legal Department | 807 11th Avenue | | Sunnyvale | CA | 94089 | | Vendor Agreement |
| AT&T Corporation | Legal Department | 208 S Akard Street #705 | | Dallas | TX | 75202-2233 | | Letter Agreement dated 2/16/05 |
| AT&T Mobility National Accounts LLC | National Business Services | Legal Department | PO Box 78405 | Phoenix | AZ | 85062-8405 | | Amendment 2 - 8/15/2006 to MSA - 3/19/2004 |
| AT&T Wireless | Computer Network Technology Corporation | 6000 Nathan Lane North | | Minneapolis | MN | 55442 | | Letter Agreement dated 1/18/05 |
| AT&T Wireless | AWS National Account, LLC AWS Legal | 8645 154th Avenue NE | | Redmond | WA | 98052 | | Master Services Agreement dated 3/12/04 |
| AT&T Wireless | Legal Department | 310 Orange Street | | New Haven | CT | 06510 | | Master Services Agreement dated 3/12/04 |
| AT&T Wireless | AWS National Account, LLC AWS Legal | 8645 154th Avenue NE | | Redmond | WA | 98052 | | Master Services Agreement dated 8/23/02 |
| AT&T Wireless | Legal Department | 17 XXX Street | | Redmond | WA | 07921 | | Master Services Agreement dated 8/23/02 |
| Audiodia, Inc. | Legal Department | 300 Fifth Avenue | | Waltham | MA | 02451 | | Software License Agreement |
| Autodesk | Legal Department | 111 Mclnnis Parkway | | San Rafael | CA | 94903 | | License and Services Agreement |
| Avanade, Inc. | Legal Department | 2211 Elliott Avenue, Suite 200 | | Seattle | WA | 98121 | | Master Services Agreement |
| Avanade, Inc. | Legal Department | 3350 Collins Center Drive | | Chicago | IL | 60093 | | Master Services Agreement |
| Avaya, Inc. | Legal Department | 211 Mount Airy Road | | Basking Ridge | NJ | 07920 | | Master Purchase/Services Agreement No. 12232. |
| Baker & Brinkley | Legal Department | 301 S Frio, Suite 111 | | San Antonio | TX | 78207 | | Vendor Agreement |
| BAS Services, Inc. | Legal Department | 2515 N 1st Street | | San Jose | CA | 95131 | | Vendor Agreement |
| Beach Controls, Inc. | Legal Department | 1000 Ocean Parkway | | Wantagh | NY | 11793 | | Marketing Sponsorship Agreement |
| Bearing Point, Inc. | Legal Department | 23rd Floor Star Tower | 737 Yeoksam-dong | Seoul | Kangnam-ku | 155-984 | South Korea | Master Services Agreement |
| Bearing Point, Inc. | Legal Department | 1676 International Drive | | McLean | VA | 22101 | | Master Services Agreement |
| Beeline Acquisition Corp | General Counsel | One Independent Drive, Suite 2500 | | Jacksonville | FL | 32202 | | Amended and Restated Vendor Management Services Agreement |
| Beeline Acquisition Corp | General Counsel | One Independent Drive, Suite 2500 | | Jacksonville | FL | 32258 | | Amended and Restated Vendor Management Services Agreement |
| Beeline Acquisition Corp | General Counsel | One Independent Drive, Suite 2500 | | Jacksonville | FL | 32202 | | Letter Agreement dated 2/8/08 |
| Beeline Acquisition Corp | Legal Department | 12724 Gran Bay Parkway West, Suite 200 | | Jacksonville | FL | 32258 | | Letter Agreement dated 2/8/08 |
| Bell Harbor International | Legal Department | 2211 Alaskan Way, Pier 66 | | Seattle | WA | 98121 | | Vendor Agreement |
| SBC Telecommunications | Legal Department | 2180 Lake Boulevard, 7th Floor | | Atlanta | GA | 30319 | | Business Communications Services Agreement |
| Best Software of California, Inc. | Legal Department | 56 Technology | | Irvine | CA | 92618 | | Vendor Agreement |
| Biddle Consulting Group Inc | Legal Department | 193 Blue Ravine Road, #270 | | Folsom | CA | 95630 | | Vendor Agreement |
| Birdview Development | Legal Department | 5151 San Felipe Street, Suite 2500 | | Houston | TX | 77056 | | Consulting Services Agreement |
| Birdview Development | Legal Department | 5151 San Felipe Street, Suite 2500 | | Houston | TX | 77056 | | Master License Agreement |
| Blackrock Financial Mgmt, Inc. | Legal Department | 40 E 52nd Street | | New York | NY | 10022 | | Master License Agreement |
| Bloomberg LP | Legal Department | 499 Park Avenue | | New York | NY | 10022 | | Lease Agreement |
| Boeing | Legal Department | 2201 Crystal Boulevard | | Houston | TX | 77042 | | End User License and Maintenance Agreement |
| Books 24X7 Com, Inc. | Legal Department | 100 Tyng Road | | Norwood | MA | 02062 | | Vendor Agreement |
| Brocade Communications Systems, Inc. | Legal Department | 820 Kirkland Way Ste 200 | | Kirkland | WA | 98003 | | Customer Order and PO Processing Instructions |
| Business Objects Americas | Legal Department | 3030 Orchard Parkway | | San Jose | CA | 95134 | | Vendor Agreement |
| Business Objects Americas | Legal Department | 2858 Race Entry Road | | Islandia | GA | 30339 | | Vendor Agreement |
| CA, Inc. | Legal Department | One CA Plaza | | Islandia | NY | 11749 | | License Agreement |
| Callidus Software, Inc. | Legal Department | 160 W Santa Clara Street, Suite 1500 | | San Jose | CA | 95113 | | Vendor Agreement |
| Carreon Corp | Legal Department | 4055 Valley View Lane, Suite 1000 | | Dallas | TX | 75244 | | Vendor Agreement |
| Carso Canto, Inc. | Legal Department | 2221 Lakeside Boulevard | | Bedford | TX | 76021 | | Consulting Services Agreement |
| CB Richard Ellis Services, Inc. | Division General Counsel | 2001 Ross Avenue, Suite 3400 | | Dallas | TX | 75201 | | Business Process Outsourcing Agreement |
| CB Richard Ellis Services, Inc. | Legal Department | 1301 Second Avenue, VMC 1607 | | Seattle | WA | 98101 | | Business Process Outsourcing Agreement |
| CB Richard Ellis Services, Inc. | Legal Department | 2700 Post Oak Boulevard | | Ripple Crossing | NY | 60619 | | Master License Agreement |
| Centerpiece Services LLC | Legal Department | 100 Manhattanville Road | | Purchase | NY | 10577 | | Vendor Agreement |
| Cenveo Corporation | Corporate Legal Dept General Counsel | One Canterbury Green | | Stamford | CT | 06901 | | Master Purchase Agreement |
| CGI Technologies And Solution | Legal Department | 14303 Denver W Parkway | | Golden | CO | 80401 | | Consulting Services Agreement |
| Channel Marketing Systems, Inc. | Legal Department | 515 W University Drive | | Arlington Heights | IL | 60004 | | Identity Theft Program Agreement |
| Chase Paymentech Solutions LLC | Legal Department | 14221 Dallas Parkway, Floor 2 | | Dallas | TX | 75254 | | Vendor Agreement |
| Check Printers, Inc. | Legal Department | 1550 Antioch Pike | | Antioch | TN | 37013 | | Business Communication Service Master Agreement |
| Checkfree Corporation | Legal Department | 4411 E Jones Bridge Road | | Norcross | GA | 30092 | | Master Software System License Agreement |
| Citadel NA | Legal Department | 4575 Hilton Parkway, Suite 201 | | Colorado Springs | CO | 80907 | | Business Process Outsourcing Agreement |
| Citrix Systems, Inc. | Legal Department | 851 W Cypress Creek Road | | Fort Lauderdale | FL | 33309 | | Software Support Agreement |
| Citrix Systems, Inc. | Legal Department | 1625 Wilson Boulevard | | Arlington | VA | 22209 | | Software Support Agreement |
| Cingular Interactive, L.P. | VP Maintenance & Operations | 500 Glenlake Center West | | Teaneck | NJ | 07666 | | Letter Agreement dated 2/21/04 |
| Cingular Wireless LLC | Legal Department | 10901 West 120th Avenue, Suite 345 | | Broomfield | CO | 30342 | | Letter Agreement dated 2/21/04 |
| Cima Energy Services, Inc. | Legal Department | 250 Bel Marin Keys Boulevard, Suite G2 | | Novato | CA | 94949 | | Vendor Agreement |
| Cisco Systems Capital Corporation | General Counsel | 170 W Tasman Drive | Schedule G | San Jose | CA | 95134-1706 | | Software Services Payment Reimbursement Agreement |
| Cisco Systems, Inc. | General Counsel | 170 W Tasman Drive | | San Jose | CA | 95134-1706 | | Master Services Agreement |
| Citibank NA | Legal Department | 399 Park Ave | | New York | NY | 10022-4614 | | Vendor Agreement |
| Clearwire LLC | Legal Department | 5808 Lake Washington Boulevard NE, Suite 300 | 201 Broad Street | Woodbridge | NJ | | | |
| Clevest Technology Solutions | Legal Department | 10 Woodbridge Center Drive | | Woodbridge | NJ | 07095 | | Software Support Agreement |
| Colddspan LLC | Legal Department | 5585 Glenridge Connector, 17th Floor | | Atlanta | GA | | | Vendor Agreement |
| Collateral Specialists, Inc. | Legal Department | 601 W Prescient George Bush Highway, Suite 500 | | Richardson | TX | 76080 | | Vendor Agreement |
| Commercial Office Interiors | Doug Sackville | 2601 4th Avenue, Suite 100 | | Seattle | WA | 98121 | | Master Purchase and Services Agreement |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Commscope, Inc. Of North Carolina | Legal Department | 1100 Commscope Place SE | | Hickory | NC | 28602 | | Vendor Agreement |
| Compucom Systems, Inc. | Legal Department | 7171 Forest Lane | | Dallas | TX | 75230 | | Amended and Restated Master Product and Services Agreement |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Letter Agreement dated 1/18/05 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98033 | | Letter Agreement dated 1/18/05 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Addendum to Master Purchase, License and Service Agreement #020020137 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98033 | | Addendum Two to Master Purchase, License and Service Agreement #020020137 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Addendum Two to Master Purchase, License and Service Agreement #020020137 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98033 | | Amendment 2 to Addendum Two |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Amendment 2 to Addendum Two |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98033 | | Amendment to Addendum Two to MPLSA of 10/31/2002 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Amendment to Addendum Two to MPLSA of 10/31/2002 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98033 | | Amendment Two to Master Purchase, License and Service Agreement |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Amendment Two to Master Purchase, License and Service Agreement |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98033 | | Lease Renewal |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Lease Renewal |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98033 | | Managed Services Contract, Migration SOW and Capital Lease |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Managed Services Contract, Migration SOW and Capital Lease |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Master Purchase, License and Service Agreement No. 20020137, 10/31/2002 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98033 | | Master Purchase, License and Service Agreement No. 20020137, 10/31/2002 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98033 | | Vendor Agreement |
| Computer Sciences Corporation | Deputy General Counsel, Financial Services Group | 200 W. Cesar Chavez | | Austin | TX | 78731 | | Vendor Agreement |
| Computer Sciences Corporation | Deputy General Counsel, Financial Services Group | 3170 Fairview Park Drive | | Falls Church | VA | 22042 | | Vendor Agreement |
| Comverse, Inc. | Legal Department | One Campus Martius | | Detroit | MI | 48226 | | Vendor Agreement |
| Conducive Technology Corp. | Legal Department | 18400 NE Union Hill Road | | Redmond | WA | 98052 | | Vendor Agreement |
| Connecticut General Life | Legal Department | 900 Cottage Grove Road | | Bloomfield | CT | 06002-2920 | | Vendor Agreement |
| Consumer Education Serv, Inc. | Legal Department | 5039 Moore Trail Extension, Suite M | | Fayetteville | NC | 28304 | | Vendor Agreement |
| Corillian Corporation | Legal Department | 3400 NW John Olsen Place | | Hillsboro | OR | 97124 | | Early Adopter Agreement |
| Corillian Corporation | Legal Department | 3400 NW John Olsen Place | | Hillsboro | OR | 97124 | | Professional License Agreement |
| Corillian Corporation | Legal Department | 3400 NW John Olsen Place | | Hillsboro | OR | 97124 | | Voyager License Agreement |
| Corporate Concepts | Legal Department | 325 Eisenhower Lane North | | Lombard | IL | 60148 | | Vendor Agreement |
| Corporate Executive Board | Legal Department | 1919 North Lynn St | | Atlanta | GA | 30339 | | Vendor Agreement |
| Corporate Executive Board | Legal Department | 2000 Pennsylvania Avenue NW | | Washington | D.C. | 20006 | | Vendor Agreement |
| Corporate Services, Inc. | Legal Department | 208 Kishwaukee Street | | Rockford | IL | 61104 | | Vendor Agreement |
| Creditsights, Inc. | Legal Department | 32500 W 13 Mile Road, Suite 250 | | Farmington Hills | MI | 48334 | | Vendor Agreement |
| Creditsights, Inc. | Legal Department | 400 Park Avenue, Suite 12th Floor | | New York | NY | 10016 | | Subscription Agreement |
| Customer Communications Group | Legal Department | 12600 W Cedar Drive | | Denver | CO | 80228 | | Vendor Agreement |
| CVM Solutions LLC | Legal Department | 2 Trans Am Plaza, Suite 150 | | Oakbrook Terrace | IL | 60181 | | Hosted Services Agreement |
| Cyber U, Inc. | Legal Department | 2800 Ocean Park Boulevard | | Santa Monica | CA | 90405 | | Vendor Agreement |
| Cycla, Inc. | Legal Department | 1040 Avenue of the Americas, Floor 19 | | New York | NY | 10018 | | Independent Contractor Agreement |
| Data Analysis International | Legal Department | 7816 Vincent Avenue N | | Brooklyn Park | MN | 55444 | | Professional Services Agreement |
| Daugherty Systems, Inc. | Legal Department | 3 Cityplace Drive, Suite 400 | | St. Louis | MO | 63141 | | Purchase Agreement |
| Deloitte & Touche LLP | Legal Department | 1833 Broadway | | New York | NY | 10019-6754 | | Engagement Letter |
| Deloitte & Touche LLP | Legal Department | 4155 Collection Center Drive | | Chicago | IL | 60693 | | Letter Agreement dated 10/31/03 |
| Deloitte & Touche LLP | Legal Department | 400 One Financial Plaza | | Minneapolis | MN | 55402-1844 | | Letter Agreement dated 1/17/02 |
| Deloitte & Touche LLP | Legal Department | 700 Fifth Avenue, Suite 4500 | | Seattle | WA | 98104-5044 | | Letter Agreement dated 5/7/00 |
| Deloitte & Touche LLP | Legal Department | 600 Renaissance Center, Suite 900 | | Detroit | MI | 48243-1895 | | Letter Agreement dated 5/26/02 |
| Deloitte & Touche LLP | Legal Department | 3 Imperial Promenade | | Santa Ana | CA | 92707 | | Letter dated 2/5/2001 |
| Dialogic Communications Corp | Legal Department | 730 Cool Springs Boulevard | | Franklin | TN | 37067 | | Vendor Agreement |
| Digital Harbor Inc. | General Counsel | 1861 Alexander Bell Drive | | Reston | VA | 20191 | | Software License Agreement |
| Digital Insight Corporation | Legal Department | 26025 Mureau Road | | Calabasas | CA | 91302 | | MASTER AGREEMENT 10240A-000-000 4/30/01 |
| Digital Insight Corporation | Legal Department | 2500 Garcia Avenue | | Mountain View | CA | 94043 | | MASTER AGREEMENT 10240A-000-000 4/30/01 |
| Donnelly Mechanical Corp | Legal Department | 96-59 222nd Street | | Queens Village | NY | 11429 | | Vendor Agreement |
| Dorado Corporation | Legal Department | 1200 Park Place, Suite 400 | | San Mateo | CA | 94403 | | Vendor Agreement |
| Dorado Network Systems Corporation | Legal Department | 1200 Park Place, Suite 400 | | San Mateo | CA | 94403 | | Vendor Agreement |
| DSI Technology Escrow Services, Inc. | Legal Department | 745 Atlantic Ave | | Boston | MA | 02111 | | DSI Technology Escrow Agreement |
| Dun & Bradstreet, Inc. | Legal Department | 103 JFK Parkway | | Short Hills | NJ | 07078-2708 | | License and Services Agreement |
| Dynamic Card Solutions LLC | Legal Department | 1 Inverness Drive E | | Englewood | CO | 80112 | | Software and Product Evaluation Agreement |
| E-Tajima Creative, Inc. | Legal Department | 4834 Cesar Chavez Street | | San Francisco | CA | 94131 | | Creative Agreement |
| E.Tajima Creative, Inc. | Legal Department | 3417 Cabrillo Boulevard | | Los Angeles | CA | 90066 | | Project Management Agreement |

**In Re: Washington Mutual, Inc.**
**Case No. 08-12229**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| E-Sigma Creative, Inc. | | 1700 El Camino Real | | Menlo Park | CA | 94025 | | Project Management Agreement |
| Eagle Energy Partners, LP | Legal Department | 16701 Greenspoint Park Drive, Suite 200 | | Houston | TX | 77066-2307 | | Vendor Agreement |
| Early Warning Services LLC | Legal Department | 8777 E Hartford Dr #4200 | | Scottsdale | AZ | 85255 | | Amendment 1 - Term Extension - 5/13/2005 to MAC/V53, 5/13/2005 |
| EBB & Assoc., Inc. | Legal Department | 31051 Via Colinas | | Coto De Caza | CA | 92679 | | Master Installment Payment Agreement dated 9/8/2003 |
| Electronic Data Systems Corporation | Legal Department | 5400 Legacy Drive | | Plano | TX | 75024 | | EDS Guaranty 07/11/05 to BPASA 08/20/03 |
| eLoyalty Corporation | General Counsel | 150 Field Drive, Suite 250 | | Lake Forest | IL | 60045 | | Services Agreement |
| Empirix Inc. | Legal Department | | | Santa Clara | CA | 95054 | | Vendor Agreement |
| En Pointe Technologies | Legal Department | 100 N Sepulveda Boulevard, Floor 19 | | El Segundo | CA | 90245 | | Amended and Restated Master Product and Services Agreement |
| ePerformax Centers Inc. | Legal Department | 8001 Centreview Parkway, Floor 3 | | Cordova | TN | 38018 | | Vendor Agreement |
| ePoperty Tax, Inc. | Legal Department | 15300 N 90th Street, Suite 600 | | Scottsdale | AZ | 85260 | | Vendor Agreement |
| Equifax Consumer Services | Legal Department | 1550 Peachtree Street NW | | Atlanta | GA | 30309 | | Vendor Agreement |
| Equifax Consumer Services | Legal Department | 1550 Peachtree Street NW | | Atlanta | GA | 30309 | | Appraisal Service |
| Equifax Credit Info Svcs, Inc. | Legal Department | 1550 Peachtree Street NW | | Atlanta | GA | 30309 | | SBFE Membership Compliance and Indemnification Agreement |
| ER Solutions, Inc. | Legal Department | 800 SW 39th Street | | Renton | WA | 98055 | | Credit Information Services |
| Estara Lawrence Nash LTD | Legal Department | 800 5th Avenue, Suite 202 | | Seattle | WA | 98121 | | Amended and Restated Master Collections Services Agreement |
| Exactbid, Inc. | Legal Department | 341 Piercy Road | | San Jose | CA | 95138 | | Debt Collecting Services Agreement |
| ExcelleratePRO LLP | Legal Department | 6400 Legacy Drive | | Plano | TX | 75024 | | Vendor Agreement |
| Expedia, Inc. | Legal Department | 3150 139th Avenue SE, Suite 500 | | Bellevue | WA | 98005 | | Amendment 1 08/03/05 to Benefit Plans Administration Services Agreement 09/02/03 |
| Experian-Scorex LLC | Legal Department | 475 Anton Boulevard | | Costa Mesa | CA | 92626 | | Master Service Agreement |
| Experian-Scorex LLC | Legal Department | | | Herndon | VA | 20171 | | Experian Standard Terms and Conditions Agreement |
| Experian Information Solutions, Inc. | Legal Department | | 2350 Corporate Park Drive | Herndon | VA | 20171 | | Experian Standard Terms and Conditions Agreement |
| eWatch Networks Inc. | Legal Department | 901 Marquette Avenue, Suite 3200 | | Minneapolis | MN | 55402 | | Vendor Agreement |
| Fair Isaac Corporation, Inc. | Legal Department | 901 Marquette Avenue, Suite 3200 | | Minneapolis | MN | 55402 | | Master License and Services Agreement |
| Fair Isaac Corporation, Inc. | Legal Department | 901 Marquette Avenue, Suite 3200 | | Minneapolis | MN | 55402 | | Services Agreement |
| Fair Isaac Corporation, Inc. | Legal Department | 901 Marquette Avenue, Suite 3200 | | Minneapolis | MN | 55402 | | Software License Agreement |
| Fair Isaac Corporation, Inc. | Legal Department | 3661 Valley Centre Drive | | San Diego | CA | 92130 | | Software License Agreement |
| Fair Isaac Corporation, Inc. | Contract Administrator | 3661 Valley Centre Drive | | San Diego | CA | 92130 | | Master License and Services Agreement |
| Fair Isaac Corporation, Inc. | Contract Administrator | 200 Smith Ranch Road | | San Rafael | CA | 94903 | | Services Agreement |
| Fair Isaac Corporation, Inc. | Contract Administrator | 3661 Valley Centre Drive | | San Diego | CA | 92130 | | Software License Agreement |
| Fair Isaac Corporation, Inc. | Contract Administrator | 3661 Valley Centre Drive | | San Diego | CA | 92130 | | Software License Agreement |
| Fathom Communications LLC | Laura Fortner | 30 Irving Place, Floor 5 | | New York | NY | 10003 | | Vendor Agreement |
| Fathom Communications LLC | Legal Department | 437 Madison Avenue, Floor 3 | | New York | NY | 10022-7001 | | Vendor Agreement |
| Fathom Communications LLC | Legal Department | 1920 Main Street, 3rd Floor | | Irvine | CA | 92614 | | Experian Standard Air Services Vendor Agreement |
| Fidelity Information Services | Legal Department | 601 Riverside Avenue | | Jacksonville | FL | 32204 | | Vendor Agreement |
| Fidelity Stock Plan Services | Director of Contracts | 82 Devonshire Street, R8C | | Boston | MA | 02109 | | Recordkeeping Service Agreement |
| File Pack & Transport, Inc. | Legal Department | 2170 Market Street | | Boston | MA | 77833 | | Services Agreement |
| File Pack & Transport, Inc. | Legal Department | 3075 Highland Parkway, Suite 150 | | Brisbane | TX | 60515 | | Vendor Agreement |
| Fitend Corporation | Legal Department | 1350 Treat Blvd Ste 400 | | Downers Grove | IL | 94597-7960 | | Addendum |
| Financial Proformas, Inc. | Legal Department | 625 Avis Drive, Suite 200 | | Walnut Creek | CA | 94597-7960 | | Customer Document |
| Financial Proformas, Inc. | Legal Department | 1350 Treat Blvd Ste 400 | | Walnut Creek | CA | 94597-7960 | | Fast License Agreement |
| Financial Proformas, Inc. | Legal Department | 1350 Treat Blvd Ste 400 | | Walnut Creek | CA | 94597-7960 | | Vendor Agreement |
| First American Corporation | Legal Department | 1 First American Way | | Santa Ana | CA | 92707-5913 | | Consulting Services Agreement |
| First Data Payment Services LLC | Legal Department | 6200 South Quebec Street, Suite 250 | | Greenwood Village | CO | 80111 | | Services Agreement |
| Fiserv Solutions LLC | Legal Department | 6200 South Quebec Street, Suite 250 | | Greenwood Village | CO | 80111 | | Vendor Agreement |
| FocuStrace, Inc. | Karl Schlie | 1975 El Camino Real, Suite 301 | Schedule G | Mountain View | CA | 94040 | | Software Master Service and License Agreement |
| Foresee Results, Inc. | Legal Department | 625 Avis Drive, Suite 200 | | Ann Arbor | MI | 48108 | | Purchase Agreement |
| Forrester Research, Inc. | Legal Department | 400 Technology Square | | Cambridge | MA | 02139 | | License Agreement |
| Forrester Research, Inc. | Legal Department | 89 Fifth Avenue | | New York | NY | 10016-1601 | | Master Services Agreement |
| Fortent America, Inc. | Legal Department | 89 Park Avenue | | New York | NY | 10016-1601 | | Software Maintenance and Support Agreement |
| Fortent America, Inc. | Legal Department | 89 Park Avenue | | New York | NY | 10016-1601 | | Services Agreement |
| Fortent America, Inc. | Legal Department | 1255 East Arques | | New York | NY | 10016-1601 | | Software License Agreement |
| Fujitsu Technology Solutions | Legal Department | 1255 East Arques | | Sunnyvale | CA | 94085-3470 | | First Amendment of 01/01/04 to the SMA 10/30/97 as incorporated under the LA of 03/01/03 |
| Gasper Corporation | Legal Department | 1700 S Patterson Blvd | | Dayton | OH | 45475 | | Lease Agreement |
| GE Capital | Legal Department | 176 Riverside Drive | | Danbury | CT | 06810 | | Letter Agreement 2/16/01 |
| Georgeson Shareholder Comm, Inc. | Legal Department | 17 State Street | | New York | NY | 10004 | | Letter Agreement dated 1/25/01 |
| Georgeson Shareholder Comm, Inc. | Legal Department | 17 State Street | | New York | NY | 10004 | | Letter Agreement 2/16/01 |
| Georgeson Shareholder Comm, Inc. | Legal Department | 176 Riverside Drive | | Danbury | CT | 06810 | | Letter Agreement dated 1/25/01 |
| Georgeson Shareholder Comm, Inc. | Legal Department | 640 Lee Road, Suite 310 | | Wayne | PA | 19087 | | Vendor Agreement |
| GHR Systems, Inc. | Legal Department | 212 South Tryon Street, Suite 1055 | | Charlotte | NC | 28281 | | Vendor Agreement |
| Global Finance | Legal Department | 301 Howard Street, Suite 2100 | | San Francisco | CA | 94105 | | Vendor Agreement |
| Goldleaf Case Software, Inc. | Legal Department | 175 W Jackson Boulevard | | Chicago | IL | 60604 | | Vendor Agreement |
| Grant Thornton LLP | Legal Department | 4200 Parliament Place, Suite 600 | | Lanham | MD | 20706 | | Vendor Agreement |
| Group 1 Software, Inc. | Legal Department | 521 Wall Street | | Seattle | WA | 98121-1536 | | Master Licensing Agreement |
| Group Health Cooperative | Legal Department | 1420 5th Avenue, Suite 210 | | Seattle | WA | 98101 | | Memorandum of Understanding |
| Harris MyCFO, Inc. | Legal Department | 1422 5th Avenue, Suite 2000 | | Seattle | WA | 98101 | | Vendor Agreement |
| Harris Bank NA Trustee For | Legal Department | 60 East 42nd Street, 33rd Floor | | New York | NY | 10165 | | Master Services Agreement |
| Haver Analytics, Inc. | Legal Department | 60 East 42nd Street | | Tarrytown | NY | 10591 | | State License Agreement |
| Haver Analytics, Inc. | Legal Department | 6105 Columbia Center | | Woodland Hills | CA | 91367 | | Vendor Agreement |
| Heller Ehrman White & McAuliffe | Legal Department | | 701 Fifth Avenue | Seattle | WA | 98104 | | Engagement Letter dated 6/26/99 |

12/19/2008 9:19 AM
000662372.XLS

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Hewlett Packard | Mark Kirtz | 14475 NE 24th Street | | Bellevue | WA | 98007 | | HP Business Terms |
| Hewlett Packard | Mark Kirtz | 14475 NE 24th Street | | Bellevue | WA | 98007 | | Web Use Agreement |
| Home Shopping Network | Legal Department | 1 HSN Drive | | St. Petersburg | FL | 33729 | | Vendor Agreement |
| Hyperion Solutions Corporation | Legal Department | 4797A Plaza Suite 500 | | Irvine | CA | 92614 | | Software License Agreement |
| Hyperion Solutions Corporation | Legal Department | 900 Long Ridge Road | | Stamford | CT | 06902 | | Software License Agreement |
| Hyperion Solutions Corporation | Legal Department | 900 Long Ridge Road | | Stamford | CT | 06902 | | Software License and Services Agreement |
| Hyperion Solutions Corporation | Legal Department | 1344 Crossman Avenue | | Sunnyvale | CA | 94089 | | Software License and Services Agreement |
| Hyperion Solutions Corporation | Legal Department | 2125 112th Avenue NE, 2nd Floor | | Bellevue | WA | 98004 | | Vendor Agreement |
| IBM Corporation | Legal Department | 1200 Fifth Avenue | | Seattle | WA | 98101 | | Master Project Services Agreement |
| IBM Corporation | Long Beach Mortgage Company Charanjit | 1400 South Douglass Road, Suite 100 | | Anaheim | CA | 92806 | | Software License and Services Agreement |
| IBM Credit Corporation | Anna Vietzalberg | 4111 Northside Parkway, NW | | Atlanta | GA | 30327 | | Lease Agreement |
| CT Group, Inc. | Legal Department | 100 Brandywine Boulevard | | Newtown | PA | 18940 | | Vendor Agreement |
| Iron Office Solutions | Legal Department | 70 Valley Stream Parkway | | Malvern | PA | 19355 | | Vendor Agreement |
| Intalio Consulting, Inc. | Legal Department | 5709 Redbridge Drive, Suite 101A | | Bethesda | MD | 20817 | | Vendor Agreement |
| Incentive Innovations | c/o Ancor Sundqwe North America | Attn: CFO | 6500 Valley View Street | Buena Park | CA | 90620 | | Master Purchase and Service Agreement |
| Incharge Debt Solutions | Legal Department | 2101 Park Center Drive, Suite 320 | | Orlando | FL | 32835 | | Vendor Agreement |
| Info USA | Legal Department | 5711 S 86th Circle | | Omaha | NE | 68127 | | Vendor Agreement |
| Infor Global Solutions, Inc. | Legal Department | 1900 South Norfolk Street, Suite 310 | | San Mateo | CA | 94403 | | License Agreement |
| Infor Global Solutions, Inc. | Legal Department | 1900 South Norfolk Street, Suite 310 | | San Mateo | CA | 94403 | | Software License and Services Agreement |
| Informatica Corp | Legal Department | 100 Cardinal Way | | Redwood City | CA | 94063 | | License Agreement |
| Insight Direct USA, Inc. | Legal Department | 6820 South Harl Avenue | | Tempe | AZ | 85283 | | Amendment Number One dated 1/13/2005, to Master Agreement dated 6/10/2004 |
| InteliData Technologies Corp nka Corillian Corp | Legal Department | 11600 Sunrise Valley Dr., Ste. 100 | | Reston | VA | 20191 | | Amendment Number Two dated 2/16/2005, to the Master Agreement dated 6/10/2004 |
| InteliData Technologies Corp nka Corillian Corp | Legal Department | 11600 Sunrise Valley Dr., Ste. 100 | | Reston | VA | 20191 | | Master Agreement; Software License; Master Agreement: Maintenance Services and Master Agreement, Professional Services dated 6/10/2004 |
| InteliData Technologies Corp nka Corillian Corp | Legal Department | 11600 Sunrise Valley Dr., Ste. 100 | | Reston | VA | 20191 | | Vendor Agreement |
| Intelligroup SGS | Legal Department | 331 North Bridge Road | #17-05, Odeon Towers | | | 199720 | Singapore | Sales Agreement |
| Interactions, Inc. | Legal Department | 14801 Eagle Drive | | Chantilly | VA | 20151 | | Sales Agreement |
| Intervoice RNA, Inc. | Legal Department | 17811 Waterview Parkway | | Dallas | TX | 75252 | | Services Agreement |
| Intralinks, Inc. | Legal Department | 1372 Broadway, 11th Floor | | New York | NY | 10018 | | Vendor Agreement |
| Intrepid Learning Solutions | Legal Department | 411 First Avenue South, Suite 300 | | Seattle | WA | 98104 | | Vendor Agreement |
| IPC Information Systems, Inc. | Legal Department | 142 Sansome Street, Suite 3 | | San Francisco | CA | 94104 | | Purchase Agreement |
| ISM Barra Inc | David C. Nelson | 6400 So. Lake Road, Suite #450 | | Portland | OR | 97223 | | Vendor Agreement |
| ISS Corporation | Sheila Asher, VP | 6845 5th Street | | Moraine | CA | 92501 | | Services Agreement |
| Jacobs Pink Consulting, Inc. | Legal Department | 1117 11th Street, Suite 201 | | Manhattan Beach | CA | 90266 | | Trust Agreement |
| Jeffer Mangels | Legal Department | 1900 Avenue of the Stars 7th Floor | | Los Angeles | CA | 90067 | | Vendor Agreement |
| Jefferson Wells Intl, Inc. | Legal Department | 200 S Executive Drive | | Brookfield | WI | 53005 | | Vendor Agreement |
| JGR Builder Boiler, Inc. | Legal Department | 6450 Katella Avenue Road | | Splendora | TX | 77376-4246 | | Vendor Agreement |
| JPMorgan Chase Bank | Legal Department | 201 North Central Avenue | | Phoenix | AZ | 85004 | | License Agreement |
| JPMorgan Chase Bank | Global Securities Lending | 850 Third Avenue | | New York | NY | 10022 | | Securities Lending Agreement |
| JPMorgan Chase Bank | Legal Department | 3 Chase Metro Tech Center | | Brooklyn | NY | 11245 | | Services Agreement |
| JPMorgan Chase Bank | Legal Department | 3 Chase Metro Tech Center | | Brooklyn | NY | 11245 | | Services Agreement |
| J.P. Morgan Securities, Inc. | Legal Department | 277 Park Avenue | | New York | NY | 10172 | | Trust Agreement |
| JWT Specialized Communications | Thomas Christofferson, SVP | 5200 W Century Boulevard, Suite 310 | | Los Angeles | CA | 90045 | | Appendix A-1, Statement of Work, new Response Mgmt System, dated 4/11/2006, to MSA dated 4/16/2004 |
| K/P Corporation | Attn: Steve Krell, CFO | PO Box 45778 | | San Francisco | CA | 94145-0778 | | Second Amendment dated 5/11/2006, to the Master Services Agreement dated 4/16/2004 |
| K/P Corporation | Attn: Steve Krell, CFO | PO Box 45778 | | San Francisco | CA | 94145-0778 | | Services Agreement |
| Kaiser Foundation Health Plan, Inc. | Legal Department | 1 Kaiser Plaza | | Oakland | CA | 94612 | | Kaiser Foundation Health Plan, Inc. Group Medical and Hospital Service Agreement and any amendments thereto, dated 1/1/1996 |
| Kaiser Foundation Health Plan, Inc. | Legal Department | 181 Constitution Drive | | Menlo Park | CA | 94025 | | Purchase Agreement |
| Kana Software, Inc. | Legal Department | 740 Bay Road | | Redwood City | CA | 94063 | | Master Agreement |
| Kana Software, Inc. | Legal Department | 181 Constitution Drive | | Menlo Park | CA | 94025 | | Software License Agreement |
| Kana Software, Inc. | Legal Department | 181 Constitution Drive | | Menlo Park | CA | 94025 | | Software License and Maintenance Agreement |
| Kana Software, Inc. | Legal Department | 181 Constitution Drive | | Menlo Park | CA | 94025 | | Consulting Agreement |
| Kathleen Humphrey | Legal Department | 4113 24th Avenue SW | | Seattle | WA | 98116 | | Services Agreement |
| KBM Workspace | Legal Department | 325 S First Street | | San Jose | CA | 95113 | | Vendor Agreement |
| Knoll, Inc. | Bryan J. Smith | 1235 Water Street | | East Greenville | PA | 18041 | | Vendor Agreement |
| Knowledge.net, Inc. | Legal Department | 14624 N. Scottsdale Road, Suite 300 | | Scottsdale | AZ | 85254 | | Major Accounts License Agreement 4/1/04 |
| Knowledge.net, Inc. | Legal Department | 14624 N. Scottsdale Road, Suite 300 | | Scottsdale | AZ | 85254 | | Amendment to Major Accounts License Agreement 4/1/04 |
| KPMG LLP | Legal Department | 345 Park Avenue | | New York | NY | 10154 | | Services Agreement |
| Language Line Services, Inc. | Legal Department | PO Box 16012 | | Monterey | CA | 93942-6012 | | Consulting Services Agreement dated 11/1/2005 |
| Lawson Software Americas, Inc. | Legal Department | 380 St. Peter Street | | St. Paul | MN | 55102 | | Vendor Agreement |
| Levine Blaszak Block & Boothby | Legal Department | 2001 L Street NW, Suite 900 | | Washington | D.C. | 20036 | | Letter Agreement dated 6/11/04 |
| Live Nation Marketing, Inc. | Legal Department | 8808 Irvine Center Drive | | Irvine | CA | 92618 | | Marketing Sponsorship Agreement |
| Liveperson, Inc. | Legal Department | 482 7th Avenue, Floor 21 | | New York | NY | 10018 | | Vendor Agreement |
| Liveperson, Inc. | Legal Department | 1989 The Embarcadero, Third Floor | | San Francisco | CA | 94105 | | Services Agreement |
| LSI Credit Services | Legal Department | 3100 New York Drive | | Pasadena | CA | 91107 | | Vendor Agreement |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| M J Hellman Funding, Inc. | Legal Department | 16835 Sierra Highway | | Canyon Country | CA | 91351 | | Vendor Agreement |
| Mapquest.Com, Inc. | Thomas G. McGlon | 1730 Blake Street, Suite 310 | | Denver | CO | 80202 | | Vendor Agreement |
| Market Watch, Inc. | Legal Department | 335 Madison Avenue, 18th Floor | | New York | NY | 10017 | | Custom Content License and Services Agreement |
| MarkMonitor | General Counsel | Emerald Tech Center | 391 N. Ancestor Place | Boise | ID | 83704 | | Brand Management Services Agreement 5/12/05 |
| MarkMonitor | General Counsel | Emerald Tech Center | 391 N. Ancestor Place | Boise | ID | 83704 | | Master Services Agreement 9/15/04 |
| Marsh USA | Legal Department | 1166 Avenue of the Americas | | New York | NY | 10036 | | Services Agreement |
| Mastercard International | Legal Department | 2200 Mastercard Boulevard | | O Fallon | MO | 63368 | | License Agreement |
| Mazarron Financial Solutions | Legal Department | 8 Suburban Park Drive | | Billerica | MA | 18121 | | License Agreement |
| Mcazarron Financial Solutions | Legal Department | 8 Suburban Park Drive | | Billerica | MA | 18121 | | Professional Services Agreement |
| McData Corporation | Legal Department | 6000 Nathan Lane North | | Plymouth | MN | 55442 | | Managed Services Contract |
| McData Corporation | Legal Department | 6000 Nathan Lane North | | Plymouth | MN | 55442 | | Master Purchase, License and Service Agreement |
| McKesson Corporation, Inc. | Legal Department | SCA Services | PO Box 362123 | Pittsburgh | PA | 15250-8123 | | Display Verizon Services Addendum - Addendum |
| WCI Worldcom Communications, Inc. | Legal Department | SCA Services | PO Box 362123 | Pittsburgh | PA | 15250-8123 | | First Amendment to Gateway Services Agreement |
| McKinsey & Company, Inc. Us | Legal Department | 55 E 52nd Street | | New York | NY | 10022 | | Vendor Agreement |
| Mercer Human Resource Consulting LLC | Legal Department | 1166 Avenue of the Americas 40th Floor | | New York | NY | 10036 | | Vendor Agreement |
| Meredith Whitman LLC | Legal Department | 99 Park Avenue, Floor 5 | | New York | NY | 10016 | | Vendor Agreement |
| Mercury Interactive Corp | Legal Department | 1325 Borregas Avenue | | Sunnyvale | CA | 94089 | | Vendor Agreement |
| Meridian Consulting LLC | Managing Partner | 1200 Fifth Street | | Berkeley | CA | 94710 | | Consulting Services Agreement |
| Meridian Consulting LLC | Legal Department | 7900 Belfort Pkwy, Suite 180 | | Jacksonville | FL | 32256 | | Consulting Services Agreement |
| Merqurete Corporation | Legal Department | 136 Central Avenue, 3rd Floor | | Clark | NJ | 07066 | | License Agreement |
| Micromuse, Inc. | Legal Department | 139 Townsend Street | | San Francisco | CA | 94017 | | Software License Agreement |
| Microsoft Licensing, GP | Legal Department | 6100 Neil Road, Suite 210 | | Reno | NV | 89511-1137 | | Vendor Agreement |
| Microsoft Volume Licensing | Legal Department | 6100 Neil Road, Suite 210 | | Reno | NV | 86511 | 8511-1137 | | Vendor Agreement |
| Milestech Holdings, Inc. | Legal Department | 3539 Motor Avenue | | Los Angeles | CA | 90034 | | Vendor Agreement |
| Moodys Analytics, Inc. | Legal Department | 1350 Treat Boulevard, Suite 400 | | Walnut Creek | CA | 94596 | | Fast License Agreement |
| Moodys Analytics, Inc. | Legal Department | 1350 Treat Boulevard, Suite 400 | | Walnut Creek | CA | 94596 | | Letter Agreement dated 12/7/07 |
| Moodys Analytics, Inc. | Legal Department | 1350 Treat Boulevard, Suite 400 | | Walnut Creek | CA | 94596 | | Software License and Services Agreement |
| Moore Wallace | Legal Department | Royal Industrial Park Carr 869 Km 1.5 | | Catano | Puerto Rico | 00962 | Mexico | Master Agreement |
| Moss Codilis LLP | Legal Department | 6560 Greenwood Plaza Boulevard | | Englewood | CO | 60111-4880 | | Vendor Agreement |
| Moss-Adams LLP | Legal Department | 999 Third Avenue, Suite 2800 | | Seattle | WA | 98101 | | Vendor Agreement |
| Mypoints.Com | Legal Department | 188 The Embarcadero, Floor 2 | | San Francisco | CA | 34105 | | Vendor Agreement |
| NCR Corporation | General Counsel/Noleces HWQ-6 | 1700 South Patterson Boulevard | | Dayton | OH | 45479 | | Universal Agreement |
| NEC | Legal Department | 500 Park Boulevard, Suite 1100 | | Itasca | IL | 60143 | | National Account Program Agreement |
| Netversant | Legal Department | 728 134th Street SW, Suite 217 | | Everett | WA | 98204 | | Master Telecommunication Cabling Services Agreement |
| Network Associates, Inc. | Legal Department | 3965 Freedom Circle | | Santa Clara | CA | 95054 | | PrimeSupport Maintenance Agreement |
| Neustar, Inc. | Legal Department | 46000 Center Oak Plaza | | Sterling | VA | 20166 | | Services Agreement |
| New Cingular Wireless National Accounts LLC, Formerly AWS | Legal Department | 1001 West Loop S, Suite 300 | | Houston | TX | 77027 | | Vendor Agreement |
| New Horizons Computer | Legal Department | 725 South Rural Road, Suite C-207 | | Tempe | AZ | 85281 | | Services Agreement |
| Naxans | Legal Department | 110 N Center Street, Suite 254 | | Hickory | NC | 28601-6294 | | Manufacturer Price and Services Agreement |
| Nuance Technologies | Legal Department | 250 Franklin Street, Suite 1920 | | Boston | MA | 02110-3115 | | Services Agreement |
| Oblix, Inc. | Legal Department | 18922 Forge Drive | | Cupertino | CA | 95014 | | NetPoint Software License Agreement of 05/24/02 |
| Oblix, Inc. | Legal Department | 18922 Forge Drive | | Cupertino | CA | 95014 | | Exhibit A-2 of 07/28/04 to the Oblix SLA of 05/24/02 |
| OCE Business Services, Inc. | Legal Department | 855 Avenue of the Americas | | New York | NY | 10001 | | Services Agreement |
| Online Resources | Legal Department | 4795 Meadow Wood Rd | | McLean | VA | 94025 | | Services Agreement |
| Open Pages, Inc. | Legal Department | 201 Jones Road | | Waltham | MA | 02451 | | Consulting Services Agreement |
| Open Pages, Inc. | Legal Department | 201 Jones Road | | Waltham | MA | 02451 | | Software License Agreement |
| Oracle Corporation | Legal Department | 4600 Rolalinda Drive | | Pleasanton | CA | 94588 | | Vendor Agreement |
| | | 15000 Woodinville Redmond Road NE | | | | | | |
| Circa Creative Group, Inc. | Legal Department | B600 | | Woodinville | WA | 98072 | | Services Agreement |
| Chronos Incorporated | Legal Department | 125 Eugene Oneil Drive | | New London | CT | 06320 | | Manufacturer Price and Services Agreement |
| Panasonic Communications, Inc. | Legal Department | 17101 B Highlands Boulevard | | West Richland | WA | 99353 | | Services Agreement |
| Paradigm Dbd Group LLC | Legal Department | 3030 North Central Avenue, Suite 1001 | | Phoenix | AZ | 85012 | | Vendor Agreement |
| Pattison Sign Group | Legal Department | 555 Ellesmere Road | | Toronto | Ontario | M1R 4E8 | Canada | Purchase Agreement |
| PDS, Inc. | Jim Coleman | 3010 Winkel Street, Floor 12 | | Houston | TX | 77027 | | Vendor Agreement |
| PeopleSoft USA, Inc. | Legal Department | 3100 Olinger Road | | Schaumburg | IL | 60173 | | Mastor Agreement w/03/03/04 |
| PeopleSoft USA, Inc. | Legal Department | 1515 E Woodfield Road, Suite 450 | | Schaumburg | IL | 60173 | | Master Agreement |
| Peoplesupport, Inc. | Legal Department | 1100 Glendon Avenue, Suite 1250 | | Los Angeles | CA | 90024 | | Services Agreement |
| PGT & Skye Software, Inc. | Legal Department | 7633 Southwest Boulevard | | Oakland | CA | 9461-11167 | | Services Agreement |
| Point B Solutions Group LLP | Legal Department | 14220 Sth Ave, Suite 2200 | | Seattle | WA | 98101-1346U | | Services Agreement |
| Positiva Corporation | Legal Department | 7201 W Interstate 40, Suite 200 | | Amarillo | TX | 79106 | | Software License Agreement |
| Price Waterhouse Coopers LLP | Legal Department | 3109 W Dr Martin Luther King Jr Boulevard | | Tampa | FL | 33607 | | Vendor Agreement |
| Primavera Systems, Inc. | Legal Department | 3 Bala Plaza West, Suite 700 | | Bala Cynwyd | PA | 19004-3415 | | Vendor Agreement |
| Prodisit, Inc. | Legal Department | 2844 Sand Hill Road, #200 | | Menlo Park | CA | 94025 | | Vendor Agreement |
| Pivotfront Systems, Inc. | Legal Department | 125 Summer Street, Floor 16 | | Boston | MA | 02110 | | Vendor Agreement |
| Quadra Corp | Legal Department | 1930 Camden Rd, Suite 2060 | | Charlotte | NC | 28203 | | Vendor Agreement |
| Quality Data Systems, Inc. | Legal Department | 4608 Starcrest Drive | | Monroe | NC | 28110-8498 | | Vendor Agreement |
| Quad Software | Legal Department | 5 Polaris Way | | Aliso Viejo | CA | 92656 | | Software License Agreement |
| Question Mark Corporation | Legal Department | 5 Hillandale Avenue | | Stamford | CT | 06902 | | Hosting Agreement |
| Question Mark Corporation | Legal Department | 5 Hillandale Avenue | | Stamford | CT | 06902 | | Software License Agreement |

In Re: Washington Mutual, Inc.
Case No. 08-12229
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Qwest Communications Corp | Legal Department | 1600 7th Avenue, Room 2000 | | Seattle | WA | 98101 | | Services Agreement |
| Resources Audit Solutions, LLC | Legal Department | 695 Town Center Dr, Ste. 600 | | Costa Mesa | CA | 92626-1978 | | First Amendment dated 5/22/2007, to CSA dated 5/22/2005 |
| Resources Connection, Inc. | Legal Department | 695 Town Center Dr, # 600 | | Costa Mesa | CA | 92626 | | Vendor Agreement |
| Resources Global Professionals | Legal Department | 661 Union Street Ste 3939 | | Seattle | WA | 98101 | | First Amendment dated 5/22/2007, to CSA dated 5/22/2005 |
| Responsetek Networks Corp | Legal Department | 409 Granville Street, Suite 836 | | Vancouver | BC | V6C 1T2 | Canada | Software License Agreement |
| Reval.Com Inc | Legal Department | 100 Broadway, Floor 22 | | New York | NY | 10005 | | Vendor Agreement |
| Richard H. Dehn | Fairbanks Ranch, Lot #330 | 17101 Via Estancia Del Zorro | 2300 Parkdale Drive, NE | Rancho Santa Fe | CA | 92008 | | Consulting Agreement |
| Ricoh Americas Corp | Laneer Worldwide, Inc. | Legal Department | | Atlanta | GA | 30045 | | Vendor Agreement |
| RSA Security, Inc. | Legal Department | 174 Middlesex Turnpike | | Bedford | MA | 01730 | | License and Professional Services Agreement |
| Safeharbor Technology Corp | Legal Department | 150 Techology Lane | | Elma | WA | 98541 | | Letter Agreement dated 2/8/02 |
| Safeharbor Technology Corp | Legal Department | 150 Techology Lane | | Elma | WA | 98541 | | Services Agreement |
| Safeharbor Technology Corp | Legal Department | 150 Techology Lane | | Elma | WA | 98541 | | Services Agreement |
| San-Marin Construction, Inc. | Legal Department | 8 S Linden Avenue, Suite 2 | | South San Francisco | CA | 94080 | | Master Contractor's Agreement |
| SAS Institute, Inc. | Legal Department | 100 SAS Campus Drive | | Cary | NC | 27513-2414 | | Consulting Services Agreement |
| SBC Global Services | Legal Department | 225 W Randolph Street | | Chicago | IL | 60606 | | Services Agreement |
| Scanchaspa Corp | Legal Department | 60 Broad Street | | New York | NY | 10004 | | Vendor Agreement |
| Securitas Security | Eric P. Anderson | 2 Campus Drive | | Parsippany | NJ | 28290 | | Vendor Agreement |
| Sedgwick Claims Management Svcs | CJ Solis Supply | Legal Department | 101 Coleman Boulevard | Savannah | GA | 31408 | | Services Agreement |
| Sekure Communications, Inc. | Legal Department | 10076 Willow Creek Rd NE | | Redmond | WA | 98052 | | Services Agreement |
| Servicing.Com | Mortgage Industry Advisory Company | Legal Department | 55 John Street, 15th Floor | New York | NY | 10038 | | Vendor Agreement |
| Siemens Business Services, Inc. | Legal Department | 101 Merritt 7 | | Norwalk | CT | 06851 | | Preferred Master Services Agreement |
| Siemens Business Services, Inc. | Legal Department | 101 Merritt 7 | | Norwalk | CT | 06851 | | Services Agreement |
| Siemens Business Services, Inc. | Legal Department | 101 Merritt 7 | | Norwalk | CT | 06851 | | Technology Risk Analysis Services |
| Sirena Software LLC | Legal Department | 14711 NE 29th Place, Suite 204 | | Bellevue | WA | 98007-6615 | | Software License and Technical Support Agreement |
| Sitsy Northwest, Inc. | Legal Department | 18895 NE 68th Street | | Redmond | WA | 98052 | | Services Agreement |
| Software House International, Inc. | Legal Department | 2 Riverview Drive | | Somerset | NJ | 08873 | | Reseller Agreement |
| Specialty Risk Services, LLC | Legal Department | 225 Asylum Street | | Hartford | CT | 06103 | | Claim Services and Funding Agreement |
| Sprint | Legal Department | 6200 Spring Pkwy | | Overland Park | KS | 66251 | | First Amendment dated 1/1/04 |
| Sprint | Legal Department | 6200 Spring Pkwy | | Overland Park | KS | 66251 | | Second Amendment dated 1/1/04 |
| SPS Peripherals, Inc. | Legal Department | 651 Vine Ave | | Rancocas | NJ | 08070 | | Sale Agreement |
| Standard Register | Legal Department | 900 Albany Street | | Dayton | OH | 45408 | | Purchase Agreement |
| Stancts, Inc. | John Pino | 1650 Arch Street, Floor 18 | | Philadelphia | PA | 19103 | | Vendor Agreement |
| StorBox Commerce | Legal Department | 4000 Hamilton Court | | Dublin | PA | 25000 | | License Agreement |
| Stroock & Stroock & Lavan LLP | Legal Department | 2029 Century Park E | | Los Angeles | CA | 90067 | | Vendor Agreement |
| Summit Systems, Inc. | Misys Banking Systems | Legal Department | 22 Cortland Street | New York | NY | 10007 | | Software License Agreement |
| Sun Microsystems, Inc. | Legal Department | 4150 Network Circle | | Santa Clara | CA | 95054 | | Sun World Wide Agreement Master Terms |
| Supportsoft, Inc. | Danry R. Basso | 575 Broadway Street | | Redwood City | CA | 94063 | | Maintenance Agreement |
| Supportsoft, Inc. | Danry R. Basso | 575 Broadway Street | | Redwood City | CA | 94063 | | Support and Maintenance Agreement |
| Symantec Corporation | Legal Department | 302 2nd Street | | San Francisco | CA | 94105 | | Master Preferred Escrow Agreement |
| Symantec Corporation | Legal Department | 302 2nd Street | | San Francisco | CA | 94105 | | License Agreement |
| Symantec Corporation | Legal Department | 302 2nd Street | | San Francisco | CA | 94105 | | Services Agreement |
| Synchronoss Technologies, Inc. | Legal Department | 500 N Central Expy, Suite 175 | | Plano | TX | 75074 | | License Agreement |
| Syncvalle, Inc. | Legal Department | 37090 EAGLE WY | | Chicago | IL | 60678-1370 | | Services Agreement |
| Systems Source, Inc. | Legal Department | 2100 Main Street | | Irvine | CA | 92614 | | Vendor Agreement |
| Systemware, Inc. | Danry R. Basso | 15601 Dallas Parkway, Suite 1000 | | Addison | TX | 75001 | | First Amendment Escrow Agreement |
| Systemware, Inc. | Danry R. Basso | 15601 Dallas Parkway, Suite 1000 | | Addison | TX | 75001 | | Software License Agreement |
| Systemware, Inc. | Danry R. Basso | 15601 Dallas Parkway, Suite 1000 | | Addison | TX | 75001 | | Support and Maintenance Agreement |
| T Mobile USA, Inc. | Legal Department | 4120 International Pkwy | | Carrollton | TX | 75007 | | Vendor Agreement |
| Tableau | Mirch Ovelard | 575 Market Street, 6th Floor | | San Francisco | CA | 94106 | | Vendor Agreement |
| Talx Corporation | Legal Department | 1850 Borman Ct | | St Louis | MO | 63146-4126 | | Vendor Agreement |
| Tata America International Corp | Amandeep Narula | 12977 Collection Center Drive | | Chicago | IL | 60693 | | Vendor Agreement |
| Tata & Howard | Tate Harris | 2810 S Murphy Road | | Philadelphia | PA | 21755 | | Vendor Agreement |
| Tate & Kirlin Associates, Inc. | Legal Department | 2810 Southampton Road | | Hanover | MD | 21076 | | Vendor Agreement |
| Teleperes, Inc. | Legal Department | 7475 Rock Road | | Kent | WA | 98032 | | Letter Agreement dated 5/21/05 |
| Teleperes, Inc. | Legal Department | 19241 62nd Avenue S | | Kent | WA | 98032 | | Purchase Agreement |
| Teleperes, Inc. | Legal Department | 19241 62nd Avenue S | | Kent | WA | 98032 | | Letter Agreement dated 6/9/06 |
| Tempest Software | Legal Department | 2835 Miami Village Drive | | Miamisburg | OH | 45017 | | Letter Agreement 1/8/06 |
| The Abernathy MacGregor Group | Legal Department | 611 West Sixth Street, Suite 1980 | | Los Angeles | CA | 90017 | | Letter Agreement 9/6/06 |
| The Abernathy MacGregor Group | Legal Department | 611 West Sixth Street, Suite 1880 | | Los Angeles | CA | 90017 | | Letter Agreement 9/6/06 |
| The JK Group, Inc. | Legal Department | 104 Morgan Lane | | Plainsboro | NJ | 08536 | | Services Agreement |
| The McGraw-Hill Companies, Inc. | Legal Department | 2542 Collection Center Dr | | Chicago | IL | 60693 | | Standard & Poor's Master Subscription Agreement |
| The McGraw-Hill Companies, Inc. | Legal Department | 2542 Collection Center Dr | | Chicago | IL | 60693 | | Work for Hire Order/SOW |
| The Mentat Group, Inc. | Legal Department | 777 E Eisenhower Parkway | | Ann Arbor | MI | 48108 | | Software and Service Agreement |
| The Mentat Group, Inc. | Legal Department | 777 E Eisenhower Parkway | | Ann Arbor | MI | 48108 | | Software and Service Agreement |
| The Thomson Corporation | Legal Department | 4262 Monument Avenue | | Dayton | OH | 10007 | | Master Purchase and Services Agreement 4/1/05 |
| Thomson Financial Corporate Group | Global Contract Management | 195 Broadway, 7th Floor | | New York | NY | 10007 | | Addendum to Client Agreement 4/1/05 |
| Thomson Financial Corporate Services | Global Contract Management | 195 Broadway, 7th Floor | | New York | NY | 10007 | | Addendum to Client Agreement 4/1/206 |
| Thomson Reuters, Inc. | Legal Department | 777 E Eisenhower Parkway | | Ann Arbor | MI | 48108 | | Software and Service Agreement |
| Thomworks, Inc. | Legal Department | 2001 Eastcough | | Columbus | GA | 60601 | | Vendor Agreement |
| Total System Services, Inc. | Legal Department | 1600 1st Avenue | | Columbus | GA | 31901 | | Print Services Agreement |
| Towers Perrin Forster & Crosby, Inc. | Legal Department | One Stamford Plaza | 263 Tresser Boulevard | Stamford | CT | 06901 | | Benefit Plan Administration Services |
| Towers Perrin Forster & Crosby, Inc. | Legal Department | One Stamford Plaza | 263 Tresser Boulevard | Stamford | CT | 06901 | | Continuing Advisory Services |
| Towers Perrin Forster & Crosby, Inc. | Legal Department | One Stamford Plaza | 263 Tresser Boulevard | Stamford | CT | 06901 | | Retiree Plan Administration Services |
| Trans Union LLC | Legal Department | 555 W Adams Street, 8th Floor | | Chicago | IL | 60606 | | Amendment dated 3/17/06 |

**In Re: Washington Mutual, Inc.**
**Case No. 08-12229**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Trans Union Settlement Solutions, Inc. | Legal Department | 555 W Adams Street, 8th Floor | | Chicago | IL | 60606 | | Consumer Reporting and Ancillary Services |
| Trans Union Settlement Solutions, Inc. | Legal Department | 555 W Adams Street, 8th Floor | | Chicago | IL | 60606 | | Purchase Agreement |
| Trans Union Settlement Solutions, Inc. | Legal Department | 1801 Rockland Road, Suite 200 | | Wilmington | DE | 19803 | | Purchase Agreement |
| Transfirst LLC | Legal Department | 371 Centennial Parkway | | Louisville | CO | 80027 | | Letter Agreement dated 7/2/07 |
| Transfirst LLC | Legal Department | 371 Centennial Parkway | | Louisville | CO | 80027 | | Merchant Card Processing Agreement |
| TSYS Loyalty, Inc. | Legal Department | 1600 First Avenue | | Columbus | GA | 31901 | | Vendor Agreement |
| Tube Art Displays, Inc. | Legal Department | 2750 Occidental Avenue S | | Seattle | WA | 98134 | | Vendor Agreement |
| Turnkisseed Communications | Jean-Christophe Bandini | 700 Saybrook Drive | | Redwood City | CA | 94063 | | Vendor Agreement |
| Tulsa Office Solutions, Inc. | Legal Department | 100 N Forest Park Boulevard | | Fort Worth | TX | 76007 | | Master Purchase and Service Agreement |
| U. S. Trust Company, N.A. | Legal Department | 515 South Flower Street | | Los Angeles | CA | 90071-2429 | | Services Agreement |
| United HealthCare Insurance Company | General Counsel | 450 Columbus Boulevard, 15th Floor | | Hartford | CT | 06103 | | Health and Health Management Plan and Program Administration Services Agreement |
| United Healthcare Services, Inc. | c/o Specialized Care Services | Attn: General Counsel - Apur Patel | 9900 Bren Road East | Minnetonka | MN | 55343 | | Services Agreement |
| Vandil Corporation | Tunya Keryn | 1702 S Highlands Boulevard | | West Richland | WA | 99353 | | Opatum Services Agreement 11/1/02 |
| Velocita Wireless | Legal Department | 10 Woodbridge Center Drive | | Woodbridge | NJ | 07095-1152 | | Vendor Agreement |
| Veritas Software Global Services LLC | Legal Department | 350 Ellis Street | | Mountain View | CA | 94043 | | Services Agreement |
| Verily, Inc. | Legal Department | 2230 W 41st Street | | New York | NY | 10038 | | Consulting Services Agreement |
| Verizon Business Services | Legal Department | 1 Verizon Way | | Basking Ridge | NJ | 07920-1002 | | Letter Agreement dated 12/5/06 |
| Verizon Business Services | Legal Department | 1 Verizon Way | | Basking Ridge | NJ | 07920-1002 | | Letter Agreement dated 8/24/06 |
| Verizon New York, Inc. | Legal Department | 1095 Avenue of the Americas | | New York | NY | 10036 | | Vendor Agreement |
| Verizon Wireless | Legal Department | 1305 Solutions Center | | Chicago | IL | 60677 | | Letter Agreement dated 2/1/08 |
| Verizon Wireless | Legal Department | 1305 Solutions Center | | Chicago | IL | 60677 | | Vendor Agreement |
| Verizon Wireless | Legal Department | 600 Metro Center Boulevard | | Foster City | CA | 94404 | | Vendor Agreement |
| Visa USA, Inc. | Legal Department | 1616 Anderson Road | | McLean | VA | 22102 | | Vendor Agreement |
| Visual Sciences LLC | Legal Department | 3145 Porter Drive | | Palo Alto | CA | 94304 | | Master Software License Agreement |
| VMware, Inc. | Legal Department | 3145 Porter Drive | | Palo Alto | CA | 94304 | | Services Agreement |
| VMware, Inc. | Legal Department | 7600 Centurion Pkwy, #100 | | Jacksonville | FL | 32256-0519 | | License Agreement |
| Vovici Technology, Inc. | Legal Department | Two Waters Park Drive, Suite 250 | | San Mateo | CA | 94403 | | Commuter Benefits Services Agreement of 2/1/03 |
| Wageworks, Inc. | Legal Department | 1100 Park Place, Floor 4 | | San Mateo | CA | 94403 | | Commuter Benefits Services Agreement of 3/1/05 |
| Wageworks, Inc. | Legal Department | 420 Montgomery Street | | San Francisco | CA | 94104 | | Services and Records Maintenance Agreement |
| Wells Fargo Bank NA | Mike Dora | 600 Citadel Drive, Suite D-250 | | Los Angeles | CA | 90040 | | Vendor Agreement |
| Western Office Interiors, Inc. | Legal Department | 1840 Gateway Dr, Suite 100 | | Foster City | CA | 94404 | | Vendor Agreement |
| Wildcard Systems, Inc. | Legal Department | | | | | | | Services Agreement |
| Wipro, Inc. | Wipro Limited Corporate Legal | 760-800 Doolabawmull | | Sarjapur Road | Bangalore | 560-035 | India | Services Agreement |
| Wipro, Inc. | Head of Finance and Operations, Americas | 1300 Crittenden Lane, 2nd Floor | | Mountain View | CA | 94043 | | Services Agreement |
| Witness Systems, Inc. | Legal Department | 300 Colonial Center Parkway, Suite 600 | | Roswell | GA | 30076 | | Letter Agreement dated 5/1/06 |
| Witness Systems, Inc. | Legal Department | 300 Colonial Center Parkway, Suite 600 | | Roswell | GA | 30076 | | Software License and Services Agreement |
| Wolters Kluwer Financial Services, Inc. | Legal Department | 6815 Saukview Drive | | Saint Cloud | MN | 56303 | | Services Agreement |
| Xerox Corporation | Legal Department | 8715 Burnet Road | | Austin | TX | 78757 | | Vendor Agreement |
| Zimmerman Associates | Legal Department | 58 William Street | | Andover | MA | 18101 | | Vendor Agreement |
| Zool Enterprises, Inc. | Legal Department | 555 Zool Enterprise Lane | | Bozeman | MT | 59718 | | Depositor Acceptance Form |
| Zool Enterprises, Inc. | Legal Department | 555 Zool Enterprise Lane | | Bozeman | MT | 59718 | | Vendor Agreement |
| Zool Enterprises, Inc. | Legal Department | 555 Zool Enterprise Lane | | Bozeman | MT | 59718 | | Vendor Agreement |
| ZUB Advertising Services, Inc. | Legal Department | 355 Alhambra Circle, Floor 10 | | Coral Gables | FL | 33134 | | Advertising Agency Agreement |

(1) These plans may relate to former employees of WMI, entities acquired by WMI or Washington Mutual Bank.

B6H (Official Form 6H) (12/07)

**In re: Washington Mutual, Inc.**                                          **Case No. 08-12229 (MFW)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NONE | |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: Washington Mutual, Inc.                                    Case No. 08-12229 (MFW)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, John Maciel, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 175 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  12/19/08                          Signature: _____

                                                    John Maciel

                                                    Chief Financial Officer

--------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**