**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

-----------------------------------------------------------------x

| | : | |
|---|---|---|
| *In re* | : | Chapter 11 |
| | : | |
| WASHINGTON MUTUAL, INC., <u>et al.</u>, | : | Case No. 08-12229 (MFW) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |
| | : | |

-----------------------------------------------------------------x

**FIRST AMENDED SCHEDULE OF ASSETS AND LIABILITIES FOR**
**<u>WASHINGTON MUTUAL, INC.</u>**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Washington Mutual, Inc.**
**Case Number: 08-12229 (MFW)**

_____

## GENERAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' FIRST AMENDED SCHEDULES AND SOFAS

On September 26, 2008 (the "Commencement Date"), Washington Mutual, Inc. ("WMI"), and its subsidiary WMI Investment Corp. ("WMI Investment"), as debtors and debtors in possession (together, the "Debtors") in the above-referenced cases, each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The chapter 11 cases have been consolidated for procedural purposes only under Case No. 08-12229 (MFW). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

With the assistance of their Bankruptcy Court-appointed advisors, the Debtors' prepared their Schedules of Assets and Liabilities (as amended from time to time, the "Schedules") and their Statements of Financial Affairs (as amended from time to time, the "SOFAs" and together with the Schedules, the "Schedules and SOFAs") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and SOFAs are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the Debtors' financial statements.

Although the Debtors' have made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and SOFAs, and inadvertent errors or omissions may have occurred. As discussed below in the section entitled "Disclaimer Regarding Information," the information provided herein, except as otherwise noted, is what was available to the Debtors and their professionals, in large part, as provided by JPMorgan Chase Bank, National Association ("JPMorgan Chase"), as custodians of most of the books and records of the Debtors as of the close of business on December 18, 2008. Because the Schedules and SOFAs contain unaudited information, which information is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and SOFAs are complete. Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and SOFAs. Accordingly, the Schedules and SOFAs remain subject to further review and verification by the Debtors. The Debtors reserve their right to amend the Schedules and SOFAs from time-to-time as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and SOFAs as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and SOFAs

shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Schedules and SOFAs have been signed by John Maciel, Chief Financial Officer of the Debtors and a Director of Alvarez & Marsal North America, LLC ("Alvarez & Marsal"), the Debtors restructuring advisors. In reviewing and signing the Schedules and SOFAs, Mr. Maciel has necessarily relied upon the efforts, statements, and representations of the Debtors' personnel and professionals and the information, efforts, statements, and representations of Washington Mutual Bank ("WMB"), JPMorgan Chase and their respective personnel. Although data received from JPMorgan Chase has been reviewed by Mr. Maciel, other members of Alvarez & Marsal, and the Debtors, Mr. Maciel has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

These General Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and SOFAs (the "General Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and SOFAs and should be referred to and considered in connection with any review of the Schedules and SOFAs.

Disclaimer Regarding Information. Prior to the Commencement Date, WMI was a savings and loan holding company that owned WMB and WMB's subsidiaries, including Washington Mutual Bank fsb ("WMBfsb"). WMI also has certain non-banking, non-debtor subsidiaries (the "Non-Debtor Subsidiaries"). Like all savings and loan holding companies, WMI was subject to regulation by the Office of Thrift Supervision (the "OTS"), and WMI's banking and nonbanking subsidiaries were overseen by various federal and state authorities, including the Federal Deposit Insurance Corporation ("FDIC").

On September 25, 2008, the Director of the OTS, by order number 2008-36, appointed the FDIC as receiver for WMB and advised that the receiver was immediately taking possession of WMB (the "Receivership"). Immediately after its appointment as receiver, the FDIC sold substantially all the assets of WMB, including the stock of WMBfsb, to JPMorgan Chase pursuant to that certain Purchase and Assumption Agreement, Whole Bank, dated as of September 25, 2008.

Before the Receivership, the operations of the Debtors, WMB and WMBfsb, and their respective subsidiaries, were necessarily connected and collectively managed. As a result, it may not be immediately clear whether the Debtors or WMB own or are liable for certain of the assets and liabilities listed on the Schedules and SOFAs. In addition, the financial affairs and businesses of the Debtors, WMB and WMBfsb, were complex, and before the Receivership, the Debtors participated in a consolidated cash management system through which certain payments may have been made by one entity on behalf of another. As a result, certain payments in the Schedules and SOFAs may have been made prepetition by one entity on behalf of another entity through the pre-Receivership operations. In addition, as a result of the Receivership, many of WMI's books and records are in the custody of JPMorgan Chase. Accordingly, the Debtors find

themselves in the unique position of not being in control of certain information relating to WMI and its current and former subsidiaries, including, but not limited to, certain accounting information. Furthermore, WMI is party to many agreements with vendors who lease property, perform services, deliver goods, or license software that primarily benefit the banking operations formerly owned by WMB (and now owned and operated by JPMorgan Chase). Information regarding WMI's contracts was, in large part, provided to the Debtors by representatives of JPMorgan Chase. WMI reserves all rights with respect thereto, including the right to dispute any liabilities under such contracts. In recognition of these circumstances, the Debtors and JPMorgan Chase have endeavored to maintain an open dialogue regarding, among other things, the Debtors' need to access their books and records.

Accordingly, the Schedules and SOFAs have been prepared, in large part, based upon the information and work product and/or representations made available to the Debtors and their professionals by representatives of WMB and JPMorgan Chase. Given the Debtors' limited, and in most cases indirect, access to the information necessary to complete the Schedules and SOFAs, the Debtors could not verify the accuracy or completeness of all the information, statements and representations of WMB and JPMorgan Chase. This disclaimer is incorporated by reference in, and comprises an integral part of the Schedules and SOFAs, and should be considered in connection with any review of the Schedules and SOFAs.

Asset Presentation. The Debtors have reported the market value of cash and cash equivalents and investment securities where market values were readily accessible as of September 26, 2008. The Debtors believe that it would be an inefficient use of the assets of the Debtors' estates for the Debtors to obtain current market valuations of all of their assets. Accordingly, where necessary, the Debtors have indicated in the Schedules and SOFAs that the value of certain assets (and liabilities) is "Unknown" or "Undetermined." Where possible, however, the Debtors have provided the net book value of their assets (and liabilities) as of September 26, 2008. The ultimate market value of the Debtors' assets and liabilities may vary materially from the net book values presented in the Schedules and SOFAs.

In addition, notwithstanding the fact that some assets may not have been recorded on the Debtors' books and records, in certain circumstances the Debtors have listed assets as contingent assets on the Schedules and SOFAs. There may be additional assets that belong to the Debtors that have not been included on the Schedules and SOFAs. The Debtors reserve their right to amend or adjust the value of each asset or liability set forth herein and to add additional assets, as such information becomes available.

In addition, any omission of an asset of the Debtors on the Schedules and SOFAs does not constitute a representation regarding the ownership of the asset, and any such omission shall not constitute a waiver of any and all rights of the Debtors with respect to that particular asset.

Liabilities. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and SOFAs and the information, representations and statements provided by WMB and JPMorgan Chase. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and

postpetition periods may change. The Debtors also reserve the right to change the allocation of liability to the extent additional information becomes available.

In addition, notwithstanding the fact that some liabilities may not have been recorded on the books and records, the Debtors have listed some of those liabilities on the Schedules and SOFAs, as the Debtors may be the contractual party. The Debtors reserve their right to amend or adjust the value of each asset or liability set forth herein.

JPMorgan Chase may have satisfied certain prepetition claims against WMI. To the extent that information was available with respect to these claims, the Debtors have listed the liabilities, and the identity of the original creditor, attributable to each claim, in the amount that existed as of the Commencement Date. However, due to JPMorgan Chase's satisfaction of these prepetition claims, the Debtors reserve all rights to dispute the amount of these liabilities as set forth on the Schedules and SOFAs.

The Debtors have also listed all prepetition liabilities associated with any unexpired contract or lease listing WMI as one of the parties, although the goods and services provided pursuant to such contract may be intended for, and provided solely for, the benefit of WMB. The Debtors reserve all rights to dispute the liabilities related to such contracts.

Recharacterization. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and SOFAs. However, due to the complexity and size of the Debtors' business, and the Debtors' aforementioned limited access to the necessary information, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and SOFAs at a later time as necessary or appropriate as additional information becomes available.

Claims Description. Any failure to designate a claim on the Debtors' Schedules and SOFAs as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, or classification, or to otherwise designate any claim as "disputed," "contingent," or "unliquidated." Moreover, the Debtors reserve the right to amend the Schedules and SOFAs as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

Contingent Assets/Causes of Action. The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and SOFAs. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these General Notes or the Schedules and SOFAs shall be deemed a waiver of any such claims,

avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated or formerly affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guaranties, (v) indemnities, (vi) warranties, and (vii) taxes. Additionally, prior to the Commencement Date, the Debtors, as plaintiffs, may have commenced various lawsuits in the ordinary course of business against third parties seeking monetary damages. Refer to WMI's SOFA, item 4(a)(i), for lawsuits commenced prior to the Commencement Date in which WMI was a plaintiff.

Insiders. In the circumstances where the Schedules and SOFAs require information regarding "insiders" (as defined in the instructions to the Schedules and SOFAs), the Debtors, respectively, have included information with respect to certain individuals who served as officers and directors, as the case may be, during the relevant time periods. Such individuals may no longer serve as an officer or director of either Debtor. Inclusion of information with respect to any such individual is not intended to be, nor shall it be construed as, a binding or legal characterization of such individual as an "insider," as defined under the Bankruptcy Code, federal and state securities laws or any other applicable law. Additionally, the inclusion of information with respect to any such individual is not intended to be, nor shall it be, an admission of any fact, or any claim, right or defense, and any and all such rights, claims and defenses are hereby expressly reserved for all purposes. Information regarding the individuals listed as "insiders" in the Schedules and SOFAs has been included for informational purposes only; such information may not be used for the purpose of determining control of the Debtors, or the extent to which any individual exercised management responsibilities or functions with respect to, or corporate decision-making authority over, the Debtors.

Schedule D- Creditors Holding Secured Claims. Although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The description provided in Section D are intended only to be a summary. Without limiting the foregoing, the inclusion on Schedule D of creditors that have asserted liens is not an acknowledgement of the validity, extent, or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever.

Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the General Notes or the Schedules and SOFAs shall be deemed a modification or interpretation of the terms of such agreements.

Schedule E- Creditors Holding Unsecured Priority Claims. The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority under section 507 of the Bankruptcy Code. The Debtors reserve the right to dispute the priority status

of any claim on any basis.  While reasonable efforts have been made, determination of the date upon which each claim in Schedule E was incurred or arose would be unduly burdensome and therefore, the Debtors do not list a date for each claim listed on Schedule E.

Schedule F- Creditors Holding Unsecured Nonpriority Claims.  The liabilities identified in Schedule F are largely derived from the information provided by representatives of WMB and JPMorgan Chase, based on the books and records of WMI in WMB's possession, which may or may not, be complete or accurate.  However, they do represent a reasonable attempt by the Debtors to set forth their unsecured obligations.  Accordingly, the actual amount of claims against the Debtors may vary from the represented liabilities.  Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules and SOFAs.  Parties in interest should consult their own professionals and/or advisors with respect to pursuing a claim.  Although the Debtors and their professionals have generated financials the Debtors believe to be reasonable, actual liabilities (and assets) may deviate from the Schedules and SOFAs due to certain events that occur through the duration of these chapter 11 cases.

The claims listed on Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be unknown or subject to dispute.  Although reasonable efforts have been made to determine the date upon which claims listed in Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule F.

Schedule G- Executory Contracts.  While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Commencement Date or is valid or enforceable.  As set forth in the "Disclaimer Regarding Information," the information contained in the Schedules and SOFAs, including information regarding executory contracts and unexpired leases, was provided by JPMorgan Chase, and accordingly, JPMorgan Chase made the determination of whether the liabilities under certain contracts or agreements belonged to the Debtors or WMB.  The Debtors hereby reserve all of their rights to dispute the validity, status, enforceability or liability under, any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents are also not set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreement are not impaired by the omission.

The Debtors have used reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, "Guaranties"), including Guaranties in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Where such Guaranties have been identified, they have been included in the relevant Schedule G for the Debtors or Debtors affected by such Guaranties. The Debtors, however, believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules and SOFAs to the extent that such additional Guaranties are identified.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

<u>SOFA 4a - Suits and Administrative Proceedings</u>

The list of litigation contained in SOFA 4a may contain certain proceedings that were intended to be filed against WMB, but, were inadvertently filed against WMI. In such instances, the Debtors have made a reasonable effort to note this point in the status description, but may have inadvertently omitted this note with respect to some of the litigations. Any information contained in SOFA 4a shall not be a binding representation of the liability of the Debtors with respect to any of the suits and proceedings included therein. Furthermore, the information contained therein reflects the information available to the Debtors and their professionals as of January 16, 2009.

<u>Specific Notes</u>. These General Notes are in addition to the specific notes set forth in the individual Schedules and SOFAs. The fact that the Debtors have prepared a specific note with respect to a particular Schedule or SOFA and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any or all of the Debtors' remaining Schedules or SOFAs, as appropriate. Disclosure of information in one Schedule, SOFA, exhibit, or continuation sheet even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or continuation sheet.

<u>Totals</u>. All totals that are included in the Schedules and SOFAs represent totals of the liquidated amounts for the individual schedule for which they are listed.

<u>Unliquidated Claims Amounts</u>. Claim amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

<u>Undetermined Amounts</u>.  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

<u>Contact Information</u>.  The Debtors are diligently collecting contact information for certain claimants identified on Schedules D, E, F and G.  The Debtors will provide contact information, to the extent it is not currently included in the Schedules, to the Debtors' claims agent, as soon as it becomes available.

<u>General Reservation of Rights</u>.  The Debtors specifically reserve the right to amend, modify, supplement, correct, change or alter any part of the Schedules and SOFAs as and to the extent necessary as they deem appropriate.

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**District of Delaware**

**In re: Washington Mutual, Inc.**     **Case No. 08-12229 (MFW)**

**Chapter 11**

# SUMMARY OF FIRST AMENDED SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 13 | $4,485,265,926.14 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 3 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 6 | | $438,640.58 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 131 | | $7,831,843,148.43 | |
| G - Executory Contracts and Unexpired Leases | YES | 12 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **167** | **$4,485,265,926.14**[(1)] | **$7,832,281,789.01** | |

Footnote
(1) - The reported value of assets includes only cash and equivalents and investment securities where market values were reasonably attainable. The Debtor believes it would be an inefficient use of the assets of the Debtor's estate for the Debtor to obtain current market valuations of its assets for the purpose of these Schedules.  Therefore, total reported assets does not include values for certain assets of the Debtor's estate.  See descriptions and exhibits to Schedule B for additional information regarding the net book value of such assets as of the Commencement Date.



0812229081219091812506340

**In re: Washington Mutual, Inc.**                                   **Case No. 08-12229 (MFW)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | $0.00 | |

(Report total also on Summary of Schedules.)

**In re: Washington Mutual, Inc.**                                    **Case No. 08-12229 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."   If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | $0.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Schedule B2 | | $3,786,325,013.54 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | $0.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | $0.00 |

|  | Subtotal (Total on this page) | **$3,786,325,013.54** |
|---|---|---|

**In re: Washington Mutual, Inc.**                                    **Case No. 08-12229 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Artwork - Net book value of $24,866.00[1] | | Undetermined |
| 6. Wearing apparel. | X | | | $0.00 |
| 7. Furs and jewelry. | X | | | $0.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | $0.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | BOLI/COLI Policies - See attached Schedule B9 for net book value | | Undetermined |
| | | Directors & Officers Insurance - Prepaid Expense Net book value - $10,142,469.00 [2] | | Undetermined |

Subtotal (Total on this page)   **$0.00**

Footnote:
(1) Prior to the appointment of the FDIC as receiver for WMB on September 25, 2008, WMI, WMB, and certain other direct and indirect subsidiaries of WMI owned approximately 2,500 pieces of artwork, of which only one was listed on WMI's balance sheet as of September 26, 2008. WMI reserves all rights to assert an ownership interest with respect to each of the other pieces of artwork.
(2) WMI's balance sheet as of September 26, 2008 does not include all insurance policies in which WMI may have an interest.

**In re: Washington Mutual, Inc.**                              **Case No. 08-12229 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 10.  Annuities. Itemize and name each issuer. | X | | | $0.00 |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | $0.00 |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | Washington Mutual, Inc. Cash Balance Pension Plan JP Morgan - Trustee, 270 Park Ave, New York, NY 10017 Net book value - $638,870,071.00 | | Undetermined[3] |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. (4) | | Current value represents the 9/26/08 market value of the cash and equivalents and investment securities of the Debtor's subsidiary WMI Investment Corp. See attached Schedule B13 for net book value of stock investments, including investment in all subsidiaries | | $319,419,257.00 |
| | | Visa Stock | | Undetermined[5] |
| 14.  Interests in partnerships or joint ventures. Itemize. | | See attached Schedule B14 for net book value of joint ventures and intercompany partnerships | | Undetermined |

|  |
|---|
| **$319,419,257.00** |

Footnote:

(3)  Net book value based is based on 12/31/07 funded status of the Washington Mutual Cash Balance Penion Plan unadjusted for interest rate changes and other market fluctuations which may have occurred through the Commencement Date.  The plan has been adjusted for monthly pension expense through the Commencement Date.

(4) WMI may have a direct or indirect, contingent or non-contingent, legal or beneficial interest in (i) the following securities issued by entities associated with Washington Mutual Bank:  Washington Mutual Preferred (Cayman) I Ltd. 7.25% Perpetual Non-cumulative Preferred Securities, Series A-1; Washington Mutual Preferred (Cayman) I Ltd. 7.25% Perpetual Non-cumulative Preferred Securities, Series A-2; Washington Mutual Preferred Funding Trust I Fixed-to-Floating Rate Perpetual Non-cumulative Trust Securities; Washington Mutual Preferred Funding Trust II Fixed-to-Floating Rate Perpetual Non-cumulative Trust Securities; Washington Mutual Preferred Funding Trust III Fixed-to-Floating Rate Perpetual Non-cumulative Trust Securities; Washington Mutual Preferred Funding Trust IV Fixed-to-Floating Rate Perpetual Non-cumulative Trust Securities (collectively, the "Trust Preferred Securities"), (ii) preferred securities issued by Washington Mutual Preferred Funding LLC ("WMPF"), (iii) proceeds of the foregoing, including, without limitation, any dividends, redemption payments or liquidation payments (collectively with the Trust Preferred Securities, the "Trust Preferred Assets").  WMI believes that WMPF, or trusts in which WMPF has an interest, holds property of significant value.  WMI reserves its rights to assert an interest in the Trust Preferred Assets and to pursue (or assert an interest in) any claims or causes of action, whether under the Bankruptcy Code or otherwise, to recover such property or the value thereof.  As of January 21, 2009, WMI has not determined the legal status of such interests or the value, if any, of the Trust Preferred Assets.

(5) WMI owns approximately 5.4 million shares of Class B stock in Visa, Inc.  The value of the Class B stock is contingent in nature, and dependent upon the outcome of certain pending litigations.

**In re: Washington Mutual, Inc.**          **Case No. 08-12229 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | | See attached Schedule B15 | | $379,521,655.60 |
| 16.  Accounts Receivable. | | See attached Schedule B16 for net book value | | Undetermined |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | $0.00 |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | $0.00 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | $0.00 |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | $0.00 |

Subtotal (Total on this page)     **$379,521,655.60**

**In re: Washington Mutual, Inc.**                                    **Case No. 08-12229 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Net book value of tax refunds as of 9/26/08 was $742,680,150.00 [6] | | Undetermined |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | | | Undetermined [7] |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | $0.00 |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | $0.00 |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | $0.00 |
| 26.  Boats, motors, and accessories. | X | | | $0.00 |

Subtotal (Total on this page)          **$0.00**

Footnote:

[6] Generally tax related claims are recorded on WMI's books and records on a consolidated basis with the other members of the consolidated tax group and do not reflect any potential claims against these assets.  The recorded balance does not reflect the expected refunds, which are currently being reviewed.

[7] WMI's balance sheet as of September 26, 2008 does not reflect any intellectual property rights.  However, as of September 26, 2008, WMI may have had ownership interest in certain trademarks.

**In re: Washington Mutual, Inc.**                                    **Case No. 08-12229 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27.  Aircraft and accessories. | X | | | $0.00 |
| 28.  Office equipment, furnishings, and supplies. | X | | | $0.00 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | Other fixed assets | | Undetermined(8) |
| 30.  Inventory. | X | | | $0.00 |
| 31.  Animals. | X | | | $0.00 |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)          **$0.00**

Footnote:
 (8) As of September 26, 2008, no fixed assets, such as computer hardware or IT servers were recorded on WMI's balance sheet.  However, WMI may own certain fixed assets in connection with certain software licenses and maintenance contracts to which it is a party.

**In re: Washington Mutual, Inc.**                                                    **Case No. 08-12229 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | $0.00 |
| 34. Farm supplies, chemicals, and feed. | X | | | $0.00 |
| 35. Other personal property of any kind not already listed. Itemize. | | Prepaid Expense - Professional Retainer Payments Net book value - $1,000,000 | | Undetermined |

|  |  |
|---|---|
| Subtotal (Total on this page) | **$0.00** |
| Total | **$4,485,265,926.14** [9] |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

Footnote

[9] The Debtor did not obtain market valuations for its assets for the purposes of these Schedules.  Current value represents the market value as of 9/26/08 for cash and cash equivalents and investment securities where market values were reasonably attainable.    Therefore, the total does not include a value for all assets.  See the attached exhibits to Schedule B for additional information regarding net book values.

| Bank/Institution | Address 1 | Address 2 | City | State | Zip | Account Number | Description | Balance September 26, 2008 |
|---|---|---|---|---|---|---|---|---|
| **Cash and Cash Equivalents:** | | | | | | | | |
| Bank of New York Mellon | One Wall Street | 4th Fl | New York | NY | | xxx-xxxx-301 | Commercial Paper Settlement | $ 81 |
| Washington Mutual Bank fsb | 1301 2nd Ave | | Seattle | WA | 98101 | xxx-xxxx423-4 | Noninterest checking | 3,667,943,173 |
| Washington Mutual Bank | 1301 2nd Ave | | Seattle | WA | 98101 | xxx-xxxx62-6 | Noninterest checking used for political contributions | 4,650 |
| Washington Mutual Bank | 1301 2nd Ave | | Seattle | WA | 98101 | xxx-xxx66-3 | Checking. Indemnification account for 3/1/06 Long Beach Mortgage Company transfer. Indemnification has been settled as of the commencement date. | 747,799 |
| Washington Mutual Bank | 1301 2nd Ave | | Seattle | WA | 98101 | xxx-xxx66-7 | Cash | 29,541,663 |
| | | | | | | | **Subtotal** | **3,698,237,365** |
| **Restricted Cash:** | | | | | | | | |
| Deutsche Bank Trust Company Americas | PO Box 305050 | | Nashville | TN | 37230 | WN - xxxxx xxxxxx5046 | Reserve required by WMI as guarantor of WMB Covered Bond Deal | 1,500,000 |
| Deutsche Bank Trust Company Americas | PO Box 305050 | | Nashville | TN | 37230 | WN - xxxxx xxxxxx3386 | P&I Collections on mortgages under covered bonds used as collateral | 27,325,666 |
| Washington Mutual Bank | 1301 2nd Ave | | Seattle | WA | 98101 | | Restricted Retirement Cash | 297,421 |
| Union Bank of California | 400 California Street | | San Francisco | CA | 94104 | xxxxxx08-00 | Assets held in Capital Accumulation Plan Rabbi Trust | 1,863,275 |
| Union Bank of California | 400 California Street | | San Francisco | CA | 94104 | xxxxxx-00-57 | H.F. Ahmanson co. 1989 Contingent Deferred Compensation Plan | 1,178,687 |
| Union Bank of California | 400 California Street | | San Francisco | CA | 94104 | xxxxxx-00-56 | H.F. Ahmanson & Co. Supplemental Executive Retirement Plan | 1,258,850 |
| Union Bank of California | 400 California Street | | San Francisco | CA | 94104 | xxxxxx-00-57 | H.F. Ahmanson & Company Elective Deferred Compensation Plan | 946,176 |
| Union Bank of California | 400 California Street | | San Francisco | CA | 94104 | xxxxxx-00-56 | H.F. Ahmanson & Co. Outside Directors' Retirement Plan | 265,651 |
| Union Bank of California | 400 California Street | | San Francisco | CA | 94104 | xxxxxx-00-57 | H.F. Ahmanson & Co. Outside Directors' Elective Deferred Comp. Plan | 298,719 |
| Union Bank of California | 400 California Street | | San Francisco | CA | 94104 | xxxxxx02-00 | H.F. Ahmanson & Company Loan Agents' Elective Deferred Comp. Plan | 101,822 |
| Union Bank of California | 400 California Street | | San Francisco | CA | 94104 | xxxxxx06-00 | H.F. Ahmanson & Co. Outside Director's Capital Accumulation Plan | 489,849 |
| Union Bank of California | 400 California Street | | San Francisco | CA | 94104 | xxxxxx07-00 | H.F. Ahmanson & Co. Loan Consultant's Capital Accumulation Plan | 17 |
| | | | | | | | Accrued interest | 8,266 |
| Washington Mutual Bank | 1301 2nd Ave | | Seattle | WA | 98101 | xxx-xxxx20-6 | Money market account | 52,553,248 |
| Bank of New York Mellon | 101 Barclay St | | New York | NY | 10286 | | Keystone Escrow account | - [1] |
| | | | | | | | **Subtotal** | **88,087,648** |
| | | | | | | | | |
| ***Total Cash and Cash Equivalents*** | | | | | | | | **3,786,325,014** |

1 - The escrow account was established pursuant to that certain Escrow Agreement dated December 20, 1996, among The Bank of America, Washington Mutual, Inc. ("WMI"), Keystone Holdings Partners, L.P. and Escrow Partners, L.P. (successor in interest to the FDIC), as amended, and in connection with the following litigation: American Savings Bank, F.A., Keystone Holdings Partners, L.P., N.A. Capital Holdings, Inc., New American Capital, Inc. and New American Holdings, Inc. v. The United States, Case No. 92-782C, pending in the United States Court of Federal Claims. As of September 26, 2008, the escrow account held approximately $73.7 million in cash and 6 million shares of WMI common stock, of which approximately $57.9 million in cash is recorded on WMI's balance sheet. In addition, certain other parties to the above-referenced litigation have an interest in the funds held in the escrow account.

# In re: Washington Mutual, Inc.
## Case No. 08-12229
Schedule B9
Personal Property - Interests in insurance policies

| Insurer | Policy Number | Beneficiary [1][2][3] | Insured party | Cash surrender value as of 9/26/08 |
|---|---|---|---|---|
| CIGNA | ENZ522 | BOLI/COLI - WMI | Former/Current Employees | 3,409,071 |
| Pacific Life | 8168A | BOLI/COLI - WMI | Former/Current Employees | 2,396,136 |
| Pacific Life | 8176A | BOLI/COLI - WMI | Former/Current Employees | 973,382 |
| Pacific Life | 8171A | BOLI/COLI - WMI | Former/Current Employees | 354,667 |
| Pacific Life | 7856A | BOLI/COLI - WMI | Former/Current Employees | 3,175,674 |
| Pacific Life | 8177B | BOLI/COLI - WMI | Former/Current Employees | 1,692,082 |
| Pacific Life | 8167A | BOLI/COLI - WMI | Former/Current Employees | 4,062,920 |
| Pacific Life | 7361A | BOLI/COLI - WMI | Former/Current Employees | 462,651 |
| Pacific Life | 7362A | BOLI/COLI - WMI | Former/Current Employees | 1,355,447 |
| Pacific Life | 7363A | BOLI/COLI - WMI | Former/Current Employees | 3,820,859 |
| Pacific Life | 7364A | BOLI/COLI - WMI | Former/Current Employees | 8,076,028 |
| Pacific Life | 7660A | BOLI/COLI - WMI | Former/Current Employees | 1,433,017 |
| Pacific Life | 8184A | BOLI/COLI - WMI | Former/Current Employees | 4,881,137 |
| Pacific Life | 7659A | BOLI/COLI - WMI | Former/Current Employees | 3,462,128 |
| Pacific Life | 7860A | BOLI/COLI - WMI | Former/Current Employees | 14,361,425 |
| Pacific Life | 7658A | BOLI/COLI - WMI | Former/Current Employees | 1,592,565 |
| Pacific Life | 7892A | BOLI/COLI - WMI | Former/Current Employees | 15,192,127 |
| Pacific Life | 7664A | BOLI/COLI - WMI | Former/Current Employees | 7,531,308 |
| Prudential | R72272222 | BOLI/COLI - WMI | Former/Current Employees | 5,807,114 |
| | | | | 84,039,738 |

(1) Bank Owned Life Insurance Policy / Company Owned Life Insurance Policy.

(2) In certain instances there may be ownership agreements that govern claims to the proceeds of the BOLI/COLI policies.

(3) WMI may have additional ownership rights to BOLI/COLI policies on WMB's balance sheet as of September 26, 2008.

**In re: Washington Mutual, Inc.**
**Case No. 08-12229**
Schedule B13
Personal Property - Stock and interests in incorporated and unincorporated businesses

| Business Name | Address 1 | Address 2 | City | State | Zip | Ownership % or # of shares | Book value of investment | Market value as of 9/26/08 |
|---|---|---|---|---|---|---|---|---|
| **Investment Securities:** | | | | | | | | |
| Coast Federal Litigation Contingent Pmt Rights Trust | | | | | | | | |
| CUSIP 190342110 | | | | | | | | |
| Custodian: Bank of New York | William Hartman | One Wall Street, 17th Floor | New York | NY | 10286 | 420,557 | 12,617 | Undetermined |
| **Other Investments:** | | | | | | | | |
| *Other Investments:* | | | | | | | | |
| Isilon Systems, Inc. (PUBLICLY TRADED) | 1000 Second Ave. Suite 3700 | | Seattle | WA | 98104 | 18,287sh | 182,870 | Undetermined |
| Financial Engines, Inc. | 1804 Embarcadero Rd | | Palo Alto | CA | 94303 | 1.4% | 2,500,002 | Undetermined |
| Wavelink Corporation - Series A Preferred Stock | 6985 Union Park Ave. Suite 335 | | Midvale | UT | 84047 | 1.4% | 441,914 | Undetermined |
| Wavelink Warrant Value Series A | 6985 Union Park Ave. Suite 335 | | Midvale | UT | 84047 | N/A | - | Undetermined |
| Wavelink Corporation - Series B Preferred Stock | 6985 Union Park Ave. Suite 335 | | Midvale | UT | 84047 | 6.6% | 613,936 | Undetermined |
| Wavelink Warrant Value Series B | 6985 Union Park Ave. Suite 335 | | Midvale | UT | 84047 | N/A | - | Undetermined |
| Wavelink Warrants - Common Stock | 6985 Union Park Ave. Suite 335 | | Midvale | UT | 84047 | N/A | 36,640 | Undetermined |
| ***Total Other Investments*** | | | | | | **Subtotal** | **3,775,361** | **-** |
| | | | | | | | | |
| | | | | | | | | |
| *Other Investments - Community Development* | | | | | | | | |
| One United Bank | 100 Franklin Street, Suite 600 | | Boston | MA | 02110 | Series A Prfd Stock 152,591 shares Series G Prfd Stock 765,500 shares | 1,000,000 | Undetermined |
| | | | | | | | | |
| | | | | | | | | |
| *Investments in subsidiary companies* | | | | | | | | |
| Washington Mutual Bank | 1301 Second Avenue | | Seattle | WA | 98101 | 100% | - | Undetermined |
| WMI Investments Corp. (co-debtor) | 1301 Second Avenue | | Seattle | WA | 98101 | 100% | 977,488,380 | 319,417,257 (1) |
| Ahmanson Obligation Company | 9200 Oakdale Avenue | | Chatsworth | CA | 91311 | 100% | 25,078,216 | Undetermined |
| Ahmanson Residential Development | 9200 Oakdale Avenue | | Chatsworth | CA | 91311 | 100% | 147,546,544 | Undetermined |
| ACD2 | 9200 Oakdale Avenue | | Chatsworth | CA | 91311 | 100% | 102,798,532 | Undetermined |
| Ahmanson Developments, Inc | 9200 Oakdale Avenue | | Chatsworth | CA | 91311 | 100% | 5,338,733 | Undetermined |
| H.S. Loan Corporation | 9200 Oakdale Avenue | | Chatsworth | CA | 91311 | 70.08% | 58,371,219 | Undetermined |
| Great Western Service Corporation Two | 9200 Oakdale Avenue | | Chatsworth | CA | 91311 | 100% | 108,915,537 | Undetermined |
| WM Mortgage Reinsurance Company, Inc | 745 Fort Street, Ste. 800 | | Honolulu | HI | 96813 | 100% | 307,514,652 | Undetermined |
| Marion Insurance Company, Inc | 100 Bank St., Ste. 610 | | Burlington | VT | 05420 | 100% | 66,661,014 | Undetermined |
| WM Funds Disbursements, Inc | 1301 Second Avenue | | Seattle | WA | 98101 | 100% | 13 | Undetermined |
| WaMu 1031 Exchange | 2185 N. California Blvd. #2/0 | | Walnut Creek | CA | 94596 | 100% | 5,772,391 | Undetermined |
| | | | | | | **Subtotal** | **1,805,485,231** | **319,417,257** |
| | | | | | | | | |
| | | | | | | | | |
| ***Total Securities and Investments*** | | | | | | | **1,810,273,209** | **319,417,257** |

(1) -- Represents the market value of cash and cash equivalents and investment securities owned by WMI Investment Corp. and disclosed in its schedules of assets and liabilities

12/19/2008 9:18 AM
00062290.XLS

| Name of partnership or JV | Address 1 | City | State | Zip | Description | Ownership % | Book value of investment | Market value as of 9/26/08 |
|---|---|---|---|---|---|---|---|---|
| **Investments** | | | | | | | | |
| **Venture Capital** | | | | | | | | |
| Arch Venture Fund | 8725 W. Higgins Rd, Suite 290 | Chicago | IL | 60631 | Limited Partnership Interest | 0.9% | 2,925,983 | Undetermined |
| ArrowPath Ecommerce Fund II | 3 Lagoon Dr, Suite 130 | Redwood Shores | CA | 94065 | Limited Partnership Interest | 2.7% | 4,286,417 | Undetermined |
| Digital Partners | 303 Parkplace Center, Suite G-130 | Kirkland | WA | 98033 | Limited Partnership Interest | 3.0% | 279,230 | Undetermined |
| Financial Technology Ventures I | 555 California Street, Suite 2900 | San Francisco | CA | 94104 | Limited Partnership Interest | 2.6% | 1,553,790 | Undetermined |
| Financial Technology Ventures Fund II | 555 California Street, Suite 2900 | San Francisco | CA | 94104 | Limited Partnership Interest | 1.2% | 4,391,495 | Undetermined |
| Financial Technology Ventures III | 555 California Street, Suite 2900 | San Francisco | CA | 94104 | Limited Partnership Interest | 2.6% | 9,997,481 | Undetermined |
| Madrona Venture Fund I-A LP | 1000 Second Ave, Suite 3700 | Seattle | WA | 98104 | Limited Partnership Interest | 1.2% | 1,539,699 | Undetermined |
| Madrona Venture Fund III, LP | 1000 Second Ave, Suite 3700 | Seattle | WA | 98104 | Limited Partnership Interest | 0.6% | 966,048 | Undetermined |
| Maveron LLC | 505 Fifth Ave S, Suite 600 | Seattle | WA | 98104 | Limited Partnership Interest | 1.0% | 1,138,065 | Undetermined |
| Northwest Venture Partners | 221 N. Wall Street, Suite 628 | Spokane | WA | 99201 | Limited Partnership Interest | 2.0% | 504,322 | Undetermined |
| | | | | | | Subtotal | 27,581,729 | - |
| | | | | | | | | |
| Arch Venture Fund | 8725 W. Higgins Rd, Suite 290 | Chicago | IL | 60631 | Amounts represent the difference between committed and contributed capital | | (135,000) | |
| ArrowPath Ecommerce Fund II | 3 Lagoon Dr, Suite 130 | Redwood Shores | CA | 94065 | Amounts represent the difference between committed and contributed capital | | (750,000) | |
| Digital Partners | 303 Parkplace Center, Suite G-130 | Kirkland | WA | 98033 | Amounts represent the difference between committed and contributed capital | | (78,400) | |
| Financial Technology Ventures | 555 California Street, Suite 2900 | San Francisco | CA | 94104 | Amounts represent the difference between committed and contributed capital | | (6,900,000) | |
| Madrona Venture Group | 1000 Second Ave, Suite 3700 | Seattle | WA | 98104 | Amounts represent the difference between committed and contributed capital | | (600,000) | |
| Maveron LLC | 505 Fifth Ave S, Suite 600 | Seattle | WA | 98104 | Amounts represent the difference between committed and contributed capital | | (111,992) | |
| Northwest Venture Partners | 221 N. Wall Street, Suite 628 | Spokane | WA | 99201 | Amounts represent the difference between committed and contributed capital | | (101,322) | |
| | | | | | | Subtotal | (8,676,714) | |
| | | | | | | | | |
| **Total Venture Capital** | | | | | | | 18,905,015 | - |
| | | | | | | | | |
| **Investments in Subsidiaries** | | | | | | | | |
| PCA Asset Holdings LLC | 9200 Oakdale Avenue | Chatsworth | CA | 91311 | Investment in Subsidiary | 83.7% | 19,041,342 | Undetermined |
| HS Loan Partners LLC | 9200 Oakdale Avenue | Chatsworth | CA | 91311 | Investment in Subsidiary | 91.8% | 68,647,365 | Undetermined |
| WM Citation Holdings, LLC | 1301 Second Avenue | Seattle | WA | 98101 | Investment in Subsidiary | 100.0% | 1,517,346 | Undetermined |
| WM Rainier LLC | 1301 Second Avenue | Seattle | WA | 98101 | Investment in Subsidiary | 100.0% | 2,251,450 | Undetermined |
| | | | | | | Subtotal | 91,457,504 | - |
| **Total Investments in Subsidiaries** | | | | | | | | |
| | | | | | | | | |
| **Total Investments** | | | | | | Total | 110,362,519 | - |

**In re: Washington Mutual, Inc.**
**Case No. 08-12229**
Schedule B15
Personal Property - Government and corporate bonds and other negotiable instruments

| Issuer | Address 1 | Address 2 | City | State | Zip | Description of investment | Market value as of 9/26/08 |
|---|---|---|---|---|---|---|---|
| **Cash and Cash Equivalents:** | | | | | | | |
| US Treasury; Custodian: Bank of New York | William Hartman | One Wall Street, 17th Fl. | New York | NY | 10286 | US Treasury Bills; B 03/05/09 | 90,417,221 |
| US Treasury; Custodian: Bank of New York | William Hartman | One Wall Street, 17th Fl. | New York | NY | 10286 | US Treasury Bills; B 03/05/09 | 30,812,424 |
| US Treasury; Custodian: Bank of New York | William Hartman | One Wall Street, 17th Fl. | New York | NY | 10286 | US Treasury Bills; B 03/19/09 | 198,616,000 |
| **Total Cash and Cash Equivalents** | | | | | | **Subtotal** | **319,845,645** |
| | | | | | | | |
| **Investment Securities:** | | | | | | | |
| Union Bank of California - Custodian | Armand Cating | 400 California Street | San Francisco | CA | 94104 | Government Agencies - Par | 42,016,416 |
| Union Bank of California - Custodian | Armand Cating | 400 California Street | San Francisco | CA | 94104 | Government Agencies - Mkt Adj | (90,688) |
| Federal Home Loan Mortgage Co.; Custodian: Bank of New York | William Hartman | One Wall Street, 17th Fl. | New York | NY | 10286 | MBS, CUSIP 31346AG74 | 84,020 |
| | | | | | | | **42,009,747** |
| | | | | | | | |
| Union Bank of California - Custodian | Armand Cating | 400 California Street | San Francisco | CA | 94104 | Corporate Bonds - Par | 18,225,348 |
| Union Bank of California - Custodian | Armand Cating | 400 California Street | San Francisco | CA | 94104 | Corporate Bonds - Mkt Adj | (559,084) |
| **Total Investment Securities** | | | | | | **Subtotal** | **59,676,011** |
| | | | | | | | |
| | | | | | | **Total** | **379,521,656** |

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance | Market Value as of 9/26/08 |
|---|---|---|---|---|---|---|---|---|
| **Loans to Subsidiaries** | | | | | | | | |
| Riverpoint Associates | 9200 Oakdale Ave | | Chatsworth | CA | 91311 | Intercompany note | 11,144,929 | Undetermined |
| WM Citation Holdings LLC | 1301 2nd Ave | | Seattle | WA | 98101 | Intercompany note | 2,761,854 | Undetermined |
| Ahmanson Obligation Co | 1301 2nd Ave | | Seattle | WA | 98101 | Intercompany note | 44,094,350 | Undetermined |
| **Total Loans to Subsidiaries** | | | | | | Subtotal | **58,001,133** | - |
| | | | | | | | | |
| **Other Receivables** | | | | | | | | |
| **Interest Receivable - Derivative Margin Calls** | | | | | | | | |
| Citigroup Financial Products | 333 W 34th Street | | New York | NY | 10001 | Cash margin interest | 3,385 | **Undetermined** |
| | | | | | | | | |
| **Interest Receivable - Corporate Bonds** | | | | | | | | |
| Union Bank of California – Custodian | Armand Cating | 400 California Street | San Francisco | CA | 94104 | Interest Receivable Corporate Bonds | 165,552 | **Undetermined** |
| | | | | | | | | |
| **Interest Receivable - Agency MBS-FNMA** | | | | | | | | |
| Union Bank of California - Custodian | Armand Cating | 400 California Street | San Francisco | CA | 94104 | Interest Receivable Government Agency Bonds | 243,783 | **Undetermined** |
| | | | | | | | | |
| **Interest Receivable - Agency MBS - FHLMC** | | | | | | | | |
| Federal Home Loan Mortgage Co.; Custodian: Bank of New York | William Hartman | One Wall Street , 17th Fl. | New York | NY | 10286 | Interest Receivable Agency MBS FHLMC, CUSIP 31346AG74 | 552 | **Undetermined** |
| | | | | | | | | |
| **Receivables from WMB** | | | | | | | | |
| WaMu Capital Corp | 1301 2nd Ave | | Seattle | WA | 98101 | Reimbursement for allocated expenses | 90,488 | Undetermined  1 |
| Washington Mutual Bank | 1301 2nd Ave | | Seattle | WA | 98101 | Reimbursement for allocated expenses | 22,499,456 | Undetermined |
| WaMu Investments, Inc. | 1301 2nd Ave, Ste 4101 | | Seattle | WA | 98101 | Reimbursement for allocated expenses | 576,482 | Undetermined  1 |
| **Total Receivables from WMB** | | | | | | | **23,166,426** | - |
| | | | | | | | | |
| **Misc Receivables** | | | | | | | | |
| Federal Home Loan Mortgage Co.; Custodian: Bank of New York | William Hartman | One Wall Street , 17th Fl. | New York | NY | 10286 | Principal Receivable Agency MBS FHLMC, CUSIP 31346AG74 | 565 | **Undetermined** |
| | | | | | | | | |
| **Total Other Receivables** | | | | | | Total | **81,581,376** | - |

1 - Subsidiary of Washington Mutual Bank.

**In re: Washington Mutual, Inc.**                                        **Case No. 08-12229 (MFW)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| See attached Schedule D | | | | | | | Unliquidated | Unknown |
| | | | Subtotal(s) (Total(s) on this page) | | | | $0.00 | $0.00 |
| | | | Total(s) (Use only on last page) | | | | $0.00 | $0.00 |
| | | | | | | | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase | Sullivan & Cromwell LLP | Hydee R Feldstein, Robert R Urband, Robinson B Lacy | 1888 Century Park East | | Los Angeles | CA | 90067-1725 | | JPMorgan may have secured claims in association with a cash collateral account with Washington Mutual, Inc. | x | x | x | Unliquidated | Unknown |
| **Equipment Financing Liens** [1] | | | | | | | | | | | | | | |
| DDI Leasing, Inc. | | 221 Somerville Road | | | Bedminster | NJ | 07921 | | | | x | x | Unliquidated | Unknown |
| EMC Corporation | General Electric Capital Corporation | 176 South Street | Mail Code B1/B45 | | Hopkinton | MA | 01748 | | Including but not limited to all replacements, parts, repairs and attachments, incorporated therein or affixed thereto, now owned or hereafter acquired. | | x | x | Unliquidated | Unknown |
| Fleet Business Credit, LLC | | One South Wacker Drive | | | Chicago | IL | 60606 | | Including but not limited to all replacements, parts, repairs and attachments, incorporated therein or affixed thereto, now owned or hereafter acquired. | | x | x | Unliquidated | Unknown |
| Fleet Business Credit, LLC | | One South Wacker Drive | | | Chicago | IL | 60606 | | Including but not limited to all replacements, parts, repairs and attachments, incorporated therein or affixed thereto, now owned or hereafter acquired. | | x | x | Unliquidated | Unknown |
| General Electric Capital Company | | 500 West Monroe St. | | | Chicago | IL | 60606 | | Including but not limited to all replacements, parts, repairs and attachments, incorporated therein or affixed thereto, now owned or hereafter acquired. | | x | x | Unliquidated | Unknown |
| General Electric Capital Corporation | | 10 Riverview Drive | | | Danbury | CT | 06810 | | MCI M10 Base 9 PIC Slot Chassis | | x | x | Unliquidated | Unknown |
| Information Leasing Corporation | | 1023 W. 8 Street | | | Cincinnati | OH | 45023 | | Referencing Lease No. 452400003 for Washington Mutual Inc. 1111 3rd Avenue (MS: EET 2520) Seattle, WA 98101, King County; Equipment List: 1 (SKU BPBL-5,6-CITA-P) SupportSoft Inc Resolution Suite Software, Qty 55,000, Base Product Bundle Agent License w/ 10,000 portal license includes, foundry, remedy activator, nexus, supportaction pack, auto discovery & metering, 50 knowledge ctr author and 15 mo. support. | | x | x | Unliquidated | Unknown |
| Key Equipment Finance, a division of Key Corporate Capital Inc. | | 66 S. Pearl Street | | | Albany | NY | 12207 | | | | x | x | Unliquidated | Unknown |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pitney Bowes Credit Corporation | | 27 Waterview Dr | | | Shelton | CT | 06484 | | All equipment of whatever nature manufactured, sold, distributed or financed by Pitney Bowes Inc. and/or its subsidiaries, including Pitney Bowes Credit Corporation, and all proceeds therefrom, accessories additions and attachments thereto and replacements therefore. | | | x | Unliquidated | Unknown |
| **Inproper Liens (2)** | | | | | | | | | | | | | | |
| Charlette Sneed | | 2402 W Cullivan St | | | Inglewood | CA | 90303 | | Purported maritime lien | | x | x | N/A | N/A |
| CIC Works Inc | | Apartado 0819-08684 | El Dorado | | Panama City | | | Panama | Purported maritime lien | | x | x | N/A | N/A |
| Gary Costa | | 708 Priest Pt Dr NW | | | Marysville | WA | 98271 | | Purported maritime lien | | x | x | N/A | N/A |
| Kimberly Henn | | 14415 4th Ave Court East | | | Tacoma | WA | 98374 | | Purported maritime lien | | x | x | N/A | N/A |
| Lynda McCray Greits | | PO Box 2378 | | | Whiteriver | AZ | 85941 | | Purported maritime lien | | x | x | N/A | N/A |
| Mizpah Miller | | 7082 Shenandoah Trail | | | Austell | GA | 30168 | | Purported maritime lien | | x | x | N/A | N/A |
| Nancy Lloyd | | 3214 High View Circle | | | Greensboro | NC | 27410 | | Purported maritime lien | | x | x | N/A | N/A |

(1) As of the Commencement Date, there were no fixed assets on WMI's balance sheet. Accordingly, WMI reserves all rights to contest the above-referenced liens.
(2) WMI believes that these liens are invalid. WMI has no knowledge of these liens or the related documents or claims and has not consented to any related lien or UCC filing.

**In re: Washington Mutual, Inc.**                                   **Case No. 08-12229 (MFW)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**In re: Washington Mutual, Inc.**                                    **Case No. 08-12229 (MFW)**

☐ **Certain farmers and fishermen**

　　Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

　　Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

　　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

　　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

　　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**In re: Washington Mutual, Inc.**                                    **Case No. 08-12229 (MFW)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase C/O Sullivan & Cromwell Hydee R Feldstein Robert R Urband Robinson B Lacy 1888 Century Park East Los Angeles, CA 90067-1725 | | | | X | X | X | Unliquidated | Unliquidated | Unknown |
| Payroll See attached Schedule E1 | | | | | | X | $438,640.58 | $260,971.14 | $177,669.44 |
| Tax See attached Schedule E2 | | | | X | X | | Unliquidated[1] | Unliquidated | Unknown |

| | | | |
|---|---|---|---|
| Subtotals (Totals on this page): | **$438,640.58** | **$260,971.14** | **$177,669.44** |
| Total: (Report also on the Summary of Schedules) | **$438,640.58** | | |
| Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | **$260,971.14** | **$177,669.44** |

Footnote:
(1) The list of taxing authorities on Schedule E2 is comprised of all taxing authorities from which or to which WMI has made or received payments within the last two years.

| Creditor | Street Address | City | State | Zip | Contingent | Unliquidated | Disputed | Total Claim | Priority | Non-Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employees (1)** | | | | | | | | | | |
| Alfred Brooks | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 11,722.22 | $ 10,950.00 | $ 772.22 |
| Craig Tall | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 20,694.45 | $ 10,950.00 | $ 9,744.45 |
| Daryl David | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 14,500.00 | $ 10,950.00 | $ 3,550.00 |
| David Schneider | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 17,833.33 | $ 10,950.00 | $ 6,883.33 |
| Deborah Horvath | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 17,972.22 | $ 10,950.00 | $ 7,022.22 |
| Erik Strom | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 3,946.79 | $ 3,946.79 | $ - |
| John McMurray | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 16,944.45 | $ 10,950.00 | $ 5,994.45 |
| Matthew Gaspard | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 7,338.73 | $ 7,338.73 | $ - |
| Paula Hutchison | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 2,118.96 | $ 2,118.96 | |
| Steve Rotella | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 25,611.11 | $ 10,950.00 | $ 14,661.11 |
| Stewart Landefeld | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 63,888.89 | $ 10,950.00 | $ 52,938.89 |
| Thomas Casey | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 18,666.67 | $ 10,950.00 | $ 7,716.67 |
| Todd Baker | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 12,694.45 | $ 10,950.00 | $ 1,744.45 |
| William Longbrake | 1301 Second Ave | Seattle | WA | 98101 | | | x | $ 6,666.67 | $ 6,666.67 | $ - |
| **Total Employees** | | | | | | | | $ 240,598.92 | $ 129,571.14 | $ 111,027.78 |
| | | | | | | | | | | |
| **Board Member Fees** | | | | | | | | | | |
| Charles M.Lillis | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 14,000.00 | $ 10,950.00 | $ 3,050.00 |
| David Bonderman | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 17,750.00 | $ 10,950.00 | $ 6,800.00 |
| James. H.Stever | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 17,833.33 | $ 10,950.00 | $ 6,883.33 |
| Margaret O. McQuade | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 14,750.00 | $ 10,950.00 | $ 3,800.00 |
| Michael K.Murphy | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 14,750.00 | $ 10,950.00 | $ 3,800.00 |
| Orin C.Smith | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 14,833.33 | $ 10,950.00 | $ 3,883.33 |
| Phillip D.Matthews | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 16,250.00 | $ 10,950.00 | $ 5,300.00 |
| Regina T. Montoya | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 15,375.00 | $ 10,950.00 | $ 4,425.00 |
| Stephen E.Frank | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 30,416.67 | $ 10,950.00 | $ 19,466.67 |
| Stephen I.Chazen | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 14,750.00 | $ 10,950.00 | $ 3,800.00 |
| Thomas C.Leppert | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 14,083.33 | $ 10,950.00 | $ 3,133.33 |
| William G. Reed | 1301 Second Ave | Seattle | WA | 98101 | | | | $ 13,250.00 | $ 10,950.00 | $ 2,300.00 |
| **Total Board Fees** | | | | | | | | $ 198,041.66 | $ 131,400.00 | $ 66,641.66 |
| | | | | | | | | | | |
| **Total** | | | | | | | | $ 438,640.58 | $ 260,971.14 | $ 177,669.44 |

(1) JPMorgan Chase paid prepetition wages and other compensation to certain WMI employees after the Commencement Date.

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alaska Department of Revenue | Juneau Tax Office, P.O. Box 110420 | 333 W. Willoughby, 11th Floor SOB | Juneau | AK | 99811-0420 | Income & Franchise Tax - Corporate net income tax return | X | X | | $0.00 | $0.00 |
| Arizona Department of Revenue | 1600 W. Monroe | | Phoenix | AZ | 85007-2650 | Income & Franchise Tax - Corporate income tax return | X | X | | $0.00 | $0.00 |
| California Franchise Tax Board | P.O. Box 942857 | | Sacramento | CA | 94257-0500 | Income & Franchise Tax - Corporation franchise or income tax return - EFT | X | X | | $0.00 | $0.00 |
| City of Seattle Revenue & Consumer Affairs Division | 700 Fifth Ave., Suite 4250 | P.O. Box 34214 | Seattle | WA | 98124-4214 | Income & Franchise Tax - Business and occupation tax return | X | X | | $0.00 | $0.00 |
| Colorado Department of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | Income & Franchise Tax - Corporation income tax return | X | X | | $0.00 | $0.00 |
| Comptroller of Maryland | Revenue Administration Center Taxpayer Service Section | | Annapolis | MD | 21411 | Income & Franchise Tax - 2006 and 2007 proforma combined returns | X | X | | $0.00 | $0.00 |
| District of Columbia Office of Tax and Revenue | Office of the Chief Financial Officer | 941 North Capitol Street NE, 8th Floor | Washington | DC | 20002 | Payroll Tax - Withholding summary of deposits and filings | X | X | | $0.00 | $0.00 |
| District of Columbia Office of Tax and Revenue | Office of the Chief Financial Officer | 941 North Capitol Street NE, 8th Floor | Washington | DC | 20002 | Payroll Tax - Unemployment summary of deposits and filings | X | X | | $0.00 | $0.00 |
| Florida Department of Revenue | 5050 West Tennessee St. | | Tallahassee | FL | 32399-0100 | Income & Franchise Tax - Corporate income/franchise & emergency excise tax return | X | X | | $0.00 | $0.00 |
| Georgia Department of Revenue | Atlanta Headquarters | 1800 Century Center Blvd., N.E. | Atlanta | GA | 30345-3205 | Income & Franchise Tax - Corporation tax return | X | X | | $0.00 | $0.00 |
| Hawaii Department of Taxation | P.O. Box 259 | | Honolulu | HI | 96809-0259 | Income & Franchise Tax - Franchise tax return | X | X | | $0.00 | $0.00 |
| Idaho State Tax Commission | P.O. Box 36 | | Boise | ID | 83722-0410 | Income & Franchise Tax - Corporation income tax return | X | X | | $0.00 | $0.00 |
| Illinois Department of Revenue | P.O. Box 19044 | | Springfield | IL | 62794-9044 | Income & Franchise Tax - Corporation income and replacement tax return | X | X | | $0.00 | $0.00 |
| Indiana Department of Revenue | 100 N. Senate Ave. | | Indianapolis | IN | 46204 | Income & Franchise Tax - Financial institution tax return | X | X | | $0.00 | $0.00 |
| Internal Revenue Service | Internal Revenue Service Center | | Ogden | UT | 84201 | Income & Franchise Tax - Corporation income tax return | X | X | | $0.00 | $0.00 |
| Internal Revenue Service | Internal Revenue Service Center | | Ogden | UT | 84201 | Payroll Tax - Withholding summary of deposits and filings | X | X | | $0.00 | $0.00 |
| Kansas Department of Revenue | 915 S.W. Harrison St. | | Topeka | KS | 66699-4000 | Income & Franchise Tax - Corporation income tax return | X | X | | $0.00 | $0.00 |
| Maine Revenue Services | P.O. Box 1062 | | Augusta | ME | 04332-1062 | Income & Franchise Tax - Franchise tax return for financial institutions | X | X | | $0.00 | $0.00 |
| Minnesota Department of Revenue | Corporation Franchise Tax | Mail Station 5140 | St. Paul | MN | 55146-5140 | Income & Franchise Tax - Corporation franchise tax return | X | X | | $0.00 | $0.00 |
| Montana Department of Revenue | P.O. Box 5805 | | Helena | MT | 59604 | Income & Franchise Tax - Corporation license tax return | X | X | | $0.00 | $0.00 |
| Nebraska Department of Revenue | P.O. Box 94818 | | Lincoln | NE | 68509-4818 | Income & Franchise Tax - Corporation income tax return | X | X | | $0.00 | $0.00 |
| New Hampshire Department of Revenue Administration | Document Processing Division | P.O. Box 637 | Concord | NH | 03302-0637 | Income & Franchise Tax - Business tax return | X | X | | $0.00 | $0.00 |
| Oklahoma Tax Commission | P.O. Box 26800 | | Oklahoma City | OK | 73126-0800 | Income & Franchise Tax - Corporation income tax return | X | X | | $0.00 | $0.00 |
| Oregon Department of Revenue | P.O. Box 14725 | | Salem | OR | 97309-5018 | Income & Franchise Tax - Corporation excise tax return | X | X | | $0.00 | $0.00 |
| Portland Revenue Bureau | 111 S.W. Columbia St, Suite 600 | | Portland | OR | 97201 | Income & Franchise Tax - Combined report form | X | X | | $0.00 | $0.00 |
| State of New Mexico Taxation & Revenue Department | 1100 South St. Francis Dr. | P.O. Box 630 | Santa Fe | NM | 87504-0630 | Income & Franchise Tax - Corporate income and franchise tax return | X | X | | $0.00 | $0.00 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Revenue | Andrew Jackson Bldg. | 500 Deaderick | Nashville | TN | 37342 | Income & Franchise Tax - Franchise and excise financial institution tax return | X | X | | $0.00 | $0.00 |
| Utah State Tax Commission | 210 N. 1950 West | | Salt Lake City | UT | 84134 | Income & Franchise Tax - Corporation franchise or income tax return | X | X | | $0.00 | $0.00 |
| Vermont Department of Taxes | 133 State Street | | Montpelier | VT | 05633-1401 | Income & Franchise Tax - Corporate income tax return | X | X | | $0.00 | $0.00 |
| Washington Employment Security Department | P.O. Box 9046 | | Olympia | WA | 98507-9046 | Payroll Tax - Unemployment summary of deposits and filings | X | X | | $0.00 | $0.00 |
| Washington Employment Security Department | P.O. Box 9046 | | Olympia | WA | 98507-9046 | Payroll Tax - Labor and industries - employer's quarterly report | X | X | | $0.00 | $0.00 |
| Washington State Department of Revenue | Taxpayer Account Administration | P.O. Box 47476 | Olympia | WA | 98504-7476 | Income & Franchise Tax - Business and occupation tax return | X | X | | $0.00 | $0.00 |
| Washington State Department of Revenue | Taxpayer Account Administration | P.O. Box 47476 | Olympia | WA | 98504-7476 | Sales and use tax return | X | X | | $0.00 | $0.00 |

**In re: Washington Mutual, Inc.**                                               **Case No. 08-12229 (MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See attached Schedule F | | | | | | | $7,831,843,148.43 |

| | |
|---|---|
| Subtotal (Total on this page) | **$7,831,843,148.43** |
| Total | **$7,831,843,148.43** |
| (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JP MORGAN CHASE** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| JP MORGAN CHASE | SULLIVAN & CROMWELL LLP | HYDEE R FELDSTEIN, ROBERT R URBAND, ROBINSON B LACY | 1888 CENTURY PARK E | | LOS ANGELES | CA | 90067-1725 | | x | x | x | Unliquidated | |
| | | | | | | | | | | | | | |
| **DEBT** | | | | | | | | | | | | | |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | $250,000,000 Floating Rate Notes Due 2010 | | | | $ 176,645,078.41 | |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | $500,000,000 Floating Rate Notes Due 2009 | | | | $ 359,644,438.22 | |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | 5 1/2% Sr Unsecured Notes Cusip 939322 AX 1 due 8/24/2011 | | | | $ 363,322,432.64 | |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | $450,000,000 Floating Rate Notes Due 2012 | | | | $ 363,597,544.81 | |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | 5% Sr Unsecured Notes Cusip 939322 AT 0 due 3/22/2012 | | | | $ 376,065,263.89 | |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | $500,000,000 Floating Rate Notes Due 1012 | | | | $ 447,294,022.92 | |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | 7 1/4% Subordinated Notes Cusip 939322 AY 9 due 11/1/2017 | | | | $ 453,588,155.00 | |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | 4.2% Sr Unsecured Notes Cusip 939322 AP 8 due 1/15/2010 | | | | $ 508,773,817.37 | |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | 5 1/4% Sr Unsecured Notes Cusip 939322 AV 5 due 9/15/2017 | | | | $ 731,730,906.67 | |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | 4 5/8% Subordinated Notes Cusip 939322 AN 3 due 4/1/2014 | | | | $ 748,383,458.59 | |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | 4% Sr Unsecured Notes Cusip 939322 AL 7 due 1/15/2009 | | | | $ 811,792,303.11 | |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | 5 3/8% Series Unit 144A Cusip 93933U 30 8 due 5/1/2041 | | | | $ 1,159,968,982.64 | |
| BANK OF NEW YORK MELLON, INDENTURE TRUSTEE | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST | 8W | | NEW YORK | NY | 10286 | 8 1/4% Subordinated Notes Cusip 939322 AE 3 due 4/1/2010 | | | | $ 470,604,360.00 | |
| | | | | | | | | | | | | | |
| **VENTURE FUNDS** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| ARCH VENTURE FUND | LEGAL DEPT | 8725 W. HIGGINS ROAD, SUITE 290 | | | CHICAGO | IL | 60631 | | | x | | $ 135,000.00 | 1 |
| ARROWPATH ECOMMERCE FUND II | LEGAL DEPT | 303 TWIN DOLPHIN DRIVE, 6TH FLOOR | | | REDWOOD SHORES | CA | 94065 | | | x | | $ 750,000.00 | 1 |
| DIGITAL PARTNERS | LEGAL DEPT | 12509 BEL RED ROAD, SUITE 201 | | | BELLEVUE | WA | 98005 | | | x | | $ 78,400.00 | 1 |
| FINANCIAL TECHNOLOGY VENTURES | LEGAL DEPT | 555 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94104 | | | x | | $ 6,900,000.00 | 1 |
| MADRONA VENTURE GROUP | LEGAL DEPT | 1000 SECOND AVENUE, SUITE 3700 | | | SEATTLE | WA | 98104 | | | x | | $ 600,000.00 | 1 |
| MAVERON LLC | LEGAL DEPT | 505 FIFTH AVENUE SOUTH, SUITE 600 | | | SEATTLE | WA | 98104 | | | x | | $ 111,992.00 | 1 |
| NORTHWEST VENTURE PARTNERS | LEGAL DEPT | 525 UNIVERSITY AVENUE, SUITE 800 | | | PALO ALTO | CA | 94301 | | | x | | $ 101,322.00 | 1 |
| | | | | | | | | | | | | | |
| **GUARANTEE CLAIMS** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| CAPITALSOURCE FINANCE LLC | | 4445 WILLARD AVE, 12TH FL | | | CHEVY CHASE | MD | 20815 | | x | x | | Unliquidated | |
| CCB Capital Trust IV | ATTN STEVEN CIMALORE VICE PRESIDENT | WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET STOP 1615 WTP 1 | WILMINGTON | DE | 19890 | | x | | | $ 8,000,000.00 | |
| CCB Capital Trust IX | STANLEY BURG | DEUTSCHE BANK TRUST COMPANY AMERICAS | MS NYC60-2720 | 60 WALL STREET | NEW YORK | NY | 10005-2858 | | x | | | $ 15,000,000.00 | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCB Capital Trust VII | ATTN STEVEN CIMALORE VICE PRESIDENT | WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET STOP 1615 WTP 1 | WILMINGTON | DE | 19890 | | x | | | $ 8,000,000.00 | |
| CCB Capital Trust VIII | ATTN STEVEN CIMALORE VICE PRESIDENT | WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET STOP 1615 WTP 1 | WILMINGTON | DE | 19890 | | x | | | $ 8,000,000.00 | |
| CCB Trust V | ATTN STEVEN CIMALORE VICE PRESIDENT | WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET STOP 1615 WTP 1 | WILMINGTON | DE | 19890 | | x | | | $ 10,000,000.00 | |
| CCB Trust VI | STANLEY BURG | DEUTSCHE BANK TRUST COMPANY AMERICAS | MS NYC60-2720 | 60 WALL STREET | NEW YORK | NY | 10005-2858 | | x | | | $ 10,000,000.00 | |
| HFC Capital Trust I | ATTN STEVEN CIMALORE VICE PRESIDENT | WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET STOP 1615 WTP 1 | WILMINGTON | DE | 19890 | | x | | | $ 9,000,000.00 | |
| **PENSION PLAN ADMINISTRATOR FOR WAMU PENSION PLAN AND THE LAKEVIEW PENSION PLAN** | | | | | | | | | | | | | |
| PLAN ADMINISTRATION COMMITTEE | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated | |
| **BOARD EXPENSES** | | | | | | | | | | | | | |
| CHARLES LILLIS | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | $ 9,993.65 | |
| JAMES. H. STEVER | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | $ 558.55 | |
| MARGARET OSMER MCQUADE | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | $ 20,733.06 | |
| MICHAEL K. MURPHY | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | $ 347.00 | |
| ORIN C. SMITH | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | $ 4,110.86 | |
| PHILLIP D. MATTHEWS | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | $ 2,000.88 | |
| REGINA T. MONTOYA | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | $ 2,398.51 | |
| STEPHEN E. FRANK | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | $ 13,446.69 | |
| THOMAS C. LEPPERT | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | | | $ 4,869.50 | |
| **INTERCOMPANY** | | | | | | | | | | | | | |
| GREAT WESTERN SERVICE CORP. TWO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | WMC3301 | | SEATTLE | WA | 98101 | Intercompany - Master Note - Co 113 | | | | $ 112,218,632.00 | 2 |
| HS LOAN CORPORATION | WASHINGTON MUTUAL INC | 1301 SECOND AVE | WMC3301 | | SEATTLE | WA | 98101 | Intercompany - Master Note - Co 242 | | | | $ 1,397,644.00 | 2 |
| PCA ASSET HOLDINGS LLC | WASHINGTON MUTUAL INC | 1301 SECOND AVE | WMC3301 | | SEATTLE | WA | 98101 | Intercompany - Master Note - Co 429 | | | | $ 2,204,420.00 | 2 |
| WMI INVESTMENTS CORP. | WASHINGTON MUTUAL INC | 1301 SECOND AVE | WMC3301 | | SEATTLE | WA | 98101 | Intercompany - Master Note - Co 467 | | | | $ 565,844,197.00 | 2 |
| WMI RAINIER LLC | WASHINGTON MUTUAL INC | 1301 SECOND AVE | WMC3301 | | SEATTLE | WA | 98101 | Intercompany - Master Note - Co 462 | | | | $ 2,430,365.00 | 2 |
| **COMPENSATION & BENEFITS (3)** | | | | | | | | | | | | | |
| A A RODRIGUEZ | | 417 11TH AVENUE E | | | SEATTLE | WA | 98102 | | x | x | x | Unliquidated | |
| A J PARKER | | 769 LANOIR STREET | | | CHATTANOOGA | TN | 37412 | | x | x | x | Unliquidated | |
| AARON J BRANDES | | 542 CEDARBIRD TRAIL | | | MURPHY | TX | 75094 | | x | x | x | Unliquidated | |
| AARON RAYMOND | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated | |
| ABDUL M EMEN | | 473 CHRISTENSEN CT | | | COTATI | CA | 94931 | | x | x | x | Unliquidated | |
| ABELARDO MONTANEZ | | 371 EAST 138TH STREET | | | BRONX | NY | 10454 | | x | x | x | Unliquidated | |
| ABRAHAM OSSIP | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated | |
| ADA CLEMENS | | 1961 BORCHERS DRIVE | | | SAN JOSE | CA | 95124 | | x | x | x | Unliquidated | |
| ADA I LOMBARDI | | 8349 SOUTH ST | | | BOCA RATON | FL | 33433 | | x | x | x | Unliquidated | |
| ADAM KHAN | | 6228 EMPRESS CT | | | SAN JOSE | CA | 95129 | | x | x | x | Unliquidated | |
| ADDISON KEIM | | 2229 DEVONSHIRE WAY | | | PALM BEACH GARDNS | FL | 33418 | | x | x | x | Unliquidated | |
| ADELE KOFOED | | 379 GALAHAD | | | NORTH SALT LAKE | UT | 84054 | | x | x | x | Unliquidated | |
| ADELE POULIN | | 140-39 34TH AVENUE | | | FLUSHING | NY | 11354 | | x | x | x | Unliquidated | |
| ADELE SZYMANSKI | | MARY KOSINSKI | NOYES MANOR | | SHERRILL | NY | 13461 | | x | x | x | Unliquidated | |
| ADELINE GINSBERG | | 157 HEMPSTEAD AVENUE | APT 17C | | LYNBROOK | NY | 11563 | | x | x | x | Unliquidated | |
| ADELINE LUCERO | | 12925 ORANGE BLOSSOM | | | OAKDALE | CA | 95361 | | x | x | x | Unliquidated | |
| ADELINE STARNA | | 389 HAMILTON AVENUE | | | HEWLETT | NY | 11557 | | x | x | x | Unliquidated | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADELINE TAMBURLIN | | 426 E. STENZIL STREET | | | NORTH TONAWANDA | NY | 14120 | | x | x | x | Unliquidated |
| ADELINE V LENTI | | 5111 NE 28 AVE | | | LIGHTHOUSE POINT | FL | 33064 | | x | x | x | Unliquidated |
| ADELLA GRANGER | | 2552 154TH SE | | | BELLEVUE | WA | 98007 | | x | x | x | Unliquidated |
| ADELLE COMFORT | | 14329 23RD AVE SW | | | BURIEN | WA | 98166 | | x | x | x | Unliquidated |
| ADRIANO SAVOJNI | | 7850 56TH PL NE | | | SEATTLE | WA | 98115 | | x | x | x | Unliquidated |
| AGAPITO M TIBAYAN | | 19307 WIERSMA | | | CERRITOS | CA | 90703 | | x | x | x | Unliquidated |
| AGATHA L GUARINO | | 87-12 UNION TPKE | | | GLENDALE | NY | 11385 | | x | x | x | Unliquidated |
| AGNES FESTA | | 1703 BRADFORD DR | | | DANBURY | CT | 06811 | | x | x | x | Unliquidated |
| AGNES KITCHEN | | 5423 FT HAMILTON PKWY | | | BROOKLYN | NY | 11219 | | x | x | x | Unliquidated |
| AGNES M STANKAY | | 20967 COVINGTON DR APT 170 | | | BOCA RATON | FL | 33433 | | x | x | x | Unliquidated |
| AGNES O'DONNELL | | 320 CLEARVIEW LANE | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| AGNESS H BLACK | | 1077 OAK TIMBER CIR | | | COLLIERVILLE | TN | 38017 | | x | x | x | Unliquidated |
| AILEEN O'LEARY | | 19A MICHIGAN AVENUE | | | WHITING | NJ | 08759 | | x | x | x | Unliquidated |
| AILEEN TURNER | | 3 WINDSOR RISE | | | MONTEREY | CA | 93940 | | x | x | x | Unliquidated |
| AILEEN Y ROSENAU | | 1380 EASTMONT AVE SR1202 | | | EAST WENEATCHEE | WA | 98802 | | x | x | x | Unliquidated |
| AI-XIANG PENG | | 573 37TH AVENUE APT 2 | | | SAN FRANCISCO | CA | 94121 | | x | x | x | Unliquidated |
| ALAINE FERNANDEZ | | 881 HIGHLAND STREET | | | SOUTH HAMILTON | MA | 01982 | | x | x | x | Unliquidated |
| ALAN DOMAN | | 959 8TH AVE S | | | EDMONDS | WA | 98020 | | x | x | x | Unliquidated |
| ALAN F MAGLEBY | | 107 MILLET STREET NORTH | | | DIX HILLS | NY | 11746 | | x | x | x | Unliquidated |
| ALAN F THIERER | | 26433 S. SEDONA DR. | | | SUN LAKES | AZ | 85248 | | x | x | x | Unliquidated |
| ALAN FISHMAN | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ALAN J DOMAN | | 959 8TH AVE S | | | EDMONDS | WA | 98020 | | x | x | x | Unliquidated |
| ALAN J HOLZMAN | | 1719 CONCORD DRIVE | | | DOWNERS GROVE | IL | 60516 | | x | x | x | Unliquidated |
| ALAN K MCDANIEL | | PO BOX 433 | | | SUQUAMISH | WA | 98392 | | x | x | x | Unliquidated |
| ALAN L ELIAS | | 3720 OAKHURST WAY | | | DUBLIN | CA | 94568 | | x | x | x | Unliquidated |
| ALAN SIMMONS | | 101 OLD MAMARONECK ROAD | | | WHITE PLAINS | NY | 10605 | | x | x | x | Unliquidated |
| ALAN WHITE | | 2015 BRANARD ST | | | HOUSTON | TX | 77098-2516 | | x | x | x | Unliquidated |
| ALANNA C KELLY | | 129 SUNSHINE COURT | | | PETALUMA | CA | 94952 | | x | x | x | Unliquidated |
| ALBA LEARMONTH | | 5030 MARINA CIRCLE | | | BOCA RATON | FL | 33486 | | x | x | x | Unliquidated |
| ALBERT C ELLIOTT | | C/O MARVIN SOUTHARD | 320 W TEMPLE STREET 9TH FLOOR | | LOS ANGELES | CA | 90012 | | x | x | x | Unliquidated |
| ALBERT COPES | | 4724 SWEEPING GLEN STREET | | | LAS VEGAS | NV | 89129 | | x | x | x | Unliquidated |
| ALBERT HUBBARD | | 156-20 RIVERSIDE DR WEST APT 8 | | | NEW YORK | NY | 10032 | | x | x | x | Unliquidated |
| ALBERT J MAROHN | | 6031 GOLF VILLAS DRIVE | | | BOYNTON BCH | FL | 33437 | | x | x | x | Unliquidated |
| ALBERT KOOLHOF | | 19176 LEOPARD CIRCL | | | GRASS VALLEY | CA | 95949 | | x | x | x | Unliquidated |
| ALBERT L GARRIGUES | | 263 W OAKWOOD BLVD | | | REDWOOD CITY | CA | 94061 | | x | x | x | Unliquidated |
| ALBERT L PUETZ | | 821 OARFISH COURT | | | OXNARD | CA | 93035 | | x | x | x | Unliquidated |
| ALBERT MILITE | | 198 CENTRAL PARK ROAD | | | PLAINVIEW | NY | 11803 | | x | x | x | Unliquidated |
| ALBERT S HARRIS | | 161 COLERIDGE DR | | | SALINAS | CA | 93901 | | x | x | x | Unliquidated |
| ALBERTA H BREIT | | 2314 PALO VERDE AVE | | | LONG BEACH | CA | 90815 | | x | x | x | Unliquidated |
| ALCY L BASKIN | | 2605 PRINCE RUPERT APT 1 | | | MEMPHIS | TN | 38128 | | x | x | x | Unliquidated |
| ALDO LOMBARDI | | 12625 FLORENCE LN | | | AUBURN | CA | 95602 | | x | x | x | Unliquidated |
| ALDO T LOMBARDI | | 12625 FLORENCE LN | | | AUBURN | CA | 95602 | | x | x | x | Unliquidated |
| ALEGRIA BENDRIHEM | | 444 MIDDLENECK ROAD | APT 1I | | GREAT NECK | NY | 11023 | | x | x | x | Unliquidated |
| ALEKSANDR ELYASHKEVICH | | 3561 MARIN DRIVE | | | IRVINE | CA | 92606 | | x | x | x | Unliquidated |
| ALEX GANAPOLSKY | | 1022 N VISTA ST #5 | | | LOS ANGELES | CA | 90046 | | x | x | x | Unliquidated |
| ALEX SMIROS | | 33-20 168TH ST | | | FLUSHING | NY | 11358 | | x | x | x | Unliquidated |
| ALEXANDER B MCALLISTER | | 125 NORTHRIDGE LANE | | | WOODSIDE | CA | 94062 | | x | x | x | Unliquidated |
| ALEXANDER J DEMARCO | | 10817 QUAIL COVEY ROAD | | | BOYNTON BEACH | FL | 33436-5050 | | x | x | x | Unliquidated |
| ALEXANDER V KIPKALOV | | 6275 20TH AVENUE NE | | | SEATTLE | WA | 98115 | | x | x | x | Unliquidated |
| ALEXANDRA PALKO | | 1330 ALA MOANA BLVD | #1207 | | HONOLULU | HI | 96814 | | x | x | x | Unliquidated |
| ALEXIE G JAMKOYJYAN | | 1105 EAST WINDSOR | | | GLENDALE | CA | 91205 | | x | x | x | Unliquidated |
| ALFONS T TADROS | | 1244 EAST SANDALWOOD AVENUE | | | ANAHEIM | CA | 92805 | | x | x | x | Unliquidated |
| ALFONSO I AMPARAN | | 3701 AUTUMN AVE | | | MEMPHIS | TN | 38122 | | x | x | x | Unliquidated |
| ALFRED A MCCRAY | | 3221 DUMAS STREET | | | SAN DIEGO | CA | 92106 | | x | x | x | Unliquidated |
| ALFRED BIANCHI | | C/O FABIANO | 2933 PLEASANT LAKE DRIVE | | LAS VEGAS | NV | 89117 | | x | x | x | Unliquidated |
| ALFRED BROOKS | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ALFRED DINGLER | | 430 ARGONNE TERR | | | CANTON | GA | 30115 | | x | x | x | Unliquidated |
| ALFRED N COLEMAN | | 20514 NE 34TH PL | | | REDMOND | WA | 98053 | | x | x | x | Unliquidated |
| ALFRED POSNER | | 9215 GROFFS MILL DRIVE | | | OWINGS MILLS | MD | 21117 | | x | x | x | Unliquidated |
| ALFRED R BROOKS | | 3201 78TH PLACE NE | | | MEDINA | WA | 98039 | | x | x | x | Unliquidated |
| ALFREDO M ANCHETA | | 4220 N LAS VEGAS BLVD APT 202 | | | LAS VEGAS | NV | 89115 | | x | x | x | Unliquidated |
| ALICE BARRETT | | 1879 DRENDEL CIRCLE | | | PARADISE | CA | 95969 | | x | x | x | Unliquidated |
| ALICE BOGUE | | 6504 NE 171ST PLACE | | | KENMORE | WA | 98028 | | x | x | x | Unliquidated |
| ALICE C SORENSON | | 820 COSTO | | | HEMET | CA | 92543 | | x | x | x | Unliquidated |
| ALICE CHRISTIE | | 373 THIRD STREET | | | BROOKLYN | NY | 11215 | | x | x | x | Unliquidated |
| ALICE CONSTANTINE | | 15 BURROUGHS AVENUE | | | DIX HILL | NY | 11746 | | x | x | x | Unliquidated |
| ALICE COOPER | | PO BOX 53366 | | | BELLEVUE | WA | 98015 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALICE D SIMMONS | | 245 E 149TH STREET APT 2-P | | | BRONX | NY | 10451 | | x | x | x | Unliquidated |
| ALICE DECKER | | 2301 N. HARMON | | | TACOMA | WA | 98046 | | x | x | x | Unliquidated |
| ALICE DEKLE | | 4932 HIGHWAY 574 | | | PLANT CITY | FL | 33567 | | x | x | x | Unliquidated |
| ALICE ERBACH | | 73 MILES ROAD | | | COLUMBIA | SC | 29223 | | x | x | x | Unliquidated |
| ALICE F SCHENK | | 955 WESTRIDGE DRIVE | | | PORTOLA VALLEY | CA | 94028 | | x | x | x | Unliquidated |
| ALICE FORD | | 25 EAST BAYBERRY ROAD | | | GLENMONT | NY | 12077 | | x | x | x | Unliquidated |
| ALICE GRZEBINSKI | | 216 WOLTZ AVENUE | | | BUFFALO | NY | 14211 | | x | x | x | Unliquidated |
| ALICE HUDSPETH | | PO BOX 988 | | | DARBY | MT | 59829 | | x | x | x | Unliquidated |
| ALICE JAMES | | 372 CARRIAGE LAKE DRIVE | | | LITTLE RIVER | SC | 29566 | | x | x | x | Unliquidated |
| ALICE KARALUS | | 20 BANNING COURT | | | TOMS RIVER | NJ | 08757 | | x | x | x | Unliquidated |
| ALICE L GOTTLIEB | | 7 LAUREL AVE. #308 | | | KEANSBURG | NJ | 07734 | | x | x | x | Unliquidated |
| ALICE L WITTHAUER | | 12161 MEADE ST | | | GARDEN GROVE | CA | 92641 | | x | x | x | Unliquidated |
| ALICE LADOW | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ALICE M DIBBLE | | 4443 242 AVE SE | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| ALICE M DIRICKSON | | 580 D FENWICK WAY | | | SIMI VALLEY | CA | 93065 | | x | x | x | Unliquidated |
| ALICE M ELLIOTT | | 1639 HARBOR AVE S.W. #102 | | | SEATTLE | WA | 98126 | | x | x | x | Unliquidated |
| ALICE MORRIS | | 80 PARK AVE APT #19P | | | NEW YORK | NY | 10016 | | x | x | x | Unliquidated |
| ALICE OSTERGREN | | 21882 YANKEE VALLEY RD | | | HIDDEN VALLEY LAKE | CA | 95467-8900 | | x | x | x | Unliquidated |
| ALICE P COCHRANE | | 105 BONNIE BRIAR LANE | | | DELRAY BEACH | FL | 33444 | | x | x | x | Unliquidated |
| ALICE REGAN | | 3111 WHISPERING HILLS | | | CHESTER | NY | 10918 | | x | x | x | Unliquidated |
| ALICE REILLY | | 8470A SW 92ND LANE | | | OCALA | FL | 34481 | | x | x | x | Unliquidated |
| ALICE S KOMA | | 22 PERKINS DR. | | | PRESCOTT | AZ | 86301 | | x | x | x | Unliquidated |
| ALICE SCHENK | | 955 WESTRIDGE DR | | | PORTOLA VALLEY | CA | 94028 | | x | x | x | Unliquidated |
| ALICE SEWARD | | 790 SANDGATE STREET | | | MERRITT ISLAND | FL | 32952 | | x | x | x | Unliquidated |
| ALICE THOMPSON | | 509 RTE 530 #366 | | | WHITING | NJ | 08759 | | x | x | x | Unliquidated |
| ALICE TIEDEMANN | | 3 WINDERMERE CLOSE | | | HAMPTON BAYS | NY | 11946 | | x | x | x | Unliquidated |
| ALICE V URMAN | | 5215 SEPULVEDA BLVD #27C | | | CULVER CITY | CA | 90230 | | x | x | x | Unliquidated |
| ALICE VADEN | | 842 RIKER ST | | | SALINAS | CA | 93901 | | x | x | x | Unliquidated |
| ALICE VETTER | | 812 S 31ST AVE | | | YAKIMA | WA | 98902 | | x | x | x | Unliquidated |
| ALICE WEEKS | | 261-B SPRUCE ST | | | ARROYO GRANDE | CA | 93420 | | x | x | x | Unliquidated |
| ALICE WENTZ | | 3220 220TH AVE. SE | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| ALICIA G BARNEY | | 3081 SEAGULL LANE | | | STOCKTON | CA | 95219 | | x | x | x | Unliquidated |
| ALICIA M LADOWICZ | | 859 S. CURSON AVE. | | | LOS ANGELES | CA | 90036 | | x | x | x | Unliquidated |
| ALICIA SCHRYVER | | 8426 IRONDALE AVENUE | | | WINNETKA | CA | 91306 | | x | x | x | Unliquidated |
| ALLAN F JANKOWSKI | | 29 WEST END AVE | | | SHIRLEY | NY | 11967 | | x | x | x | Unliquidated |
| ALLAN FRAZIER | | 5605 SKYLINE CIR | | | LA VERNE | CA | 91750 | | x | x | x | Unliquidated |
| ALLAN M COHEN | | 18451 CLIFTON WAY | | | CASTRO VALLEY | CA | 94546 | | x | x | x | Unliquidated |
| ALLAN OCONNOR | | 32000 KINGSPARK CT | | | WESTLAKE VILLAGE | CA | 91361 | | x | x | x | Unliquidated |
| ALLEN R GREEN | | 1209 CAMDEN PL | | | MANTECA | CA | 95336 | | x | x | x | Unliquidated |
| ALLAN W OLSON | | 5803 129TH S.E. | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated |
| ALLEN A FISK | | 9218 BASSIN STREET | | | BROOKSVILLE | FL | 34613 | | x | x | x | Unliquidated |
| ALLEN B GRAGG | | 4155 DELESPINE RD | | | COCOA | FL | 32927 | | x | x | x | Unliquidated |
| ALLEN CIOCIOLA | | 38 BEECHWOOD ROAD | | | BRANFORD | CT | 06405 | | x | x | x | Unliquidated |
| ALLEN KIMMEL | | 351 E BLOSSER RANCH RD | | | PAHRUMP | NV | 89060 | | x | x | x | Unliquidated |
| ALLENE ANDERSON | | 1314 19TH AVENUE | | | LONGVIEW | WA | 98632 | | x | x | x | Unliquidated |
| ALLERTON F BLAKE | | 62 STARVIEW DRIVE | | | OAKLAND | CA | 94618 | | x | x | x | Unliquidated |
| ALMA BENZEL | | 206 W. 8TH | | | RITZVILLE | WA | 99169 | | x | x | x | Unliquidated |
| ALMA CARRENO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ALMA D ROGERS | | 250 OLD GRAHAM HILL RD | | | SANTA CRUZ | CA | 95060 | | x | x | x | Unliquidated |
| ALMETA C NEVILLE | | H.R. NEVILLE | 3906 LANCASTER AVENUE | | CHARLESTON | WV | 25304 | | x | x | x | Unliquidated |
| ALMETA L HANSFORD | | 3577 HAOF MOON WAY | | | CORONA | CA | 91720 | | x | x | x | Unliquidated |
| ALRIC L TUCK | | 1725 242ND STREET SE #248 | | | BOTHELL | WA | 98021 | | x | x | x | Unliquidated |
| ALTON BRISENDINE | | 539 BLAKE AVENUE SE | | | ATLANTA | GA | 30316 | | x | x | x | Unliquidated |
| ALTON W HAWKINS | | 700 CROSS TIMBERS | | | MOORE | OK | 73160 | | x | x | x | Unliquidated |
| ALTRECHIA D HOPSON | | 1612 E TURMONT STREET | | | CARSON | CA | 90746 | | x | x | x | Unliquidated |
| ALVIN HIRSCHBERG | | 3020 AVENUE Y | APT. 5E | | BROOKLYN | NY | 11235 | | x | x | x | Unliquidated |
| ALVIN J TRAROP | | 3660 AVACADO AVENUE | | | MIAMI | FL | 33133 | | x | x | x | Unliquidated |
| AMELIA CANNON | | 53 ROCKLEDGE RD | | | BRONXVILLE | NY | 10708 | | x | x | x | Unliquidated |
| AMELIA L RIVERA | | PO BOX 186 | | | BISHOP | CA | 93515 | | x | x | x | Unliquidated |
| AMERICA GATRIA | | CALLE SAN JOSE AUBARAY #69 | | | CANOVANAS | PR | 00729 | | x | x | x | Unliquidated |
| AMY C CHANG | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliiquidated |
| AMY DELUCA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| AMY FREEMAN | | 201 WESTWOOD DR | | | BIRMINGHAM | AL | 35215 | | x | x | x | Unliquidated |
| AMY J RADIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| AMY L GROFF | | 6222 SUN HOLLOW | | | SAN ANTONIO | TX | 78238 | | x | x | x | Unliquidated |
| ANA E CAMACHO | | 1004 CLOVER RD | | | WOODBURY | NY | 11797 | | x | x | x | Unliquidated |
| ANA H GONZALES | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ANA V SAUER | | 2713 MONTROSE AVE #3 | | | MONTROSE | CA | 91020 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANASTASIA BALANOS | | 15626 RINALDI STREET | | | GRANADA HILLS | CA | 91344 | | x | x | x | Unliquidated |
| ANDREA CHAVEZ | | 220 W 15TH STREET APT 808 | | | PUEBLO | CO | 81003 | | x | x | x | Unliquidated |
| ANDREA MELCHOR | | 5351 E POSTON DRIVE | | | PHOENIX | AZ | 85054 | | x | x | x | Unliquidated |
| ANDREE L SPATARO | | 3716 AHL PARK COURT | | | SANTA ROSA | CA | 95405 | | x | x | x | Unliquidated |
| ANDREW C GILLIGAN | | 5608 SHANNON RIDGE LN | | | SAN DIEGO | CA | 92130 | | x | x | x | Unliquidated |
| ANDREW DICKERSON | | 535 E. DIVISION | | | JENINGS | LA | 70546 | | x | x | x | Unliquidated |
| ANDREW F TAUBER | | 600 WINFIELD WAY | | | CHESTER SPRINGS | PA | 19425 | | x | x | x | Unliquidated |
| ANDREW HICKEY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ANDREW HICKEY | | 585 HICKSVILLE ROAD | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| ANDREW JASKE | | 1316 268TH WAY SE | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| ANDREW LAYCHOCK | | 2217M EAST 71ST STREET | | | BROOKLYN | NY | 11234 | | x | x | x | Unliquidated |
| ANDREW LEETH | | 9655 SW NORTH DAKOTA | #4 | | TIGARD | OR | 97223 | | x | x | x | Unliquidated |
| ANDREW P POHLMANN | | 4216 51ST AVE | | | SEATTLE | WA | 98105 | | x | x | x | Unliquidated |
| ANDREW R ANZALONE | | 84-40 248 STREET | | | BELLEROSE | NY | 11426 | | x | x | x | Unliquidated |
| ANDREW SHIOZAKI | | 610 TERN LANE | | | ALAMEDA | CA | 94501 | | x | x | x | Unliquidated |
| ANDREW SMYTH | | 1718 PALMER VIEW | | | SAN ANTONIO | TX | 78258 | | x | x | x | Unliquidated |
| ANDREW VOYTILLA | | 4034 SW HUBER ST | | | PORTLAND | OR | 97219 | | x | x | x | Unliquidated |
| ANDY R GITIPITYAPON | | 19815 BERRINGER PLACE | | | PORTER RACNH | CA | 91326 | | x | x | x | Unliquidated |
| ANGELA C ROBINSON | | 1221 MINOR AVE #709 | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ANGELA D VEKSLER | | 4405 231ST PL SE | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| ANGELA DEISTER | | 21483 SILVERTREE LANE | | | TRABUCO CANYON | CA | 92679 | | x | x | x | Unliquidated |
| ANGELA GATTO | | PROVIDENCE REST NURSING HOME | 3304 WATERBURY AVENUE | | BRONX | NY | 10465 | | x | x | x | Unliquidated |
| ANGELA HERNANDEZ | | P.O. BOX 832 | | | CAGUAS | PR | 00726 | | x | x | x | Unliquidated |
| ANGELA KRULL | | 1863 59TH STREET | | | BROOKLYN | NY | 11204 | | x | x | x | Unliquidated |
| ANGELA M PARIGI | | 15139 KIMBERLY | | | HOUSTON | TX | 77079 | | x | x | x | Unliquidated |
| ANGELA M VARI | | 27929 LINCOLN PL | | | WESLEY CHAPEL | FL | 33543 | | x | x | x | Unliquidated |
| ANGELA MARINO | | 3 SPARTA VIEW | | | OSSINING | NY | 10562 | | x | x | x | Unliquidated |
| ANGELA SARANT | | PO BOX 34 | | | WOODBURY | NY | 11797 | | x | x | x | Unliquidated |
| ANGELA WELSH | | 3547 GREAT NECK RD APT 28B | | | NORTH AMITYVILLE | NY | 11701 | | x | x | x | Unliquidated |
| ANGELES CALMORIN | | 46 SUBURBAN ROAD | | | CLARK | NJ | 07066 | | x | x | x | Unliquidated |
| ANGELINA BURDI | | 2001 FAIRFIELD WAY | | | COMMACK | NY | 11725 | | x | x | x | Unliquidated |
| ANGELINA CESTARO | | 36 SERRELL AVENUE APT D | | | STATEN ISLAND | NY | 10312 | | x | x | x | Unliquidated |
| ANGELINA ESTEVANE | | 3367 DALE STREET | | | SAN DIEGO | CA | 92104 | | x | x | x | Unliquidated |
| ANGELINA LAOPARADONCHAI | | 3012 PRIMROSE LANE | | | FULLERTON | CA | 92633 | | x | x | x | Unliquidated |
| ANGELINA SARLO | | 23 SCOTT AVE | | | MONROE TOWNSHIP | NJ | 08831 | | x | x | x | Unliquidated |
| ANGELINE ARMETTA | | 5166 NW 109TH TERR | | | CORAL SPRINGS | FL | 33076 | | x | x | x | Unliquidated |
| ANGELINE GIDLEY | | 271 COPPER BEECH DR | | | BLUE BELL | PA | 19422 | | x | x | x | Unliquidated |
| ANGELINE RESSLER | | 21436 SO.DARTMOOR | | | LAKEWOOD | CA | 90715 | | x | x | x | Unliquidated |
| ANGELO XENOS | | 122 WOODLAWN AVENUE | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |
| ANGUS J MACLEAN | | 1832 E LAS TUNAS RD | | | SANTA BARBARA | CA | 93103 | | x | x | x | Unliquidated |
| ANGUS MACLEAN | | 1832 E LAS TUNAS RD. | | | SANTA BARBARA | CA | 93103 | | x | x | x | Unliquidated |
| ANH D LARSON | | 1818 SONTERRA CT | | | SANTA ROSA | CA | 95403 | | x | x | x | Unliquidated |
| ANICE KAPLAN | | 27 PLYMOUTH ROAD | | | PORT WASHINGTON | NY | 11050 | | x | x | x | Unliquidated |
| ANITA BUTIKOFER | | 11306 N 15TH E | | | IDAHO FALLS | ID | 83401 | | x | x | x | Unliquidated |
| ANITA C DEMMON | | 469 GALLAGHER DRIVE | | | BENICIA | CA | 94510 | | x | x | x | Unliquidated |
| ANITA C LEE | | 1776 SACRAMENTO ST #403 | | | SAN FRANCISCO | CA | 94109 | | x | x | x | Unliquidated |
| ANITA DURAN-ZAGALA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ANITA E CHRISTENSEN | | 25670 UNION HILL DR | | | SUN CITY | CA | 92586 | | x | x | x | Unliquidated |
| ANITA F OLSON | | 5803 129TH S.E. | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated |
| ANITA GRAHAM | | PO BOX 231 | | | FLY CREEK | NY | 13337 | | x | x | x | Unliquidated |
| ANITA KARR | | 1431 ODELL STREET | | | WANTAGH | NY | 11793 | | x | x | x | Unliquidated |
| ANITA KRUMAN | | 8319 HORSESHOE BAY ROAD | | | BOYNTON BEACH | FL | 33437 | | x | x | x | Unliquidated |
| ANITA L DICE | | 19071 KASSY DR | | | SANTA ANA | CA | 92705 | | x | x | x | Unliquidated |
| ANITA LIMRITE | | 118-3 NISSEN RD. | | | SALINAS | CA | 93901 | | x | x | x | Unliquidated |
| ANITA LUHRS | | 76-48 268TH ST | | | NEW HYOE PARK | NY | 11040 | | x | x | x | Unliquidated |
| ANITA M FLAD | | 147 SMITH AVENUE | | | HOLBROOK | NY | 11741 | | x | x | x | Unliquidated |
| ANITA MUNOZ | | 7484 DEFOE DR | | | CUPERTINO | CA | 95014 | | x | x | x | Unliquidated |
| ANITA POLANI | | 6110 SE ANKENY STREET | | | PORTLAND | OR | 97215 | | x | x | x | Unliquidated |
| ANITA R HARRIS | | 23549 LEYTE DR | | | TORRANCE | CA | 90505 | | x | x | x | Unliquidated |
| ANITA W LAPIN | | 760 KERRYJEN COURT | | | REDDING | CA | 96002-2631 | | x | x | x | Unliquidated |
| ANKINE KHANTZIAN | | 7821 OCEAN REEF TERRACE | | | LAKE WORTH | FL | 33467 | | x | x | x | Unliquidated |
| ANN ARSLAN | | 162 W KEATS | | | FRESNO | CA | 93704 | | x | x | x | Unliquidated |
| ANN B MORGAN | | 922 SAN VICENTE | | | SANTA MONICA | CA | 90402 | | x | x | x | Unliquidated |
| ANN BATTISTA | | 381 MIDLAND AVENUE | | | RYE | NY | 10580 | | x | x | x | Unliquidated |
| ANN CALCAGNO | | 1642 82 STREET | | | BROOKLYN | NY | 11214 | | x | x | x | Unliquidated |
| ANN CAMPBELL | | 465 OLDHAM COURT | APT. #A | | RIDGE | NY | 11961 | | x | x | x | Unliquidated |
| ANN D'AMORE | | 904-A STRATFORD COURT | | | MANCHESTER | NJ | 08759 | | x | x | x | Unliquidated |
| ANN DEFALCO | | 5020 GOLD FIELD WAY | | | ROSEVILLE | CA | 95747 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANN E LONDON | | 1740 PARK AVE | | | WATERPORT | NY | 14571 | | x | x | x | Unliquidated |
| ANN E MORRIS | | 166-40 24TH ROAD | | | WHITESTONE | NY | 11357 | | x | x | x | Unliquidated |
| ANN E. JOHNSON | | 8320 59TH ST WEST | | | UNIVERSITY PLACE | WA | 98467 | | x | x | x | Unliquidated |
| ANN F SLEZAK | | 265 VISTA MONTANA WAY | | | OCEANSIDE | CA | 92054 | | x | x | x | Unliquidated |
| ANN GORALSKI | | 51 DEERFIELD ROAD | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| ANN GREENE | | 4702 HELMSWORTH DRIVE NE | | | CANTON | OH | 44714-1198 | | x | x | x | Unliquidated |
| ANN GUGLIELMO | | 161 CHARLESTON AVE | | | STATEN ISLAND | NY | 10309 | | x | x | x | Unliquidated |
| ANN H MEEHAN | | 517 PASEO DEL LAS - ESTRELLAS | | | REDONDO BEACH | CA | 90277 | | x | x | x | Unliquidated |
| ANN HASBARGENO | | 1164 LANTANA RD | | | BEAUMONT | CA | 92223 | | x | x | x | Unliquidated |
| ANN JORDAN | | 5465 COTTONWOOD | | | MEMPHIS | TN | 38115 | | x | x | x | Unliquidated |
| ANN KAY | | 1324 78TH STREET | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| ANN L BLUNT | | 17 BARRINGTON CIRCLE | | | SAVANNAH | GA | 31419 | | x | x | x | Unliquidated |
| ANN L CONTI | | 2811 W DEER VALLEY RD #2031 | | | PHOENIX | AZ | 85027 | | x | x | x | Unliquidated |
| ANN L PIKE | | 3434 ROBESON ROAD | | | SEVIERVILLE | TN | 37862 | | x | x | x | Unliquidated |
| ANN M BOURLIER | | 45764 TIANA ROSE ST. | | | LANCASTER | CA | 93534 | | x | x | x | Unliquidated |
| ANN M BUSTAMANTE | | 9872 OASIS AVE | | | GARDEN GROVE | CA | 92844 | | x | x | x | Unliquidated |
| ANN M CRONIN | | 200 N VILLAGE AVE #C4 | | | ROCKVILLE CENTRE | NY | 11570 | | x | x | x | Unliquidated |
| ANN M ESCHARDIES | | 225 MOUNTAIN COURT | | | BREA | CA | 92821 | | x | x | x | Unliquidated |
| ANN M ESPOSITO | | 8626 15TH AVE | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| ANN M LANE | | 20410 PINE DR E | | | PIONEER | CA | 95666 | | x | x | x | Unliquidated |
| ANN M LORENZO | | 3361 SKYLINE BLVD | | | RENO | NV | 89509 | | x | x | x | Unliquidated |
| ANN M UPSHAW | | 1727 E OCEAN BLVD | | | NEWPORT BEACH | CA | 92661 | | x | x | x | Unliquidated |
| ANN P MOODY | | 107 WOODLAND HEIGHTS | | | ELIZABETHTON | TN | 37643 | | x | x | x | Unliquidated |
| ANN PARSEHYAN | | 78-56 82ND STREET | | | GLENDALE | NY | 11385 | | x | x | x | Unliquidated |
| ANN PERRY | | 9312 PARRISH LANE | | | STOCKTON | CA | 95210 | | x | x | x | Unliquidated |
| ANN R RAY | | 1825 W 8TH AVE | | | SPOKANE | WA | 99204 | | x | x | x | Unliquidated |
| ANN REED | | 900 HOLLINSHEAD SPRING RD #303 | | | SKILLMAN | NJ | 08558 | | x | x | x | Unliquidated |
| ANN REID | | 14 NATHAN HALE DRIVE | APT. 87A | | HUNTINGTON | NY | 11743 | | x | x | x | Unliquidated |
| ANN REINHART | | 4164 SW GLENEAGLES CIRCLE | | | PALM CITY | FL | 34990 | | x | x | x | Unliquidated |
| ANN S BLOCK | | 16126 S WOODSON DR | | | RAMONA | CA | 92065 | | x | x | x | Unliquidated |
| ANN S FORD | | PO BOX 2067 | | | GREEN VALLEY | AZ | 85622 | | x | x | x | Unliquidated |
| ANN SLONE | | 13455 S.W. 9TH CT | APT J 201 | | PEMBROKE PINE | FL | 33027 | | x | x | x | Unliquidated |
| ANN SORRENTINO | | 112 SKYLINE LAKE DRIVE | | | RINGWOOD | NJ | 07456 | | x | x | x | Unliquidated |
| ANN SPERBER | | 5540 WEST 5TH ST 92 | | | OXNARD | CA | 93035 | | x | x | x | Unliquidated |
| ANN T FITZGERALD | | C/O D STEINBERG | 1403 TERESA DR #4E | | FORT LEE | NJ | 07024 | | x | x | x | Unliquidated |
| ANN TIERNEY | | 1814 27TH AVENUE WEST | | | SEATTLE | WA | 98199 | | x | x | x | Unliquidated |
| ANN VERDE | | 113 EUCLID AVE | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| ANN WEBB | | 114 ATLANTIC AVENUE | UNIT 89 | | LYNBROOK | NY | 11563 | | x | x | x | Unliquidated |
| ANN WONG | | 3 HEATH COURT | | | DALY CITY | CA | 94015 | | x | x | x | Unliquidated |
| ANNA B DEEMING | | 1200 NEWSOM ST | | | FT COLLINS | CO | 80524 | | x | x | x | Unliquidated |
| ANNA BASIRICO | | 444 MACATEE PLACE | | | MINEOLA | NY | 11501 | | x | x | x | Unliquidated |
| ANNA BELLUSCI | | 2800 INDIAN RIVER BLVD | APT A-8 | | VERO BEACH | FL | 32960 | | x | x | x | Unliquidated |
| ANNA CELI | | 2729 BOUNDARY ROAD | | | BELLMORE | NY | 11710 | | x | x | x | Unliquidated |
| ANNA CRITTI | | 2116 EAST 13TH STREET | | | BROOKLYN | NY | 11229 | | x | x | x | Unliquidated |
| ANNA CURRIER | | 232 MAIN STREET | APT. 2-I | | PORT WASHINGTON | NY | 11050 | | x | x | x | Unliquidated |
| ANNA HART | | 334 STANLEY AVENUE | | | STATEN ISLAND | NY | 10301 | | x | x | x | Unliquidated |
| ANNA K GODDARD | | 1630 NE CLIFF DR | | | BEND | OR | 97701 | | x | x | x | Unliquidated |
| ANNA L BARRY | | 862 VILLA TERESA WAY | | | SAN JOSE | CA | 95123 | | x | x | x | Unliquidated |
| ANNA L BRUEGMANN | | 9610 NANTUCKET DR | | | STOCKTON | CA | 95209 | | x | x | x | Unliquidated |
| ANNA L FLATLEY | | 12527 SHADY CREEK DR | | | JACKSONVILLE | FL | 32223 | | x | x | x | Unliquidated |
| ANNA L SASSER | | 210 MORRIS SASSER RD | | | DEVILE | LA | 71328 | | x | x | x | Unliquidated |
| ANNA M BREYMAIER | | 4617 HARCOURT ROAD | | | BALTIMORE | MD | 21214 | | x | x | x | Unliquidated |
| ANNA M CARNEY | | 12 BERKLEY ROAD | | | MINEOLA | NY | 11501 | | x | x | x | Unliquidated |
| ANNA M EMERSON | | P.O. BOX 165 | | | SUMMERVILLE | OR | 97876 | | x | x | x | Unliquidated |
| ANNA M GONZALEZ | | 6655 BOBBYBOYAR AVE | | | WEST HILLS | CA | 91307 | | x | x | x | Unliquidated |
| ANNA M KIRK | | 40 HILLSIDE TERRACE | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| ANNA MACLEAN | | 1639 EL DORADO DR | | | THOUSAND OAKS | CA | 91362 | | x | x | x | Unliquidated |
| ANNA MACLEAN | | 1639 EL DORADO DR | | | THOUSAND OAKS | CA | 91362 | | x | x | x | Unliquidated |
| ANNA MISITANO | | 2621 TERRELL AVENUE | | | OCEANSIDE | NY | 11572 | | x | x | x | Unliquidated |
| ANNA ORGERA | | 11 SUNSET LANE | | | HARRISON | NY | 10528 | | x | x | x | Unliquidated |
| ANNA RAUCCI | | 1735 78TH STREET | | | BROOKLYN | NY | 11214 | | x | x | x | Unliquidated |
| ANNA STROPOLI | | 700 PATTERSON AVENUE | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| ANNA TERZIAN | | 4171 BAKMAN AVENUE | | | NORTH HOLLYWOOD | CA | 91602 | | x | x | x | Unliquidated |
| ANNA VAROSY | | 3 ASILOMAR RD. | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| ANNA WANSOR | | 4112 FT HAMILTON PKWY | APT 7-6 | | BROOKLYN | NY | 11219 | | x | x | x | Unliquidated |
| ANNABELL NIEBOW | | 5328 NEWCASTLE #37 | | | ENCINO | CA | 91316 | | x | x | x | Unliquidated |
| ANNALIESE VERDERBER | | 7116 CENTRAL AVENUE | | | GLENDALE | NY | 11385 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANNAMARIA NOLAN | | 2208 CYPRESS COVE DR | | | TAVARES | FL | 32778 | | x | x | x | Unliquidated |
| ANNE ALESSI | | 1793 WEST 7TH STREET | | | BROOKLYN | NY | 11223 | | x | x | x | Unliquidated |
| ANNE CALANDRA | | 1145 MIDDLE ROAD | APT 4G | | RIVERHEAD | NY | 11901-5228 | | x | x | x | Unliquidated |
| ANNE CATAPANO | | 715 GREENWOOD AVENUE | | | BROOKLYN | NY | 11218 | | x | x | x | Unliquidated |
| ANNE D BURNEY | | 2650 THOUSAND OAKS #2402 | | | SAN ANTONIO | TX | 78232 | | x | x | x | Unliquidated |
| ANNE FORD | | 1632 STRADELLA RD | | | LOS ANGELES | CA | 90077 | | x | x | x | Unliquidated |
| ANNE G BADER | | 712 KELLY MILL ROAD | | | ELGIN | SC | 29045 | | x | x | x | Unliquidated |
| ANNE GABRIELE | | 733 WINTERBROOKE WAY | | | SUN CITY CENTER | FL | 33573 | | x | x | x | Unliquidated |
| ANNE HENNESSY | | 372 84TH STREET | | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| ANNE L WUESTHOFF | | 22013 NE 23RD ST | | | SAMMAMISH | WA | 98074 | | x | x | x | Unliquidated |
| ANNE M BRULL | | 101 PRINCETON ROAD | | | ROCKVILLE CENTRE | NY | 11570 | | x | | x | Unliquidated |
| ANNE M WALKER | | 7832 KEELY COVE | | | OLIVE BRANCH | MS | 38654 | | x | x | x | Unliquidated |
| ANNE M ZANI | | PO BOX 70634 | | | RENO | NV | 89570 | | x | x | x | Unliquidated |
| ANNE MCEVOY | | RICHARD MCEVOY | 381 YORKSHIRE PLACE | | MORGANVILLE | NJ | 07751 | | x | x | x | Unliquidated |
| ANNE N HIGA | | 748 LAKEBIRD DRIVE | | | SUNNYVALE | CA | 94089 | | x | x | x | Unliquidated |
| ANNE POSTILL | | 745 IRVING STREET | | | TUMWATER | WA | 98512 | | x | x | x | Unliquidated |
| ANNE R GULBRANSON | | PO BOX 10805 | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| ANNE SAGATELIAN | | 1395 KOCH LANE | | | SAN JOSE | CA | 95125 | | x | x | x | Unliquidated |
| ANNE SARLO | | 218 EAST SECOND STREET | | | BOUND BROOK | NJ | 08805 | | x | x | x | Unliquidated |
| ANNE T MORIARTY | | 146 WALNUT STREET | | | LYNBROOK | NY | 11563 | | x | x | x | Unliquidated |
| ANNE V FARRELL | | 1201 3RD AVE | STE 4800 | | SEATTLE | WA | 98101-3266 | | x | x | x | Unliquidated |
| ANNE W ECKERT | | 563 SOUTHGATE DRIVE | | | CAMDEN | SC | 29020 | | x | x | x | Unliquidated |
| ANNE-DRUE ANDERSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ANNETTA G HARRIS | | 15420 OLDE HWY 80 SP. #18 | | | EL CAJON | CA | 92021 | | x | x | x | Unliquidated |
| ANNETTE J GLADE | | 57 EAST BOULDER CREEK ROAD | | | SIMI VALLEY | CA | 93065 | | x | x | x | Unliquidated |
| ANNETTE L KENNEDY | | 16235 DEVONSHIRE #34 | | | GRANADA HILLS | CA | 91344 | | x | x | x | Unliquidated |
| ANNETTE LAX | | 13255 SW 9TH CT | | | PREMBROKE PINES | FL | 33027 | | x | x | x | Unliquidated |
| ANNIE J JONES | | 14 BATAVIA STREET | | | HOLLEY | NY | 14470 | | x | x | x | Unliquidated |
| ANNIE L GRANBERRY | | 1308 N WOODLAWN | | | TACOMA | WA | 98406 | | x | x | x | Unliquidated |
| ANNIE L MODOLO | | 26643 WHITEHORN DR | | | RANCHO P.V. | CA | 90274 | | x | x | x | Unliquidated |
| ANNIE P STANLEY | | 4195 KINGSLEY ST. #14 | | | MONTCLAIR | CA | 91763 | | x | x | x | Unliquidated |
| ANNIE V RAMIREZ | | 1560 W COLLEGE AVE | | | SANTA ROSA | CA | 95401 | | x | x | x | Unliquidated |
| ANNIRUDE NARAINE | | 5638 PADDOCK TRAIL DRIVE | | | TAMPA | FL | 33624 | | x | x | x | Unliquidated |
| ANSLEY A LOMBARD | | 1268 SOUTH RIDGELEY DR | | | LOS ANGELES | CA | 90019 | | x | x | x | Unliquidated |
| ANTHONY A POZZI | | 64 FOREST LANE | | | WILTON | CT | 06897 | | x | x | x | Unliquidated |
| ANTHONY BOZZUTI | | 3832 48TH AVE NE | | | SEATTLE | WA | 98105-5227 | | x | x | x | Unliquidated |
| ANTHONY BURRIESCI | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ANTHONY C A BAQUERO | | 3366 YERBA BUENA DR | | | FALLBROOK | CA | 92028 | | x | x | x | Unliquidated |
| ANTHONY C STARKS | | 4488 41ST STREET | | | SAN DIEGO | CA | 92116 | | x | x | x | Unliquidated |
| ANTHONY CASTELLANO | | 119 LEXINGTON COURT | | | RED BANK | NJ | 07701 | | x | x | x | Unliquidated |
| ANTHONY E PAULSEN | | 6176 CHOWCHILLA MNTN RD | | | MARIPOSA | CA | 95338 | | x | x | x | Unliquidated |
| ANTHONY ERENYI | | 31412 ISLE VIS | | | LAGUNA NIGUEL | CA | 92677-2766 | | x | x | x | Unliquidated |
| ANTHONY F VUOTO | | 1597 VIA DI SALERNO | | | PLEASANTON | CA | 94566 | | x | x | x | Unliquidated |
| ANTHONY F. VUOTO | | 1597 VIA DI SALERNO | | | PLEASANTON | CA | 94566-2222 | | x | x | x | Unliquidated |
| ANTHONY FASANO | | 1852 PANORAMIC DRIVE | | | CORONA | CA | 92880 | | x | x | x | Unliquidated |
| ANTHONY FIRE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ANTHONY FRANCIS VUOTO | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ANTHONY G ZONA | | 13281 NE TEEM LOOP RD | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| ANTHONY GALLENO | | 1312 LYDIA CT. | | | NOHEGAN LAKE | NY | 10547 | | x | x | x | Unliquidated |
| ANTHONY GALLENO | | 1312 LYDIA COURT | | | MOHEGAN LAKE | NY | 10547 | | x | x | x | Unliquidated |
| ANTHONY J GRADLE | | 11433 GLENN CIR | | | PLAINFIELD | IL | 60544 | | x | x | x | Unliquidated |
| ANTHONY J PALUMBO | | 901 SOUTH SURF ROAD # 506 | | | HOLLYWOOD | FL | 33019 | | x | x | x | Unliquidated |
| ANTHONY J PERRONE | | 11 TADDY AVENUE | | | WARREN | RI | 02885 | | x | x | x | Unliquidated |
| ANTHONY J WISE | | 24526 SE 39TH PL | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| ANTHONY L GUALCO | | 10910 SW MIRA CT | | | TIGARD | OR | 97223 | | x | x | x | Unliquidated |
| ANTHONY LIGUORI | | 1864 FREEMAN AVENUE | | | ELMONT | NY | 11003 | | x | x | x | Unliquidated |
| ANTHONY M GOULART | | 27747 SE 24TH WAY | | | FALL CITY | WA | 98024 | | x | x | x | Unliquidated |
| ANTHONY NOCELLA | | 650 WEST FOREST DR. | | | HOUSTON | TX | 77079 | | x | x | x | Unliquidated |
| ANTHONY NOVELLINO | | 66 TYBURN LANE | | | CENTEREACH | NY | 11720 | | x | x | x | Unliquidated |
| ANTHONY P BEVACQUA | | 414 LITTLEJOHN RD | | | YUBA CITY | CA | 95993 | | x | x | x | Unliquidated |
| ANTHONY P GHEZZO | | 1335 N MICHILLINDA AVE | | | PASADENA | CA | 91107 | | x | x | x | Unliquidated |
| ANTHONY PETRELLI | | 7080 NOVA DRIVE | | | DAVIE | FL | 33317 | | x | x | x | Unliquidated |
| ANTHONY ROCCO | | 18 W MELROSE STREET | | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| ANTHONY RODRIGUEZ | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ANTHONY VUOTO | | 1597 VIA DI SALERNO | | | PLEASANTON | CA | 94566-2222 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY WADE | | 1881 BERING #89 | | | HOUSTON | TX | 77057 | | x | x | x | Unliquidated |
| ANTOINETTE BIONDO | | 2304 MEADOWOODS DR | | | EAST MEADOW | NY | 11554 | | x | x | x | Unliquidated |
| ANTOINETTE BUZZARD | | 9 HOLT DRIVE | | | ELLSWORTH | ME | 04605 | | x | x | x | Unliquidated |
| ANTOINETTE CASIANO | | 34 MAGLIE DRIVE | | | HICKSVILLE | NY | 11801 | | x | x | x | Unliquidated |
| ANTOINETTE F. JELLISON | | 1557 KOCH LANE | | | SAN JOSE | CA | 95125 | | x | x | x | Unliquidated |
| ANTOINETTE GRAGNANO | | 180 PARK ROW # 4D | | | NEW YORK | NY | 10038 | | x | x | x | Unliquidated |
| ANTOINETTE IACONTINO | | 77 FOREST GREEN | | | STATEN ISLAND | NY | 10312 | | x | x | x | Unliquidated |
| ANTOINETTE L NICHOLS | | 214 HILL AVE #2 | | | ENDICOTT | NY | 13760 | | x | x | x | Unliquidated |
| ANTOINETTE M EHRLICH | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ANTOINETTE MERCOGLIANO | | 717 HARBOR LIGHTS | | | TINTON FALLS | NJ | 07753 | | x | x | x | Unliquidated |
| ANTOINETTE OSTRANDER | | 16 EAST 13TH STREET | | | HUNTINGTON STATION | NY | 11746 | | x | x | x | Unliquidated |
| ANTOINETTE RODRIGUEZ | | 2700 S. OAKLAND FOREST DR | #607 | | OAKLAND PARK | FL | 33309 | | x | x | x | Unliquidated |
| ANTOINETTE T MAGGIULLI | | 37 DEEPDALE PARKWAY | | | ALBERTSON | NY | 11507 | | x | x | x | Unliquidated |
| ANTONIA E PYLE | | 4115 HARTLEY ST | | | COVINA | CA | 91723 | | x | x | x | Unliquidated |
| ANTONIO INFANTI | | 98-12 160TH AVENUE | | | HOWARD BEACH | NY | 11414 | | x | x | x | Unliquidated |
| ANTONIO R DECENA | | 11034 GENEVA SOUND | | | SAN ANTONIO | TX | 78254 | | x | x | x | Unliquidated |
| ANTONIO RAMIREZ | | P.O. BOX 579683 | | | MODESTO | CA | 95357 | | x | x | x | Unliquidated |
| ARACELI P LARSON | | 6721 PHAETON AVE | | | PICO RIVERA | CA | 90660 | | x | x | x | Unliquidated |
| ARCEIL M HOSELTON | | 2755 LAWRENCE ST | | | EUGENE | OR | 97405 | | x | x | x | Unliquidated |
| ARDELLE M KNUDSEN | | 1807 SCOTT STREET | | | SAN FRANCISCO | CA | 94115 | | x | x | x | Unliquidated |
| ARDENE B MESSICK | | PO BOX 2227 | | | LONGVIEW | WA | 98632 | | x | x | x | Unliquidated |
| ARDIE AUDISS | | 6540 BIRCH DR | | | SANTA ROSA | CA | 95404 | | x | x | x | Unliquidated |
| ARLA J CARLSON | | 12281 MADRONA WAY | | | NEVADA CITY | CA | 95959 | | x | x | x | Unliquidated |
| ARLAN SHIVERS | | 5562 CORTE SONORA | | | PLEASANTON | CA | 94566 | | x | x | x | Unliquidated |
| ARLEEN LUHRS | | 896 FULTON STREET | | | N. VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| ARLENE CRAWFORD | | 2427 E. 29TH STREET | | | BROOKLYN | NY | 11229 | | x | x | x | Unliquidated |
| ARLENE FRANCHINO | | 142 KIWANIS DRIVE | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| ARLENE HAYDEN | | 1107 WINGFOOT ST | | | PLACENTIA | CA | 92870 | | x | x | x | Unliquidated |
| ARLENE J PETRIK | | P.O. BOX 322 | | | PALOS HEIGHTS | IL | 60463 | | x | x | x | Unliquidated |
| ARLENE KIRSCHNER | | 162-13 72ND AVENUE | | | FLUSHING | NY | 11365 | | x | x | x | Unliquidated |
| ARLENE M HYDE | | 2400 109TH PLACE NE | | | BELLEVUE | WA | 98004 | | x | x | x | Unliquidated |
| ARLENE R NETHERY | | 9651 QUARTZ AVE | | | CHARSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| ARLENE STERLING | | 4724 ORANGE KNOLL | | | LACANADA | CA | 91011 | | x | x | x | Unliquidated |
| ARLENE T ANGWIN | | 306 WEMBLEY DRIVE | | | SUDBURY | ON | P3E 1N7 | | x | x | x | Unliquidated |
| ARLENE WINFORD | | 204 LARKSPUR COURT | | | CHESAPEAKE | VA | 23322 | | x | x | x | Unliquidated |
| ARLETA DAUGHTERS | | 10410 W SIERRA DAWN DR | | | SUN CITY | AZ | 85351 | | x | x | x | Unliquidated |
| ARLINE A FINCH | | 9527 SW 34TH LN | | | GAINESVILLE | FL | 32608-8661 | | x | x | x | Unliquidated |
| ARLINE R SHEARER | | 6467 SATTES DRIVE | | | RCHO PALOS VERD | CA | 9027 | | x | x | x | Unliquidated |
| ARLOINE GORDON | | 709 CRINELLA DRIVE | | | PETALUMA | CA | 94954 | | x | x | x | Unliquidated |
| ARLYNE BEARSE | | 1451 SOUTH GREENVILLE AVENUE | APT #3308 | | ALLEN | TX | 75002 | | x | x | x | Unliquidated |
| ARMAND NAHMIAS | | 19706 STRATHERN ST | | | CANOGA PK | CA | 91306 | | x | x | x | Unliquidated |
| ARMANDO MILO | | 16419 LEDGE PARK | | | SAN ANTONIO | TX | 78232 | | x | x | x | Unliquidated |
| ARMANDO REYNAGA | | 2721 COMMODORE ST | | | LOS ANGELES | CA | 90032 | | x | x | x | Unliquidated |
| ARMELIA T ZAMORA | | 533 LEIGH AVENUE | | | SAN JOSE | CA | 95128 | | x | x | x | Unliquidated |
| ARNETTE K HUNT | | 4037 WEXFORD LOOP SE | | | OLYMPIA | WA | 98501 | | x | x | x | Unliquidated |
| ARNOLD E NIELSEN | | 302 S. LYON AVE | | | HEMET | CA | 92543 | | x | x | x | Unliquidated |
| ARNOLD I WALDMAN | | 10 WATERSIDE PLAZA #12F | | | NEW YORK | NY | 10010 | | x | x | x | Unliquidated |
| ART J DEN-HEYER | | 6406 DENNY PEAK DR SE | | | SNOQUALMIE | WA | 98065 | | x | x | x | Unliquidated |
| ARTHUR ANDERSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| ARTHUR ANDERSON | | 26 SUNRISE STREET | | | PLAINVIEW | NY | 11803 | | x | x | x | Unliquidated |
| ARTHUR BASSIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ARTHUR BENNETT | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| ARTHUR BENNETT | | 194 RIVERSIDE DRIVE | APT 7E | | NEW YORK | NY | 10025 | | x | x | x | Unliquidated |
| ARTHUR C ANDERSON | | 26 SUNRISE STREET | | | PLAINVIEW | NY | 11803 | | x | x | x | Unliquidated |
| ARTHUR CARTER | | 106 CYPRESS STREET | | | FLORAL PARK | NY | 11001 | | x | x | x | Unliquidated |
| ARTHUR CONTRERAS | | 30 ALDERBROOK | | | IRVINE | CA | 92604 | | x | x | x | Unliquidated |
| ARTHUR D BELLINI | | 180 RIVERSIDE BLVD APT 18-D | | | NEW YORK | NY | 10069 | | x | x | x | Unliquidated |
| ARTHUR ESSMAN | | 56 LAKE STREET | | | BERGENFIELD | NJ | 07621 | | x | x | x | Unliquidated |
| ARTHUR HARRINGTON | | 345 75TH ST  APT. 2A | APT 2A | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| ARTHUR LEE | | 727 NICHOLAS LN | | | ARCADIA | CA | 91006-4449 | | x | x | x | Unliquidated |
| ARTHUR M REGOTTAZ | | 10906 CORTE MEJILLONES | | | SAN DIEGO | CA | 92130 | | x | x | x | Unliquidated |
| ARTHUR PORTER | | 4554 HIGHLAND OAKS STREET | | | FALLBROOK | CA | 92028 | | x | x | x | Unliquidated |
| ARTHUR PORTER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ARTHUR R COTTEE | | 11974 FUERTE DRIVE | | | EL CAJON | CA | 92020 | | x | x | x | Unliquidated |
| ARTHUR R JOHNSTON | | 2231 EVEREST DRIVE | | | REDDING | CA | 96001 | | x | x | x | Unliquidated |
| ARTHUR R NADEAU | | 8758 STONEFLY CT | | | RENO | NV | 89253 | | x | x | x | Unliquidated |
| ARTHUR SCHMUTZ | | 4617 CLYBOURN AVE | | | TOLUCA LAKE | CA | 91602 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARTHUR V BARRETT | | 2495 GRANDVIEW DR | | | COEUR D'ALENE | ID | 83884 | | x | x | x | Unliquidated |
| ARTHUR VANDERWALL | | 3400 S. IRONWOOD DR. #333 | | | APACHE JUNCTION | AZ | 85220 | | x | x | x | Unliquidated |
| ASTRID H PETERSON | | 513 WEST MONROE ST | | | ABERDEEN | MS | 39730 | | x | x | x | Unliquidated |
| ATTA ARGHANDIWAL | | 2526 BERRYESSA COURT | | | TRACY | CA | 95304 | | x | x | x | Unliquidated |
| AUBREY HAMILTON | | 1121 ALDERSGATE DRIVE | | | LA VERNE | CA | 91750 | | x | x | x | Unliquidated |
| AUBREY T WALDEN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| AUDREY A LEGOHN | | 141 EAST 116TH PLACE | | | LOS ANGELES | CA | 90061 | | x | x | x | Unliquidated |
| AUDREY ALLARD | | 2131 GONDAR AVE | | | LONG BCH | CA | 90815 | | x | x | x | Unliquidated |
| AUDREY GOLDE | | 9708 OAK SUMMIT AVENUE | | | BALTIMORE | MD | 21234 | | x | x | x | Unliquidated |
| AUDREY M CHOI | | 161 W 28TH AVE | | | SAN MATEO | CA | 94403 | | x | x | x | Unliquidated |
| AUDREY ROSS | | 17 JAYNE AVENUE | | | MELVILLE | NY | 11747 | | x | x | x | Unliquidated |
| AUDREY SHOCKLEY | | 4820 W 12TH ST | | | LOS ANGELES | CA | 90019 | | x | x | x | Unliquidated |
| AUDREY SWENOR | | 726 TEESDALE ROAD | | | YUBA CITY | CA | 95991 | | x | x | x | Unliquidated |
| AUDREY THURMAN | | 823 31ST AVENUE | | | SAN MATEO | CA | 94403 | | x | x | x | Unliquidated |
| AUGOSTINO LICURSI | | 2412 N REESE PL | | | BURBANK | CA | 91504 | | x | x | x | Unliquidated |
| AUSTIN B EDMAN | | 841 OLIVER AVE | | | NORTH WOODMERE | NY | 11581 | | x | x | x | Unliquidated |
| AUSTIN H GEDNEY | | 564 WINTER STREET | | | CLAREMONT | NH | 03743 | | x | x | x | Unliquidated |
| AVON PIROZOK | | 5254 E. STEAMBOAT BEND | | | POST FALLS | ID | 83854 | | x | x | x | Unliquidated |
| AZUCENA VENTURINO | | 3843 WOODRUFF AVE | | | OAKLAND | CA | 94602 | | x | x | x | Unliquidated |
| B JOYCE PATTERSON | | 909 DWINA AVE | | | BAKERSFIELD | CA | 93308 | | x | x | x | Unliquidated |
| B MCDOLE | | 4037 W RANCHETTA STREET | | | DUNNELLON | FL | 34433-2875 | | x | x | x | Unliquidated |
| B SAWYER | | 433 N FIRST AVE UNIT G | | | ARCADIA | CA | 91006 | | x | x | x | Unliquidated |
| BALTAZAR ESPARZA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| BARB CLARK | | 18503 N SUNRAY CT | | | SURPRISE | AZ | 85374 | | x | x | x | Unliquidated |
| BARBARA A BELL | | INDIAN SPRINGS GOLF & COUNTRY | 80-199 PEBBLE BEACH DRIVE | | INDIO | CA | 92201 | | x | x | x | Unliquidated |
| BARBARA A BOLLA | | 6630 GLENEAGLE AVE SW | | | PORT ORCHARD | WA | 98367 | | x | x | x | Unliquidated |
| BARBARA A CAMPBELL | | 4231 SOUTHBOROUGH ROAD | | | FLORENCE | SC | 29501 | | x | x | x | Unliquidated |
| BARBARA A COOMBS | | 6452 AVON CT NE | | | BREMERTON | WA | 98311 | | x | x | x | Unliquidated |
| BARBARA A DAMELE | | 39 ANDREAS CIRCLE | | | NOVATO | CA | 94945 | | x | x | x | Unliquidated |
| BARBARA A DEL COGLIANO | | 749 24TH SQUARE | | | VERO BEACH | FL | 32962 | | x | x | x | Unliquidated |
| BARBARA A DRISCOLL | | 4906 N LEXINGTON ST | | | TACOMA | WA | 98407 | | x | x | x | Unliquidated |
| BARBARA A ELLIG | | 1816 CYPRESS GREENS AVE | | | HENDERSON | NV | 89012 | | x | x | x | Unliquidated |
| BARBARA A GALLAGHER | | 47 PASSAIC AVE | | | NUTLEY | NJ | 07110 | | x | x | x | Unliquidated |
| BARBARA A HARTON | | ROUTE 4 BOX 86B | | | EL CAMPO | TX | 77437 | | x | x | x | Unliquidated |
| BARBARA A HARTZOG | | 674 BLACKWOOD ST | | | SACRAMENTO | CA | 95815 | | x | x | x | Unliquidated |
| BARBARA A LO CASTO | | 90 MAPLE LANE | | | BOYNTON BEACH | FL | 33436 | | x | x | x | Unliquidated |
| BARBARA A MORRIS | | 2918 CANDLEWOOD ST | | | LAKEWOOD | CA | 90712 | | x | x | x | Unliquidated |
| BARBARA A NEWBOULD | | 4513 POLO CLUB DRIVE | | | BAKERSFIELD | CA | 93312 | | x | x | x | Unliquidated |
| BARBARA A POTASHNICK | | 7809 78TH AVE SE | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| BARBARA A POTASHNICK | | PO BOX 1539 | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| BARBARA A ROBERTS | | 1215 SCENIC DRIVE | | | LATROBE | PA | 15650 | | x | x | x | Unliquidated |
| BARBARA A SCHOENHERR | | 15563 6TH AVE NE | | | SHORELINE | WA | 98155 | | x | x | x | Unliquidated |
| BARBARA A SHINDELAR | | 96898 SITKUM LN | | | MYRTLE POINT | OR | 97458 | | x | x | x | Unliquidated |
| BARBARA A SMITH | | 2371 COOLEY PL. | | | PASADENA | CA | 91104 | | x | x | x | Unliquidated |
| BARBARA A TYLER | | 151 KLO ROAD | | | LATHROP | CA | 95330 | | x | x | x | Unliquidated |
| BARBARA A WALKER | | 517 FLORA DR | | | COLUMBIA | SC | 29223 | | x | x | x | Unliquidated |
| BARBARA A WELSH | | 77-6554 PRINCESS KEELIKOLANI | | | KAILUA-KONA | HI | 96740 | | x | x | x | Unliquidated |
| BARBARA BALL | | 19 COOPER ROAD | | | POMPTON PLAINS | NJ | 07444 | | x | x | x | Unliquidated |
| BARBARA BALLEW | | 1101 SENECA STREET #1002 | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| BARBARA BECKER | | 605 HARBORVIEW POINT | | | CHAPIN | SC | 29036 | | x | x | x | Unliquidated |
| BARBARA BUENGER | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| BARBARA BULTMAN | | 137 CANE STREET | | | BOGOTA | NJ | 07603 | | x | x | x | Unliquidated |
| BARBARA CARDOZA | | 225 MT HERMAN RD #9 | | | SCOTTS VALLEY | CA | 95066 | | x | x | x | Unliquidated |
| BARBARA CASPARIAN | | 17430 TUSCAN DRIVE | | | GRANADA HILLS | CA | 91344 | | x | x | x | Unliquidated |
| BARBARA CATALANOTTO | | 158 31 81ST STREET | | | HOWARD BEACH | NY | 11414 | | x | x | x | Unliquidated |
| BARBARA COGERT | | 4949 GENESTA AVE #211 | | | ENCINO | CA | 91316 | | x | x | x | Unliquidated |
| BARBARA DI GREGORIO | | 1506 LINCOLN AVENUE | | | NEWHYDE PARK | NY | 11040 | | x | x | x | Unliquidated |
| BARBARA DIETERT | | 213 MORRIS DRIVE | | | SALISBURY | MD | 21804 | | x | x | x | Unliquidated |
| BARBARA DRUMRIGHT | | 1415 PATRICIA AVE APT 335 | | | SIMI VALLEY | CA | 93065 | | x | x | x | Unliquidated |
| BARBARA E CAMERON | | 15 SUMMERSTONE | | | IRVINE | CA | 92714 | | x | x | x | Unliquidated |
| BARBARA E GARDNER | | 70 SCHMITZ TERRACE | | | MT. ARLINGTON | NJ | 07856 | | x | x | x | Unliquidated |
| BARBARA E JONES | | 19690 N RIM DRIVE | | | SURPRISE | AZ | 85374 | | x | x | x | Unliquidated |
| BARBARA EGNER | | 7836 COWPER AVENUE | | | WEST HILLS | CA | 91304 | | x | x | x | Unliquidated |
| BARBARA EMORY | | 660 TERESI LANE | | | LOS ALTOS | CA | 94024 | | x | x | x | Unliquidated |
| BARBARA ESPOSITO | | 156-15 71 AVE #7A | | | FLUSHING | NY | 11367 | | x | x | x | Unliquidated |
| BARBARA FILLETTE | | 3103 HOWARD DR | | | REDDING | CA | 96001 | | x | x | x | Unliquidated |
| BARBARA FOERTSCH | | 1115 OLD FARMINGDALE RD. | | | WEST BABYLON | NY | 11704 | | x | x | x | Unliquidated |
| BARBARA G BAKER | | 3197 EDGEWARE RD | | | MEMPHIS | TN | 38118 | | x | x | x | Unliquidated |
| BARBARA GALUSHA | | 4713 115TH PL SE | | | EVERETT | WA | 98208 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA GINSBERG | | 185 PROSPECT AVE #7H | | | HACKENSACK | NJ | 07601 | | x | x | x | Unliquidated |
| BARBARA H GEIGER | | 1631 LOST ALTOS ROAD | | | SAN DIEGO | CA | 92109 | | x | x | x | Unliquidated |
| BARBARA H JOAQUIN | | 1101 STANLEY DOLLAR #4 | | | WALNUT CREEK | CA | 94595 | | x | x | x | Unliquidated |
| BARBARA HANSMEYER | | 70-200 DILLION ROAD #381 | | | SKY VALLEY | CA | 92241 | | x | x | x | Unliquidated |
| BARBARA HICKEY | | 585 HICKSVILLE ROAD | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| BARBARA HOBBS | | GRANDVIEW APTS | 1925 BRIDGE ST NW  APT. 807 | | GRAND RAPIDS | MI | 49504 | | x | x | x | Unliquidated |
| BARBARA I PEACOCK | | 2215 N. CARLSBAD COURT | | | SIMI VALLEY | CA | 93063 | | x | x | x | Unliquidated |
| BARBARA J BOURGEOIS | | 229 YARDARM WAY | | | LAS VEGAS | NV | 89128 | | x | x | x | Unliquidated |
| BARBARA J CAVAGNARO | | PO BOX 253 | | | SHADY COVE | OR | 97539 | | x | x | x | Unliquidated |
| BARBARA J GIBSON | | 626 LYTTON ST | | | KLAMATH FALLS | OR | 97601 | | x | x | x | Unliquidated |
| BARBARA J KAHLER | | 185 BEL-AYR VIEW | | | HARRISONBURG | VA | 22801 | | x | x | x | Unliquidated |
| BARBARA J KANITRA | | 1005 S RISING SUN COURT | | | ANAHEIM | CA | 92808 | | x | x | x | Unliquidated |
| BARBARA J KOKER | | 1950 226TH PL NE | | | REDMOND | WA | 98053 | | x | x | x | Unliquidated |
| BARBARA J MCDANIEL | | 615 EAST ORANGE GROVE AVENUE | APT A | | BURBANK | CA | 91501 | | x | x | x | Unliquidated |
| BARBARA J MONACO | | 1066 RUSSELL STREET | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| BARBARA J RYAN | | 2801 W. 11TH | | | IRVING | TX | 75060 | | x | x | x | Unliquidated |
| BARBARA J SNYDER | | 978 SHEFFIELD DR. | | | VISTA | CA | 92081 | | x | x | x | Unliquidated |
| BARBARA J SPARKS | | 74-638 FAIRWAY DRIVE | | | PALM DESERT | CA | 92260 | | x | x | x | Unliquidated |
| BARBARA J WILLIAMS | | 35275 SUMMERLAND AVE | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| BARBARA J WOODMAN | | 11076 CARNAHAN | | | BEACH PARK | IL | 60099 | | x | x | x | Unliquidated |
| BARBARA K RUSSO | | 14259 122ND AVE NE | | | KIRKLAND | WA | 98034 | | x | x | x | Unliquidated |
| BARBARA L ANGVIRE | | 3642 LOWRY ROAD | | | LOS ANGELES | CA | 90027 | | x | x | x | Unliquidated |
| BARBARA L HEATON | | 4786 CAMBRIDGE ST | | | LAKE WORTH | FL | 33463 | | x | x | x | Unliquidated |
| BARBARA L KELLY | | 1861 CHIPPEWA TRAIL | | | MAITLAND | FL | 32751 | | x | x | x | Unliquidated |
| BARBARA L ORLANDO | | 114 NORTHERN PINE LOOP | | | ALISO VIEJO | CA | 92656 | | x | x | x | Unliquidated |
| BARBARA L PARKE | | 1564 ALKI AVE S.W. #306 | | | SEATTLE | WA | 98116 | | x | x | x | Unliquidated |
| BARBARA LEASK | | 8200 WESTWOLD DR | APT 306 | | BAKERSFIELD | CA | 93311 | | x | x | x | Unliquidated |
| BARBARA LINN | | 6720 EAST GREENLAKE WAY NORTH | #429 | | SEATTLE | WA | 98103-5439 | | x | x | x | Unliquidated |
| BARBARA LODOLO | | 2656 PLUMB | | | TUSTIN | CA | 92782 | | x | x | x | Unliquidated |
| BARBARA LUSCHER | | 18 W. FENIMORE STREET | | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| BARBARA M BENDER | | 71-39 67TH STREET | | | GLENDALE | NY | 11385 | | x | x | x | Unliquidated |
| BARBARA M FELLMETH | | 8 N SWEETGUM COURT | | | HOMOSASSA | FL | 34446 | | x | x | x | Unliquidated |
| BARBARA M KIRBY | | 856 ARAGO AVENUE | | | COOS BAY | OR | 97420 | | x | x | x | Unliquidated |
| BARBARA M KORNTHEUER | | 811 MEADOWLAND DRIVE APT. A | | | NAPLES | FL | 34108 | | x | x | x | Unliquidated |
| BARBARA MANNING | | 432 S HARBOR #42 | | | SANTA ANA | CA | 92704 | | x | x | x | Unliquidated |
| BARBARA MARINER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| BARBARA MCCARTHY | | 14301 GRAPE HOLLY GROVE | APT 14 | | CENTERVILLE | VA | 20121 | | x | x | x | Unliquidated |
| BARBARA MCDONOUGH | | 23732 VIA TOMAS | | | VALENCIA | CA | 91355 | | x | x | x | Unliquidated |
| BARBARA MERGLER | | 96-39 PITKIN AVENUE | | | OZONE PARK | NY | 11417 | | x | x | x | Unliquidated |
| BARBARA NEWBOULD | | 4513 POLO CLUB DRIVE | | | BAKERSFIELD | CA | 93312 | | x | x | x | Unliquidated |
| BARBARA NOVELLINO | | 66 TYBURN LANE | | | CENTEREACH | NY | 11720 | | x | x | x | Unliquidated |
| BARBARA O'CONNOR | | 19 COLUMBUS AVE | | | BRENTWOOD | NY | 11717 | | x | x | x | Unliquidated |
| BARBARA PEREZ | | 1621 33RD ST. | | | SAN DIEGO | CA | 92102 | | x | x | x | Unliquidated |
| BARBARA PHILLIPS | | 1900 BURCHAM STREET | | | KELSO | WA | 98626 | | x | x | x | Unliquidated |
| BARBARA POKORNY | | 157-11 24TH AVENUE | | | WHITESTONE | NY | 11357 | | x | x | x | Unliquidated |
| BARBARA POTTER | | 19 MORNINGWOOD DRIVE | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| BARBARA R MILILLO | | 8 CORKY COURT | | | BLUEPOINT | NY | 11715 | | x | x | x | Unliquidated |
| BARBARA R RUEHLIN | | 5108 SOPHIA AVE | | | ENCINO | CA | 91436 | | x | x | x | Unliquidated |
| BARBARA R STORER | | 1820 108TH SE APT. 16 | | | BELLEVUE | WA | 98004 | | x | x | x | Unliquidated |
| BARBARA ROBINS | | 16945 LIVORNO DRIVE | | | PACIFIC PALISADES | CA | 90272 | | x | x | x | Unliquidated |
| BARBARA ROSS | | 2511 WOODARD ROAD | | | ELMA | NY | 14059 | | x | x | x | Unliquidated |
| BARBARA ROSS | | 6068 JAMES ALAN STREET | | | CYPRESS | CA | 90630 | | x | x | x | Unliquidated |
| BARBARA SANCHES | | 70320 JOLON RD | | | BRADLEY | CA | 93426 | | x | x | x | Unliquidated |
| BARBARA SCHNEIDER | | 45 RAYMOND STREET | | | ROCKVILLE CENTRE | NY | 11570 | | x | x | x | Unliquidated |
| BARBARA SORENSEN | | 618 VIA LOS MIRADORES | | | RODONDO BEACH | CA | 90277 | | x | x | x | Unliquidated |
| BARBARA STEELE | | 4929 RINWOOD DRIVE | | | SANTA ROSA | CA | 95409 | | x | x | x | Unliquidated |
| BARBARA STONE | | 197 PRIMROSE LANE | | | MILFORD | PA | 18337 | | x | x | x | Unliquidated |
| BARBARA T BERNY | | 15528 LEFFINGWELL RD | | | WHITTIER | CA | 90604 | | x | x | x | Unliquidated |
| BARBARA T REMICH | | 903 RIDGEWOOD LANE | | | PENSACOLA | FL | 32506 | | x | x | x | Unliquidated |
| BARBARA THOMAS | | 630 PLANTATION LANE | | | ROSWELL | GA | 30075 | | x | x | x | Unliquidated |
| BARBARA TILLINGHAST | | 4210 LAKE VIEW ROAD | | | FORESTPORT | NY | 13338 | | x | x | x | Unliquidated |
| BARBARA TURNER | | 14531 W PANTHER DR | | | SUN CITY | AZ | 85375 | | x | x | x | Unliquidated |
| BARBARA TURNER | | 3243 CONTINENTAL DR | | | KENNER | LA | 70065 | | x | x | x | Unliquidated |
| BARBARA TYLER | | 5482 SOUTH HOLLAND ST | | | LITTLETON | CO | 80123 | | x | x | x | Unliquidated |
| BARBARA WILSON | | 10261 PUA DR | | | HUNTINGTON BCH | CA | 92646 | | x | x | x | Unliquidated |
| BARD SALADIN | | 2305 LARIAT LN | | | WALNUT CREEK | CA | 94596 | | x | x | x | Unliquidated |
| BARD W SALADIN | | 2305 LARIAT LANE | | | WALNUT CREEK | CA | 94596 | | x | x | x | Unliquidated |
| BARLINA G BAHAUDDIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNEY FOTHERINGHAM | | 126 FALLEN LEAF LANE | | | WESTLAKE VILLAG | CA | 91361 | | x | x | x | Unliquidated |
| BARRY BURKHOLDER | | 1209 GREAT OAKS DRIVE | | | WILMINGTON | NC | 28405 | | x | x | x | Unliquidated |
| BARRY HIMEL | | 14501 33RD DR SE | | | MILL CREEK | WA | 98012 | | x | x | x | Unliquidated |
| BARRY N HIMEL | | 14501 33RD DR SE | | | MILL CREEK | WA | 98012 | | x | x | x | Unliquidated |
| BARRY V OVERSTREET | | 1580 ARCADIA DR #406 | | | JACKSONVILLE | FL | 32207 | | x | x | x | Unliquidated |
| BASIL B BAXTER | | 940 FLORA AVE | | | BARSTOW | CA | 92311 | | x | x | x | Unliquidated |
| BEATRICE APPLE | | 493 DURHAM Q | | | DEERFIELD BEACH | FL | 33442 | | x | x | x | Unliquidated |
| BEATRICE CISNEROS | | 5223 MAPLE STREET | | | BELLAIRE | TX | 77401 | | x | x | x | Unliquidated |
| BEATRICE GOLDSTEIN | | 54 ARCADIAN AVENUE | | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| BEATRICE H FERRELL | | 8488 155TH PLACE-NORTH | | | PALM BEACH GARDENS | FL | 33418 | | x | x | x | Unliquidated |
| BEATRICE J WONG | | 707 CLEVELAND ST | | | OAKLAND | CA | 94606 | | x | x | x | Unliquidated |
| BEATRICE MARESCO | | 3832 MAPLE STREET | | | SEAFORD | NY | 11783 | | x | x | x | Unliquidated |
| BEATRICE N ENGLE | | 2858 RAMADA DR. #253 | | | PASO ROBLES | CA | 93446 | | x | x | x | Unliquidated |
| BEATRICE ORGEL | | 249 COLERIDGE STREET | | | BROOKLYN | NY | 11235 | | x | x | x | Unliquidated |
| BEATRICE PATTI | | 310 MEADOW WOODS DRIVE | | | EAST MEADOW | NY | 11554 | | x | x | x | Unliquidated |
| BEATRICE TERAN | | 113 EAST BONITA AVENUE | | | ARCADIA | CA | 91006 | | x | x | x | Unliquidated |
| BEATRIZ MULERIS | | 2679 BLUE SAVE AVE | | | COCONUT CREEK | FL | 33063 | | x | x | x | Unliquidated |
| BEATRIZ VILLALOBOS-QUIROZ | | 24075 ANKARA ST | | | MISSION VIEJO | CA | 92691 | | x | x | x | Unliquidated |
| BELLA TU | | 22892 HILTON HEAD DR #288 | | | DIAMOND BAR | CA | 91765 | | x | x | x | Unliquidated |
| BELLE LETIZIA | | 8-52 HENDERSON BLVD. | | | FAIRLAWN | NJ | 07410 | | x | x | x | Unliquidated |
| BELLE S BURGESS | | 6447 LAKE ATLIN | | | SAN DIEGO | CA | 92119 | | x | x | x | Unliquidated |
| BEN CROCKER | | 6671 PARK AVENUE | | | GARDEN GROVE | CA | 92845 | | x | x | x | Unliquidated |
| BEN R BIE | | 11042 EMERY ST | | | EL MONTE | CA | 91731 | | x | x | x | Unliquidated |
| BENILDA E PEMBERTON | | 2413 SILVERADO CT. | | | STOCKTON | CA | 95206 | | x | x | x | Unliquidated |
| BENJAMIN C ASHKINOS | | 3340 E SIERRA MADRE BLVD | | | PASADENA | CA | 91107 | | x | x | x | Unliquidated |
| BENJAMIN FORERO | | 3204 SWALLOW | | | MCALLEN | TX | 78504 | | x | x | x | Unliquidated |
| BENJAMIN LIBRERA | | 75 EIGHT BELLS RD | | | RIVERHEAD | NY | 11901 | | x | x | x | Unliquidated |
| BENNIE J BRASHER | | 1175 HODGE WATSON RD | | | CALHOUN | LA | 71225 | | x | x | x | Unliquidated |
| BERGETTA C SATALICH | | 8951 SE HILLVIEW DRIVE | | | AMITY | OR | 97101 | | x | x | x | Unliquidated |
| BERNADETTE KARATY | | 20-B SALISBURY ROAD | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| BERNADETTE REMILLARD | | PO BOX 16 | | | WEST CHAZY | NY | 12992 | | x | x | x | Unliquidated |
| BERNARD GOFSTEIN | | 33 LINTON CLOSE | | | FREEHOLD | NJ | 07728 | | x | x | x | Unliquidated |
| BERNARD GOLD | | 350 WEST 24TH STREET | APT 14C | | NEW YORK | NY | 10011 | | x | x | x | Unliquidated |
| BERNARD H WENZ | | P.O. BOX 443 | | | WALNUT CREEK | CA | 94597 | | x | x | x | Unliquidated |
| BERNARD HAAS | | 221 NORMA | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| BERNARD M REILLY EVANS | | 515 ARBOLADA DR. | | | ARCADIA | CA | 90045 | | x | x | x | Unliquidated |
| BERNARD YU | | 1 PORTSMOUTH ROAD | | | PIEDMONT | CA | 94610 | | x | x | x | Unliquidated |
| BERNARDO S OCAMPO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| BERNICE BECK | | 3930 N OCEAN DR #129 | | | RIVIERA BEACH | FL | 33404 | | x | x | x | Unliquidated |
| BERNICE BOWKER | | 10130 ROSCOE BLVD | | | SUN VALLEY | CA | 91352 | | x | x | x | Unliquidated |
| BERNICE C BAKER | | 3236 198TH PLACE SE | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| BERNICE EKERN | | 8016 9TH AVE N.W. | | | SEATTLE | WA | 98107 | | x | x | x | Unliquidated |
| BERNICE M JONES | | 1723 MELBA CT | | | CERES | CA | 95307 | | x | x | x | Unliquidated |
| BERNICE WARD | | 1311 182ND ST. SW | | | LYNNWOOD | WA | 98037 | | x | x | x | Unliquidated |
| BERNICE WILSON | | 934 KINDER CIRCLE | | | ORLAND | CA | 95963 | | x | x | x | Unliquidated |
| BERNIE S ANG | | 1088 NUNZIO COURT | | | SAN JOSE | CA | 95120 | | x | x | x | Unliquidated |
| BERT M BLY | | 116 MONTCLAIR DRIVE | | | SANTA CRUZ | CA | 95060 | | x | x | x | Unliquidated |
| BERTA TENBEKCIOGLU | | 316 S KENMORE AVE APT B | | | LOS ANGELES | CA | 90020 | | x | x | x | Unliquidated |
| BERTHA ARONSON | | 75 HARBOR GREEN CIRCLE | | | RED BANK | NJ | 07701 | | x | x | x | Unliquidated |
| BERTHA J PHILLIPS | | 5719 FALLSGROVE STREET | | | LOS ANGELES | CA | 90016 | | x | x | x | Unliquidated |
| BERTHA MOSS | | 5912 EAGLES CREST DR | | | CHESTERFIELD | VA | 23832 | | x | x | x | Unliquidated |
| BERTIE SANDIFORD | | 223 LENOX ROAD | | | BROOKLYN | NY | 11226 | | x | x | x | Unliquidated |
| BERTILL A GUSTAFSON | | 38-319 PLUMOSA CIRCLE | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| BERTILL GUSTAFSON | | 38-319 PLUMOSA CIR | | | PALM DESERT | CA | 92211-5040 | | x | x | x | Unliquidated |
| BESSE L DAVIES | | 8600 SOUTH OCEAN DR APT 1004 | | | JENSEN BEACH | FL | 34957 | | x | x | x | Unliquidated |
| BESSIE E HARMON | | 55 BRIGHTONWOOD ROAD | | | GLENMONT | NY | 12077-3202 | | x | x | x | Unliquidated |
| BESSIE L HUNT | | 2125 NORTH OLIVE AVE | APT. 43S | | TURLOCK | CA | 95382 | | x | x | x | Unliquidated |
| BESSIE L RICKER | | 63 BOONE HILL CT | | | JOHNSON CITY | TN | 37615 | | x | x | x | Unliquidated |
| BESSIE LOWTHER | | 4630 QUAIL PARK DRIVE | | | SALT LAKE CITY | UT | 84117 | | x | x | x | Unliquidated |
| BESSIE MUSNICKI | | 6323 COLGATE AVE | | | LOS ANGELES | CA | 90048 | | x | x | x | Unliquidated |
| BESSIE N STARKEY | | 1200 ROCHIOLI DRIVE | | | WINDSOR | CA | 95492 | | x | x | x | Unliquidated |
| BESSIE O CHAMBERLAIN | | 2601 WOODSTONE ST | | | POPLAR BLUFF | MO | 63901 | | x | x | x | Unliquidated |
| BETH FRAKES | | P.O. BOX 166 | | | ACTON | CA | 93510 | | x | x | x | Unliquidated |
| BETH KART | | 7408 GRAYSTONE DR. | | | CANOGA PARK | CA | 91304-5272 | | x | x | x | Unliquidated |
| BETH L PAVLENKOV | | 1037 CAMINO CORONADO | | | ROHNERT PARK | CA | 94928 | | x | x | x | Unliquidated |
| BETSY C MURRAY | | 4510 MARIPOSA CT | | | PASCO | WA | 99301 | | x | x | x | Unliquidated |
| BETSY M BUCKLEY | | 4712 FM 550 | | | ROCKWALL | TX | 75032 | | x | x | x | Unliquidated |
| BETSY W ROCKETT | | 7223 HUNTCLIFF | | | WEST BLOOMFIELD | MI | 48322 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BETTE CARPENTER | | 10153 LANARK | | | SUN VLY | CA | 91352 | | x | x | x | Unliquidated | |
| BETTE JACOBSON | | PO BOX 5749 | | | FULLERTON | CA | 92838 | | x | x | x | Unliquidated | |
| BETTE K HORAN | | 1747 MCFARLANE AVE | | | DELTONA | FL | 32738 | | x | x | x | Unliquidated | |
| BETTE L LAWRENCE | | 2706 P STREET | | | VANCOUVER | WA | 98663 | | x | x | x | Unliquidated | |
| BETTE LOU JACOBSON | | PO BOX 5749 | | | FULLERTON | CA | 92838 | | x | x | x | Unliquidated | |
| BETTE M BRIGGS | | 1685 FULLERTON ROAD | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated | |
| BETTE M SHAW | | 1838 GREEN FOREST RUN APT 102 | | | JAMESVILLE | WI | 53546 | | x | x | x | Unliquidated | |
| BETTE WALTON | | 238 STREET ROAD UNIT H212 | | | SOUTHHAMPTON | PA | 18966 | | x | x | x | Unliquidated | |
| BETTIE HOTTLE | | 3165 CLEMO AVE | | | OROVILLE | CA | 95966 | | x | x | x | Unliquidated | |
| BETTILEE BYARS | | 357 SO CURSON AVE #8-H | | | LOS ANGELES | CA | 90036 | | x | x | x | Unliquidated | |
| BETTY A DAYTON | | 254 EAST 203RD STREET APT. 3-F | | | BRONX | NY | 10458 | | x | x | x | Unliquidated | |
| BETTY A SHANKMAN | | 4065 W ROUSSEAU LN | | | PALOS VERDES | CA | 90274 | | x | x | x | Unliquidated | |
| BETTY BARKER | | 2313 RUFFIN ROAD | | | RICHMOND | VA | 23234 | | x | x | x | Unliquidated | |
| BETTY CHAPMAN | | 20267 NORTHBROOK SQ | | | CUPERTINO | CA | 95014 | | x | x | x | Unliquidated | |
| BETTY CRITSER | | 2 PARK MIRAGE LN | | | RANCHO MIRAGE | CA | 92270 | | x | x | x | Unliquidated | |
| BETTY D CLEMEN | | 32 MARILYN COURT | | | TONAWANDA | NY | 14150 | | x | x | x | Unliquidated | |
| BETTY DAGG | | 61 CAESAR DR | | | LAKE HAVASU CIT | AZ | 86406 | | x | x | x | Unliquidated | |
| BETTY DIEKMANN | | 120 US HIGHWAY 95A E | | | YERINGTON | NV | 89447 | | x | x | x | Unliquidated | |
| BETTY DRIVER | | 1611 KENT DR | | | BRENTWOOD | CA | 94513 | | x | x | x | Unliquidated | |
| BETTY F FULLMER | | E 12104 LENORA DRIVE | | | SPOKANE | WA | 99206 | | x | x | x | Unliquidated | |
| BETTY GATES | | 4346 E DRY CREEK RD. | | | PHOENIX | AZ | 85044 | | x | x | x | Unliquidated | |
| BETTY GREENSPAN | | 9504 HIGH RIDGE DRIVE | | | BEVERLY HILLS | CA | 90210 | | x | x | x | Unliquidated | |
| BETTY HOUSE | | 111 S SUNSET DR | | | LODI | CA | 95240 | | x | x | x | Unliquidated | |
| BETTY HUGENTUGLER | | 2233 NW 22ND AVE BLDG 17 APT | | | STUART | FL | 34994 | | x | x | x | Unliquidated | |
| BETTY HUNTER | | 1409 W RAY ST | | | ARTESIA | NM | 88210-2206 | | x | x | x | Unliquidated | |
| BETTY J BAILEY | | 2136 CLARA MATHIS RD | | | SPRING HILL | TN | 37174 | | x | x | x | Unliquidated | |
| BETTY J BASARA | | 733 ELMTREE LANE | | | CLAYMONT | DE | 19703 | | x | x | x | Unliquidated | |
| BETTY J CUTLER | | 4424 134TH PL SE | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated | |
| BETTY J FOLSOM | | 140 W 21ST ST | | | CHICO | CA | 95928 | | x | x | x | Unliquidated | |
| BETTY J HARGIS | | 4885 1ST ST NE - UNIT 220 | | | ST PETERSBURG | FL | 33703 | | x | x | x | Unliquidated | |
| BETTY J JULIANO | | 800 E PINE ST | | | ALHAMBRA | CA | 91801 | | x | x | x | Unliquidated | |
| BETTY J KREAGER | | 2478 CRESTMONT PL. W. | | | SEATTLE | WA | 98199 | | x | x | x | Unliquidated | |
| BETTY J MC CALL | | 1911 DOUGLAS BLVD. STE 85-222 | | | ROSEVILLE | CA | 95661 | | x | x | x | Unliquidated | |
| BETTY J NAPPER | | 255 OREGON TRAIL | | | MONROE | LA | 71202 | | x | x | x | Unliquidated | |
| BETTY J ROPER | | 632 SW 145TH STREET | | | SEATTLE | WA | 98166 | | x | x | x | Unliquidated | |
| BETTY J WILSON | | 8117 MELROSE LANE | | | ELK HOME | CA | 92021 | | x | x | x | Unliquidated | |
| BETTY KONG | | 72-17 164TH STREET | | | FLUSHING | NY | 11365 | | x | x | x | Unliquidated | |
| BETTY KRIVOSH | | 7548 BATTLE GROVE CIRCLE | | | BALTIMORE | MD | 21222 | | x | x | x | Unliquidated | |
| BETTY L ARONOVSKY | | 6610 OAKMONT DR. | | | SANTA ROSA | CA | 95409 | | x | x | x | Unliquidated | |
| BETTY L BURSON | | 102 FORD DRIVE | | | LA GRANGE | GA | 30240 | | x | x | x | Unliquidated | |
| BETTY L JOHNSON | | 33482 CORAL REACH ST | | | DANA POINT | CA | 92629 | | x | x | x | Unliquidated | |
| BETTY L MERSINGER | | 235 S 4TH ST | | | ST HELENS | OR | 97051 | | x | x | x | Unliquidated | |
| BETTY L SAVOIE | | 11710 PARLIAMENT # 2513 | | | SAN ANTONIO | TX | 78213 | | x | x | x | Unliquidated | |
| BETTY L SPELBRING | | 10375 SW 85TH AVE. | | | TIGARD | OR | 97223 | | x | x | x | Unliquidated | |
| BETTY LORD | | 2815 SOUTH 125TH STREET | APT. 255 | | SEATTLE | WA | 98168 | | x | x | x | Unliquidated | |
| BETTY M HELLER | | PO BOX 395 | | | BIG BEAR LAKE | CA | 92351 | | x | x | x | Unliquidated | |
| BETTY M KURTZ | | 844 CORTEZ WAY | | | LODI | CA | 95242 | | x | x | x | Unliquidated | |
| BETTY M VIGIL | | 8157 CALENDULA DR | | | BUENA PARK | CA | 90620 | | x | x | x | Unliquidated | |
| BETTY MCFARLAND | | 510 N JACKSON ST #305 | | | GLENDALE | CA | 91206 | | x | x | x | Unliquidated | |
| BETTY R BROWN | | 4287 YUKON AVE. | | | SIMI VALLEY | CA | 93063 | | x | x | x | Unliquidated | |
| BETTY ROGERS | | 2845 E HATCH RD SP 1 | | | MODESTO | CA | 95351 | | x | x | x | Unliquidated | |
| BETTY S ROBERTS | | 4136 ALPINE DR. | | | GAINESVILLE | FL | 32605 | | x | x | x | Unliquidated | |
| BETTY SANFORD | | 1150 SAN NICHOLAS COURT | #201 | | CORONA | CA | 92882 | | x | x | x | Unliquidated | |
| BETTY SCHEFTER | | 6368 PLANTATION ROAD | | | SPRING HILL | FL | 34606 | | x | x | x | Unliquidated | |
| BETTY SCHWARTZ | | 29 FAIRWAY DRIVE | | | MANHASSET | NY | 11030 | | x | x | x | Unliquidated | |
| BETTY SOLDWISCH | | 40 LOUISA ST | APT 4 | | NORTH TONAWANDA | NY | 14120 | | x | x | x | Unliquidated | |
| BETTY STEPHENSON-WILSON | | 1319 MISSION ST. | | | DUNCANVILLE | TX | 75137 | | x | x | x | Unliquidated | |
| BETTY SUN | | 1759 41ST AVE | | | SAN FRANCISCO | CA | 94122-4001 | | x | x | x | Unliquidated | |
| BETTY TANG | | 1610 U ST. #7 | | | SACRAMENTO | CA | 95818 | | x | x | x | Unliquidated | |
| BETTY TAYLOR | | 11204 SOLTIERRA PLACE | | | BAKERSFIELD | CA | 93311 | | x | x | x | Unliquidated | |
| BETTY THOMAS | | 6742 CAMINO DEL PRADO | | | CARLSBAD | CA | 92011 | | x | x | x | Unliquidated | |
| BETTY W ANDERSON | | 291 BATTERY AVE. | | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated | |
| BETTY WEBER | | 825 OKRA COURT | | | CARLSBAD | CA | 92009 | | x | x | x | Unliquidated | |
| BETTYE J JACKSON | | 2865 BANDERA HWY | | | KERRVILLE | TX | 78028 | | x | x | x | Unliquidated | |
| BETTYE L WILKES | | 4807 SW GRAHAM STREET | | | SEATTLE | WA | 98136 | | x | x | x | Unliquidated | |
| BETTYE S LOYD | | 128 PINECREST DR | | | RUSTON | LA | 71270 | | x | x | x | Unliquidated | |
| BEULAH RICHARDS | | 11230 94TH AVENUE COURT SW | | | LAKEWOOD | WA | 98498-2815 | | x | x | x | Unliquidated | |
| BEVERLEY J GAUDAUR | | 14103 DELANO STREET | | | VAN NUYS | CA | 91401 | | x | x | x | Unliquidated | |
| BEVERLEY ROBINSON | | 380 VALLEY CLUB DR | | | HAILEY | ID | 83333 | | x | x | x | Unliquidated | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEVERLY A CARTER | | 2933 EBERLEIN AVE. | | | KLAMATH FALLS | OR | 97603 | | x | x | x | Unliquidated |
| BEVERLY A DUANE | | 9416 ALEX DICKSON COVE | | | BARTLETT | TN | 38133 | | x | x | x | Unliquidated |
| BEVERLY A MOISTNER | | 119 DAPPLEGRAY ROAD | | | CANOGA PARK | CA | 91307 | | x | x | x | Unliquidated |
| BEVERLY A MUMFORD | | 3622 E CARPENTER RD | | | STOCKTON | CA | 95215 | | x | x | x | Unliquidated |
| BEVERLY ALEXANDER | | 6544 MOUNT DIABLE AVE | | | RIVERSIDE | CA | 92506 | | x | x | x | Unliquidated |
| BEVERLY B BULMORE | | 25900 SPRINGHILL RD | | | LOS ALTOS | CA | 94022 | | x | x | x | Unliquidated |
| BEVERLY BAILEY | | 1242 BELL AVE | | | ANAHEIM | CA | 92805 | | x | x | x | Unliquidated |
| BEVERLY BURNER | | 2370 FERN WAY | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| BEVERLY C HONAKER | | 19671 TORRES WAY | | | TRABUCO CANYON | CA | 92679 | | x | x | x | Unliquidated |
| BEVERLY CAREY | | 6204 SE 22ND STREET | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| BEVERLY DANTZLER | | 1721 ESPANOLA DRIVE | | | ORLANDO | FL | 32804 | | x | x | x | Unliquidated |
| BEVERLY DUANE | | 9416 ALEX DICKSON COVE | | | BARTLETT | TN | 38133 | | x | x | x | Unliquidated |
| BEVERLY HOWARD | | 16500 SE 1ST STREET #8 | | | VANCOUVER | WA | 98684 | | x | x | x | Unliquidated |
| BEVERLY J CLARK | | 8548 53RD CT NE | | | SEATTLE | WA | 98115 | | x | x | x | Unliquidated |
| BEVERLY J HERSTAD | | 207 E 84TH STREET | | | TACOMA | WA | 98445 | | x | x | x | Unliquidated |
| BEVERLY J LEVESQUE | | 15269 ZAHARIAS STREET | | | MORENO VALLEY | CA | 92555 | | x | x | x | Unliquidated |
| BEVERLY J MEPPEN | | 3856 N 5TH E | | | IDAHO FALLS | ID | 83401-1131 | | x | x | x | Unliquidated |
| BEVERLY J NALL | | 12528 MARINE VIEW DR | | | EDMONDS | WA | 98026 | | x | x | x | Unliquidated |
| BEVERLY J SHELLER | | 4107 N.E. 96TH STREET | | | SEATTLE | WA | 98115 | | x | x | x | Unliquidated |
| BEVERLY J SNYDER | | 3687 SKYLINE DR | | | HAYWARD | CA | 94542 | | x | x | x | Unliquidated |
| BEVERLY J STEVENS | | 40275 CORTE DELFIN | | | MURRIETA | CA | 92562 | | x | x | x | Unliquidated |
| BEVERLY L GALLAGHER | | 44 BLUE JAY | | | SANTA ROSA | CA | 95409 | | x | x | x | Unliquidated |
| BEVERLY LEATHERS | | 5402 W ANGELA DR | | | GLENDALE | AZ | 85308 | | x | x | x | Unliquidated |
| BEVERLY LLOYD | | 15908 NORCREST DR. | | | WHITTIER | CA | 90604 | | x | x | x | Unliquidated |
| BEVERLY M GLENN | | 3500-316 W MANCHESTER BLVD | | | INGLEWOOD | CA | 90305 | | x | x | x | Unliquidated |
| BEVERLY M HARRISON | | 3268 COOLIDGE AVE | | | OAKLAND | CA | 94602 | | x | x | x | Unliquidated |
| BEVERLY MCCLURE | | 694 HALSEY ST | | | BROOKLYN | NY | 11233 | | x | x | x | Unliquidated |
| BEVERLY PATTERSON | | PO BOX 8163 | | | STAMFORD | CT | 06905 | | x | x | x | Unliquidated |
| BEVERLY S HAMM | | 282 MICHAEL AVE | | | HOLLISTER | MO | 65672 | | x | x | x | Unliquidated |
| BEVERLY SOPER | | 30521 APARRI | | | CASTAIC | CA | 91384 | | x | x | x | Unliquidated |
| BHAVNA SINGH | | 1301 N RAYMOND AVE | | | FULLERTON | CA | 92831 | | x | x | x | Unliquidated |
| BHISHMA LASHKARI | | 1558 OHARA COURT | | | CLAYTON | CA | 94517 | | x | x | x | Unliquidated |
| BILL LONGBREAK | | 2000 FIRST AVE., #2601 | | | SEATTLE | WA | 98121 | | | | x | $          94,968.07 |
| BILL MCELRATH | | 25897 RAMILLO WAY | | | VALENCIA | CA | 91355 | | x | x | x | Unliquidated |
| BILLIE C KEEN | | 15615 56TH PLACE W | | | EDMONDS | WA | 98020 | | x | x | x | Unliquidated |
| BILLIE ELOWE | | 6229 SPYGLASS AVENUE | | | BANNING | CA | 92220 | | x | x | x | Unliquidated |
| BILLIE F LEDLOW | | 184 OLD HIGHWAY 15 | | | ELLISVILLE | MS | 39437 | | x | x | x | Unliquidated |
| BILLIE HILD | | 287 E 45TH ST | | | SAN BERNARDINO | CA | 92404 | | x | x | x | Unliquidated |
| BILLIE R CARLILE | | 2847 COUNTY RD 2130 | | | TELEPHONE | TX | 75488 | | x | x | x | Unliquidated |
| BILLIE S DICKSON | | 16272 LUNAR STREET | | | WESTMINISTER | CA | 92683 | | x | x | x | Unliquidated |
| BILLY EDGEWORTH | | 9 ELLEN DR | | | SUMTER | SC | 29150 | | x | x | x | Unliquidated |
| BILLY F REEVES | | 2118 YORKTOWN CT NORTH | | | LEAGUE CITY | TX | 77573 | | x | x | x | Unliquidated |
| BILLY G FUSON | | 2909 GULF DRIVE | | | ORLANDO | FL | 32806 | | x | x | x | Unliquidated |
| BILLY GASTINEAU | | 2890 JADESTONE AVE | | | SIMI VALLEY | CA | 93063 | | x | x | x | Unliquidated |
| BILLY W DAVIS | | 706 CAMELLIA DR | | | LA GRANGE | GA | 30240 | | x | x | x | Unliquidated |
| BIRDY WASHINGTON | | 576 SARATOGA AVENUE | | | BROOKLYN | NY | 11212 | | x | x | x | Unliquidated |
| BLANCHE E NORTON | | PO BOX 297 | | | MAUREPAS | LA | 70449 | | x | x | x | Unliquidated |
| BLANCHE JOHNSON | | 725 W 105TH ST | | | LOS ANGELES | CA | 90044 | | x | x | x | Unliquidated |
| BLANCHE R STARK | | 30261 LANDS END PL | | | CANYON LAKE | CA | 92587 | | x | x | x | Unliquidated |
| BOBBIE DELVA | | 2558 COTTONWOOD DR | | | LODI | CA | 95242 | | x | x | x | Unliquidated |
| BOBBIE J MORRIS | | 3627 CLARKE RD | | | MEMPHIS | TN | 38115 | | x | x | x | Unliquidated |
| BOBBIE L KLEIBOER | | 3573 EARLYNN | | | BARTLETT | TN | 38133 | | x | x | x | Unliquidated |
| BOBBIE P PRINGLE | | 11210 SPROULE AVENUE | | | PACOIMA | CA | 91331 | | x | x | x | Unliquidated |
| BOBBY D WARD | | 89 CIFUENTES WAY | | | HOT SPRINGS | AR | 71909 | | x | x | x | Unliquidated |
| BOBBY O ELLIOTT | | 1519  55TH STREET | | | VALLEY | AL | 36854 | | x | x | x | Unliquidated |
| BOBBYE J WINCHESTER | | PO BOX 143 | | | CARRABELLE | FL | 32322 | | x | x | x | Unliquidated |
| BONI M KOLINSKI | | 18127 ERIK COURT #332 | | | CANYON COUNTRY | CA | 91351 | | x | x | x | Unliquidated |
| BONNIE BEERMAN | | 4715 SW WILDWOOD PLACE | | | SEATTLE | WA | 98136 | | x | x | x | Unliquidated |
| BONNIE H BELL | | 2621 HOWELL LANE | | | HARTSVILLE | SC | 29550 | | x | x | x | Unliquidated |
| BONNIE J SCOTT | | P.O. BOX 37 | | | EASTON | WA | 98925 | | x | x | x | Unliquidated |
| BONNIE J SPRIO | | 1649 REGENT DR | CA | | BRENTWOOD | CA | 94513 | | x | x | x | Unliquidated |
| BONNIE L GOODLETT | | 1310 NW 35TH AVE | | | CAMAS | WA | 98607 | | x | x | x | Unliquidated |
| BONNIE L MILLER | | 24027 VICTORY BLVD. | | | WEST HILLS | CA | 91307 | | x | x | x | Unliquidated |
| BONNIE L MOONEYHAN | | 11311 SIR WINSTON APT 509 | | | SAN ANTONIO | TX | 78216 | | x | x | x | Unliquidated |
| BONNIE L VOELLMY | | 68 KNOLLS RD | | | BLOOMINGDALE | NJ | 07403 | | x | x | x | Unliquidated |
| BONNIE L WANDLING | | 2204 FALCON DRIVE | | | CHARLESTON | WV | 25312 | | x | x | x | Unliquidated |
| BONNIE M KUNTZ | | 2410 TELEGRAPH HILL | | | EL DORADO HILLS | CA | 95762 | | x | x | x | Unliquidated |
| BONNIE MILLER | | 24027 VICTORY BLVD | | | WEST HILLS | CA | 91307 | | x | x | x | Unliquidated |
| BONNIE S BENADO | | 7313 NW 58 CT | | | TAMARAC | FL | 33321 | | x | x | x | Unliquidated |
| BONNIE S HIPPLE | | 3915 BRYANS WAY | | | CARMICHAEL | CA | 95608 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONNIE SNETHEN | | 14471 PINEBROOK DRIVE | | | TUSTIN | CA | 92780 | | x | x | x | Unliquidated |
| BOWEN A THAYER | | P.O. BOX 32 | | | LIBERTY LAKE | WA | 99019 | | x | x | x | Unliquidated |
| BRADLEY BELL | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| BRADLEY BELL | | 80-199 PEBBLE BEACH DR | | | INDIO | CA | 92201 | | x | x | x | Unliquidated |
| BRADLEY D BELL | | INDIAN SPRINGS GOLF & COUNTRY | 80-199 PEBBLE BEACH DRIVE | | INDIO | CA | 92201 | | x | x | x | Unliquidated |
| BRADLEY SCOTT | | 1200 EAGLE DR | | | WINDSOR | CA | 95492 | | x | x | x | Unliquidated |
| BRADSHER T WHITE | | PO BOX 331 | | | YANCEYVILLE | NC | 27379 | | x | x | x | Unliquidated |
| BRANDI L COHEN | | 6913 OAKMONT AVE SE | | | SNOQUALMIE | WA | 98065 | | x | x | x | Unliquidated |
| BRANDON H LEE | | 1010 DORADO WAY | | | CHULA VISTA | CA | 91910 | | x | x | x | Unliquidated |
| BRANDT BURGHALL | | 4 PHELPS WAY | | | CARMEL VALLEY | CA | 93924 | | x | x | x | Unliquidated |
| BRENDA ANDERSON | | 7106 RIDGE PORT | | | CONVERSE | TX | 78109 | | x | x | x | Unliquidated |
| BRENDA C GIPSON | | 9808 BARBER LOOP | | | MACCLENNY | FL | 32063 | | x | x | x | Unliquidated |
| BRENDA F BRENDLE | | 10448 CRESTON GLEN CIR E | | | JACKSONVILLE | FL | 32256 | | x | x | x | Unliquidated |
| BRENDA HALE | | 720 SANTA BARBARA AVENUE | | | FULLERTON | CA | 92835 | | x | x | x | Unliquidated |
| BRENDA J SHAW | | 12915 JARVIS ROAD | | | CYPRESS | TX | 77429 | | x | x | x | Unliquidated |
| BRENDA K HALE | | 720 SANTA BARBARA AVENUE | | | FULLERTON | CA | 92835 | | x | x | x | Unliquidated |
| BRENDA M TOMLINSON | | 45 BARRINGTON STREET | | | WESTBURY | NY | 11590 | | x | x | x | Unliquidated |
| BRENDA NEVRKLA | | 6600 CIRCLEVIEW CT | | | FORT WORTH | TX | 76180 | | x | x | x | Unliquidated |
| BRENDA PIERCE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| BRENDA ROWAN | | 76090 VIA MARIPOSA | | | INDIAN WELLS | CA | 92210 | | x | x | x | Unliquidated |
| BRENDAN K RYAN | | 263 DAHLGREN PLACE | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| BRETTA TERZIAN | | 3306 HIGHLAND AVE | | | HERMOSA BEACH | CA | 90254 | | x | x | x | Unliquidated |
| BRIAN A STILWELL | | 2061 LAURELWOOD DR | | | THOUSAND OAKS | CA | 91362 | | x | x | x | Unliquidated |
| BRIAN C FOSTER | | 7821 EMERSON AVE | | | LOS ANGELES | CA | 90045 | | x | x | x | Unliquidated |
| BRIAN C UPTON | | 4180 KILT CIRCLE | | | EL DORADO HILLS | CA | 95762 | | x | x | x | Unliquidated |
| BRIAN D KNOB | | 25883 SE 22ND PLACE | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| BRIAN D PARKER | | 3327 145TH PL SE | | | MILL CREEK | WA | 98012 | | x | x | x | Unliquidated |
| BRIAN DALE SHEA | | 2245 MASTERS ROAD | | | CARLSBAD | CA | 92008-3849 | | x | x | x | Unliquidated |
| BRIAN K GOBLE | | 4171 PINEWOOD LAKE DRIVE | | | BAKERSFIELD | CA | 93309 | | x | x | x | Unliquidated |
| BRIAN L. PLACZEK | | 2411 E. ROANOKE STREET | | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| BRIAN LISKE | | 120 EAST 73RD STREET, 1B | | | NEW YORK | NY | 10021 | | x | x | x | Unliquidated |
| BRIAN P CAMPBELL | | 8801 RANCH ROAD | | | TRACY | CA | 95304 | | x | x | x | Unliquidated |
| BRIAN PLAZEK | | 2411 E. ROANOKE STREET | | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| BRIAN R ESTOCAPIO | | 9039 VIEW AVE NW | | | SEATTLE | WA | 98117 | | x | x | x | Unliquidated |
| BRIAN WAYLING | | 5104 54TH AVE S | | | SEATTLE | WA | 98118 | | x | x | x | Unliquidated |
| BRIDGET K KITSCH | | 2603 HOFFMAN CT | | | EL DORADO HILLS | CA | 95762 | | x | x | x | Unliquidated |
| BRIDGET PEERLESS | | 17 AUTUMNWOOD TRAIL | | | ORMOND BEACH | FL | 32174 | | x | x | x | Unliquidated |
| BRIGID BONGIORNI | | 236 BAY 10TH STREET | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| BRIGITTE ERMANSONS | | 55 LENOX ROAD | APT 1J | | ROCKVILLE CENTRE | NY | 11570 | | x | x | x | Unliquidated |
| BRIJ BHUKAN | | 84-23 108TH AVE | | | OZONE PARK | NY | 11417 | | x | x | x | Unliquidated |
| BRITT-MARIE A JACOBSON | | 850 LUCERNE ST. | | | LIVERMORE | CA | 94550 | | x | x | x | Unliquidated |
| BROOKE C MUNDEN | | P.O. BOX 4663 | | | EL DORADO HILLS | CA | 95762 | | x | x | x | Unliquidated |
| BRUCE ANTENBERG | | 6718 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | | x | x | x | Unliquidated |
| BRUCE B LARSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| BRUCE BINGHAM | | 4173 SUMMIT RIDGE CT | | | WESTLAKE VILLAGE | CA | 91362-4234 | | x | x | x | Unliquidated |
| BRUCE CROUCH | | PO BOX 1082 | | | GENOA | NV | 89411 | | x | x | x | Unliquidated |
| BRUCE CROUCH | | P.O. BOX 1082 | | | GENOA | NV | 89411 | | x | x | x | Unliquidated |
| BRUCE F ANTENBERG | | 6718 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | | x | x | x | Unliquidated |
| BRUCE FLETCHER | | 20354 CORALINE CIRCLE | | | CHATSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| BRUCE H HEIDER | | 1035 SE 213 | | | GRESHAM | OR | 97030 | | x | x | x | Unliquidated |
| BRUCE J GILLESPIE | | 11704 NATIONAL BOULEVARD #12 | | | LOS ANGELES | CA | 90064 | | x | x | x | Unliquidated |
| BRUCE MANLEY | | 10421 KENWOOD DR | | | GRASS VALLEY | CA | 95949 | | x | x | x | Unliquidated |
| BRUCE W BIVERT | | 1 TRIMONT LANE 460D | | | PITTSBURGH | PA | 15211 | | x | x | x | Unliquidated |
| BRUCE W BIVERT | | 1 TRIMONT LANE 460D | | | PITTSBURGH | PA | 15211 | | x | x | x | Unliquidated |
| BRUCE W DELONG | | 228 N 13 STREET | | | ALLENTOWN | PA | 18102 | | x | x | x | Unliquidated |
| BRUCE W FLETCHER | | 20354 CORALINE CIRCLE | | | CHATSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| BRUCE WEITZMAN | | 4723 TOBIAS AVENUE | | | SHERMAN OAKS | CA | 91403 | | x | x | x | Unliquidated |
| BRYAN A VAN HUYSTEE | | 4311 LITTLEWORTH WAY | | | SAN JOSE | CA | 95135 | | x | x | x | Unliquidated |
| BRYAN J ERICKSON | | 4612 VISTA DEL MONTE AVE | UNIT 2 | | SHERMAN OAKS | CA | 91403-2930 | | x | x | x | Unliquidated |
| BRYCE BROWNLIE | | 1125 MEADOWSWEET DR. | | | CORTE MADERA | CA | 94925 | | x | x | x | Unliquidated |
| BURT E BOLTON | | 14962 REDNOCK LANE | | | MIAMI LAKES | FL | 33016 | | x | x | x | Unliquidated |
| BYRON ALLUMBAUGH | | 33 RIDGELINE DR | | | NEWPORT BEACH | CA | 92660-6838 | | x | x | x | Unliquidated |
| BYRON SCHROCK | | 9806 FARMINGTON COURT | | | ELLICOTT CITY | MD | 21042 | | x | x | x | Unliquidated |
| C DAVID BUSHLEY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| C GROVER | | 19158 KITTRIDGE | | | RESEDA | CA | 91335 | | x | x | x | Unliquidated |
| C R LEE | | 244 W JOHN PAUL JONES ROAD | | | EFFINGHAM | SC | 29541 | | x | x | x | Unliquidated |
| C. WILLIAM JACKSON | | 1566 KELTON AVE. | | | LOS ANGELES | CA | 90024 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALLIE H MILLER | | 512 WEST ENCINAS STREET | | | GILBERT | AZ | 85233 | | x | x | x | Unliquidated |
| CAMILLA WAGENFOHR | | 7607 NEW YORK AVENUE | | | HUDSON | FL | 34667 | | x | x | x | Unliquidated |
| CAMILLE G MITKEVICH | | 4640 TRIESTE DR | | | CARLSBAD | CA | 92008 | | x | x | x | Unliquidated |
| CAMILLE M GONZALES | | 3054 PRINCETON AVENUE | | | STOCKTON | CA | 95204-1341 | | x | x | x | Unliquidated |
| CANDACE LUGVIEL | | E 1809 S RIDGE DR | | | SPOKANE | WA | 99223 | | x | x | x | Unliquidated |
| CANDACE S GOODWIN | | 10718 RIVIERA PL NE | | | SEATTLE | WA | 98125 | | x | x | x | Unliquidated |
| CANDEE/RUSSO CR | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| CANDICE L MOBERG | | 10701 SE 224TH PL | | | KENT | WA | 98031 | | x | x | x | Unliquidated |
| CAREY M BRENNAN | | 10205 N.E. 60TH STREET | | | KIRKLAND | WA | 98033 | | x | x | x | Unliquidated |
| CARIDAD V CURBELO | | 4204 CLUBSIDE DR | | | LONGWOOD | FL | 32779 | | x | x | x | Unliquidated |
| CARINA J LAYUG | | 1955 N AVE 52 | | | LOS ANGELES | CA | 90042 | | x | x | x | Unliquidated |
| CARL A FORMATO | | 30782 LA BRISE | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| CARL CLEMEN | | 32 MARILYN COURT | | | TONAWANDA | NY | 14150 | | x | x | x | Unliquidated |
| CARL F BERGSTROM | | 13031 EARLHAM STREET | | | SANTA ANA | CA | 92705 | | x | x | x | Unliquidated |
| CARL F GEUTHER | | 251 PLANTATION AVE. | | | TAVERNIER | FL | 33070 | | x | x | x | Unliquidated |
| CARL F. GEUTHER | | 251 PLANTATION AVE | | | TAVERNIER | FL | 33070 | | x | x | x | Unliquidated |
| CARL FORMATO | | 30782 LA BRISE | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| CARL GEUTHER | | 251 PLANTATION AVE | | | TAVERNIER | FL | 33070 | | x | x | x | Unliquidated |
| CARL S DEKLE | | 4932 HIGHWAY 574 | | | PLANT CITY | FL | 33567 | | x | x | x | Unliquidated |
| CARL W MCWHERTER | | 932 LUSTED LANE | | | BATAVIA | IL | 60510 | | x | x | x | Unliquidated |
| CARLA J ANGEVINE | | 130 W 9TH ST | | | PORT ANGELES | WA | 98362 | | x | x | x | Unliquidated |
| CARLA M POSTILL | | 10425 VALLEY VIEW AVENUE | | | WHITTIER | CA | 90604 | | x | x | x | Unliquidated |
| CARLEEN G LUCKETT | | 1956 BARNWELL CR | | | YAZOO CITY | MS | 39194 | | x | x | x | Unliquidated |
| CARLOS A SANCHEZ | | P.O. BOX 11167 | | | WESTMINSTER | CA | 92685 | | x | x | x | Unliquidated |
| CARLOS C AUGUSTINHO | | 7945 PEBBLE BEACH CT | | | LAKE WORTH | FL | 33467 | | x | x | x | Unliquidated |
| CARLOS FUENTES | | 110 ANTHONY WAY | | | SCHENECTADY | NY | 12303 | | x | x | x | Unliquidated |
| CARLOS M CIBRIAN | | 13839 CANDLEWOOD DRIVE | | | SYLMAR | CA | 91342 | | x | x | x | Unliquidated |
| CARLOS MUNOZ | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CARLOS R MUNOZ | | 13 CLUB POINTE DRIVE | | | WHITE PLAINS | NY | 10605 | | x | x | x | Unliquidated |
| CARLTON JENKINS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| CARLYSE M FORD | | 42657 MONTIVIDEO CT | | | FREMONT | CA | 94539 | | x | x | x | Unliquidated |
| CARMEL BRUNO | | 1311 LONG POND ROAD | APT 208 | | ROCHESTER | NY | 14626 | | x | x | x | Unliquidated |
| CARMELA DE AMARA | | 1171 BUTTERNUT LN | | | STROUDSBURG | PA | 18360 | | x | x | x | Unliquidated |
| CARMELA GUGLIELMO | | 42 WESTBRIDGE DR | | | HOLBROOK | NY | 11741 | | x | x | x | Unliquidated |
| CARMELA LA FRANCE | | 23 VOORHIES DRIVE | | | BRENTWOOD | NY | 11717 | | x | x | x | Unliquidated |
| CARMELLA A NAPURANO | | 103 DEER POINT LANE | | | HENDERSONVILLE | TN | 37075 | | x | x | x | Unliquidated |
| CARMELO CORDARO | | 1041 65 STREET | | | BROOKLYN | NY | 11219 | | x | x | x | Unliquidated |
| CARMEN CURRY | | 181 COCHRAN PLACE | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |
| CARMEN DEN DEKKER | | P.O. BOX 1591 | | | LOS ALAMITOS | CA | 90720 | | x | x | x | Unliquidated |
| CARMEN E ARAYA | | 3161 DIDIER ROAD | | | VALLEY SPRINGS | CA | 95252 | | x | x | x | Unliquidated |
| CARMEN GRASSANO | | CONDO EL MONTE SUR | APT. 533 | | | | PR | | | x | x | x | Unliquidated |
| CARMEN IMPERIAL | | 608 N BELVEDERE | | | STOCKTON | CA | 95205 | | x | x | x | Unliquidated |
| CAROL A ANDERSON | | 254 LOMA | | | LONG BEACH | CA | 90803 | | x | x | x | Unliquidated |
| CAROL A DENNISTON | | 274 ROONEY COURT | | | EAST BRUNSWICK | NJ | 08816 | | x | x | x | Unliquidated |
| CAROL A FORMAN | | PO BOX 12302 | | | SPRING | TX | 77391 | | x | x | x | Unliquidated |
| CAROL A FOX | | 5230 WOODRUN ON TILLERY | | | MT. GILEAD | NC | 27306 | | x | x | x | Unliquidated |
| CAROL A GOODMAN | | 30701 S HWY 97 | | | HARRISON | ID | 83833 | | x | x | x | Unliquidated |
| CAROL A HEILERS | | 124 LITTLE ST | | | ST HELENS | OR | 97051 | | x | x | x | Unliquidated |
| CAROL A HOPKINS | | 5420 CARPENTER AVENUE | | | NORTH HOLLYWOOD | CA | 91607 | | x | x | x | Unliquidated |
| CAROL A KINSMAN | | 6790 SUMMIT RIDGE WA | | | SAN DIEGO | CA | 92120 | | x | x | x | Unliquidated |
| CAROL A MARTIN | | 168 OAKWOOD ROAD | | | HUNTINGTON STA. | NY | 11746 | | x | x | x | Unliquidated |
| CAROL A MATTOS | | 386 SURREY DRIVE | | | BONITA | CA | 91902 | | x | x | x | Unliquidated |
| CAROL A O'BERG | | 7061 MOONLIGHT CIR | | | HUNTINGTON BEAC | CA | 92647 | | x | x | x | Unliquidated |
| CAROL A PALAGYI | | 200 SCHILKE LANE | | | HILLSBOROUGH | NJ | 08844 | | x | x | x | Unliquidated |
| CAROL A POPE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| CAROL A QUINONEZ | | 1825 E OMAHA | | | FRESNO | CA | 93720 | | x | x | x | Unliquidated |
| CAROL A ROBERTSON | | 999 SAN PASQUAL STREET, #2 | | | PASADENA | CA | 91106 | | x | x | x | Unliquidated |
| CAROL A ROGERS | | 151 NICHOLS RD | | | JEFFERSON | NY | 12093 | | x | x | x | Unliquidated |
| CAROL A SHORT | | 6801 NOB HILL DR | | | N RICHLAND HILLS | TX | 76180 | | x | x | x | Unliquidated |
| CAROL A STILLWAGGON | | 334 OAK ST. | | | SOUTH HEMPSTEAD | NY | 11550 | | x | x | x | Unliquidated |
| CAROL A TUOHY | | 29 WINDERMERE DRIVE | | | SAG HARBOR | NY | 11963 | | x | x | x | Unliquidated |
| CAROL A WERNER | | 728 MYRTLE AVENUE | | | WEST ISLIP | NY | 11795 | | x | x | x | Unliquidated |
| CAROL B ALBRIGHT | | 1689 HILLSMONT DR. | | | EL CAJON | CA | 92020 | | x | x | x | Unliquidated |
| CAROL B CARR | | 268 S CENTER RD | | | MONROE | ME | 04951 | | x | x | x | Unliquidated |
| CAROL BANNISTER | | 1350 CEDAR COURT | | | GILROY | CA | 95020 | | x | x | x | Unliquidated |
| CAROL BRANDON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CAROL BRANDON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CAROL C RUSSELL | | 34134 VILLAGE 34 | | | CAMARILLO | CA | 93012 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROL COGLEY | | 21234 TRUMPET DRIVE #101 | | | SANTA CLARITA | CA | 91321 | | x | x | x | Unliquidated |
| CAROL D SIEVERS | | 5270 VIA PRIMARIA | | | YORBA LINDA | CA | 92886 | | x | x | x | Unliquidated |
| CAROL ESKEW | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CAROL GODDARD | | 4065 VAN BUREN AVE | | | OGDEN | UT | 84403 | | x | x | x | Unliquidated |
| CAROL H WARD | | 1510 SOUTH TALON DRIVE | | | LOGAN | UT | 84321 | | x | x | x | Unliquidated |
| CAROL HARTLEY | | 11832 DARBY AVENUE | | | NORTHRIDGE | CA | 91326 | | x | x | x | Unliquidated |
| CAROL HEIMANN | | P.O. BOX 371 | | | MONTEREY | MA | 01245 | | x | x | x | Unliquidated |
| CAROL J ALLISON | | 21534 26TH AVE W | | | BRIER | WA | 98036 | | x | x | x | Unliquidated |
| CAROL J ATWOOD | | 1610 PITCH PINE AVEN | | | JACKSONVILLE | FL | 32259 | | x | x | x | Unliquidated |
| CAROL J DE BOER | | 4606 TIMBELL ROAD | | | WATERFORD | VA | 65386 | | x | x | x | Unliquidated |
| CAROL J ENGLAND | | 3928 CONQUISTA AVE | | | LONG BEACH | CA | 90808 | | x | x | x | Unliquidated |
| CAROL J FERNANDEZ | | 9447 SALISHAN COURT | | | SACRAMENTO | CA | 95826 | | x | x | x | Unliquidated |
| CAROL J FORRISTER | | 4680 KINGS VALLEY HWY | | | DALLAS | OR | 97338 | | x | x | x | Unliquidated |
| CAROL J MASTENBROOK | | 5045 38TH NE | | | SEATTLE | WA | 98105 | | x | x | x | Unliquidated |
| CAROL J STANLEY | | 1409 MERCER AVE | | | SAN JOSE | CA | 95125 | | x | x | x | Unliquidated |
| CAROL L GARLAND | | 8426 ALLERTON LANE | | | JACKSONVILLE | FL | 32256 | | x | x | x | Unliquidated |
| CAROL L GREENE | | 14005 MEADOWBROOK COURT | | | KLAMATH FALLS | OR | 97601 | | x | x | x | Unliquidated |
| CAROL LARGE | | 14 UNDERHILL RD | | | LOCUST VALLEY | NY | 11560 | | x | x | x | Unliquidated |
| CAROL M BURKE | | 30 EASTOVER DRIVE | | | EAST NORTHPORT | NY | 11731 | | x | x | x | Unliquidated |
| CAROL M KILLPACK | | 3098 WEST MINUET AVE | | | WEST VALLEY CIT | UT | 84119 | | x | x | x | Unliquidated |
| CAROL M PAPE | | 28 WHISTLER LANDING | | | SCARBOUROUGH | ME | 04074 | | x | x | x | Unliquidated |
| CAROL M STIVERS | | 740 COUNTY RD 230 | | | ROCKSPRINGS | TX | 78880 | | x | x | x | Unliquidated |
| CAROL MC GEEVER | | 300 ERIK DRIVE | | | SETAUKET | NY | 11733 | | x | x | x | Unliquidated |
| CAROL NIEDERHUTH | | 57125 ABERDEEN DRIVE | | | YUCCA VALLEY | CA | 92284 | | x | x | x | Unliquidated |
| CAROL O'CONNOR | | 27 BARCLAY DRIVE | | | POINT PLEASANT | NJ | 08742 | | x | x | x | Unliquidated |
| CAROL POPE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CAROL R BOUDREAU | | POBOX 686 | | | LOXAHATCHEE | FL | 33470 | | x | x | x | Unliquidated |
| CAROL R MCCOY | | 2213 CARDINGTON DRIVE | | | COLUMBIA | SC | 29209 | | x | x | x | Unliquidated |
| CAROL ROBERTSON | | 155 GETTYSBURG WAY | | | LINCOLN PARK | NJ | 07035 | | x | x | x | Unliquidated |
| CAROL S CATINELLA | | 484 NW BLUELAKE DRIVE | | | PORT ST. LUCIE | FL | 34986 | | x | x | x | Unliquidated |
| CAROL S STEIN | | 7 GREENWICH COURT | | | HOLBROOK | NY | 11741 | | x | x | x | Unliquidated |
| CAROL W CLARK | | 4926 ORINDA AVE | | | LOS ANGELES | CA | 90043 | | x | x | x | Unliquidated |
| CAROL W JAVETE | | 5398 BELGRAVE PLACE | | | OAKLAND | CA | 94618 | | x | x | x | Unliquidated |
| CAROL WEBER | | 1017 BRYANT ST | | | PALO ALTO | CA | 94301-2713 | | x | x | x | Unliquidated |
| CAROL-ANN P MC GLONE | | 279 24TH STREET | | | BROOKLYN | NY | 11232 | | x | x | x | Unliquidated |
| CAROLE A LITTRELL | | 363 SE 39TH AVE | | | HILLSBORO | OR | 97123 | | x | x | x | Unliquidated |
| CAROLE A SELL | | 3845 WEST VICTOR AVENUE | | | VISALIA | CA | 93277 | | x | x | x | Unliquidated |
| CAROLE A TOFFEL | | 933 N. LINCOLN ST. | | | BURBANK | CA | 91505 | | x | x | x | Unliquidated |
| CAROLE AMES | | 10524 GARDEN GROVE | | | NORTHRIDGE | CA | 91326 | | x | x | x | Unliquidated |
| CAROLE BENNINK | | PO BOX 832 | | | FRANCONIA | NH | 03580 | | x | x | x | Unliquidated |
| CAROLE E TORRENS | | 3517 FILLMORE AVENUE | | | BROOKLYN | NY | 11234 | | x | x | x | Unliquidated |
| CAROLE EINBINDER | | 2026 CARMEL VALLEY RD | | | DEL MAR | CA | 92014 | | x | x | x | Unliquidated |
| CAROLE ERMISCH | | 23 JULIE DRIVE | | | ORMOND BEACH | FL | 32176 | | x | x | x | Unliquidated |
| CAROLE F PITKIN | | 226 W 19TH AVENUE | | | KENNEWICK | WA | 99337 | | x | x | x | Unliquidated |
| CAROLE GEUTHER | | 251 PLANTATION AVE. | | | TAVERNIER | FL | 33070 | | x | x | x | Unliquidated |
| CAROLE L CZAJKOWSKI | | 774 SEQUOIA DRIVE | | | VALLEY COTTAGE | NY | 10989 | | x | x | x | Unliquidated |
| CAROLE L NELSON | | 14519 DAPHNE AVENUE | | | GARDENA | CA | 90249 | | x | x | x | Unliquidated |
| CAROLE L VOLLMER | | 32 SYCAMORE CIRCLE | | | HOMOSASSA | FL | 34446-4516 | | x | x | x | Unliquidated |
| CAROLE LUCCA | | 6180 SUN BLVD. APT 604 | | | ST. PETERSBURG | FL | 33715 | | x | x | x | Unliquidated |
| CAROLE TAYLOR | | 1332 W STUART | | | FRESNO | CA | 93711 | | x | x | x | Unliquidated |
| CAROLE TORRO | | 1704 BRADFORD DR | | | DANBURY | CT | 06811 | | x | x | x | Unliquidated |
| CAROLE TOYE | | 9135 SW 90TH STREET | | | OCALA | FL | 34481 | | x | x | x | Unliquidated |
| CAROLINA E KENT | | 120 EAST 34TH STREET | | | NEW YORK | NY | 10016 | | x | x | x | Unliquidated |
| CAROLINE HILPERTSHAUSER | | 4467 ESSEX LANE | | | SPRING HILL | FL | 34606 | | x | x | x | Unliquidated |
| CAROLINE LAMBERT | | 1868 HARING STREET | | | BROOKLYN | NY | 11229 | | x | x | x | Unliquidated |
| CAROLINE MALWITZ | | 331 OCEAN AVENUE | | | MALVERNE | NY | 11565 | | x | x | x | Unliquidated |
| CAROLINE MUSARACCHIA | | 23-74 EAST 2ND STREET | | | BROOKLYN | NY | 11223 | | x | x | x | Unliquidated |
| CAROLINE RICHEY | | 12 AIRE LN | | | NOVATO | CA | 94947 | | x | x | x | Unliquidated |
| CAROLINE STAKELON | | 11 FIFTH AVE APT 2P | CO ELIZABETH STAKELON | | NEW YORK | NY | 10003 | | x | x | x | Unliquidated |
| CAROLINE ZAMBARDINO | | 3319 BRYNWOOD DRIVE | | | WHITEHALL | PA | 18052 | | x | x | x | Unliquidated |
| CAROLL J REED | | 2304 DONELLA CIRCLE | | | LOS ANGELES | CA | 90077 | | x | x | x | Unliquidated |
| CAROLYN A LAKE | | 1301 MCDONALD ST | | | DEER PARK | TX | 77536 | | x | x | x | Unliquidated |
| CAROLYN B CARMONA | | 463 HIALEAH AVE | | | SAN ANTONIO | TX | 78218 | | x | x | x | Unliquidated |
| CAROLYN BACICH | | 51 DOTS CIRCLE | | | HOLLISTER | CA | 95023 | | x | x | x | Unliquidated |
| CAROLYN E QUINN | | 21943 SAGEBRUSH CIRCLE | | | EL TORO | CA | 92630 | | x | x | x | Unliquidated |
| CAROLYN F MARTIN | | 3261 305TH | | | CRAWFORDSVILLE | IA | 52621 | | x | x | x | Unliquidated |
| CAROLYN G CHRISTY | | 364 PARKER DR | | | FOLSOM | CA | 95630 | | x | x | x | Unliquidated |
| CAROLYN J FOWLE | | 5735 MOONSTONE LP SE | | | SALEM | OR | 97306 | | x | x | x | Unliquidated |
| CAROLYN J LOBUE | | 38015 30TH ST EAST | | | PALMDALE | CA | 93550 | | x | x | x | Unliquidated |
| CAROLYN K MACKENZIE | | 23171 VIA TUSCANY | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLYN L CETWINSKI | | 809 N. HARVARD | | | ARLINGTON HTS | IL | 60004 | | x | x | x | Unliquidated |
| CAROLYN L LEE | | 10715 WIDENER AVE | | | WHITTIER | CA | 90603 | | x | x | x | Unliquidated |
| CAROLYN LOWRY | | 4 JONATHAN AVE | | | HICKSVILLE | NY | 11801 | | x | x | x | Unliquidated |
| CAROLYN M MOHOFF | | 12614 NW 38TH AVE | | | VANCOUVER | WA | 98685 | | x | x | x | Unliquidated |
| CAROLYN M MOLNAR | | 3008 BRIARGATE DRIVE | | | EFFINGHAM | SC | 29541 | | x | x | x | Unliquidated |
| CAROLYN M PARENTI-PEARSON | | 7511 N TOLETACHI RD | | | FRESNO | CA | 93711 | | x | x | x | Unliquidated |
| CAROLYN MACKENZIE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| CAROLYN MACKENZIE | | P.O. BOX 2493 | | | CARMEL BY THE SEA | CA | 93921-2493 | | x | x | x | Unliquidated |
| CAROLYN MORGAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CAROLYN R STANFORD | | PO BOX 685 | | | BOYLE | MS | 38730 | | x | x | x | Unliquidated |
| CAROLYN S DRAKE | | 9154 ETHEL STREET | | | CYPRESS | CA | 90630 | | x | x | x | Unliquidated |
| CAROLYN S FOWLER | | 9041 CORNWELL DR. | | | WAKE FOREST | NC | 27587 | | x | x | x | Unliquidated |
| CAROLYN ST CYR | | 10512 RAINIER AVE SW | | | LAKEWOOD | WA | 98499 | | x | x | x | Unliquidated |
| CAROLYN STINZIANO | | 44-528 KNIGHTSWOOD CT | | | INDIO | CA | 92201 | | x | x | x | Unliquidated |
| CAROLYN WARD | | 6 PARKVIEW DRIVE | | | NEW HARTFORD | NY | 13413 | | x | x | x | Unliquidated |
| CARRIE DALTON | | 698 GROVE STREET | | | MONTEREY | CA | 93940 | | x | x | x | Unliquidated |
| CARRIE L PRAT | | 3820 NE 30TH AVE | | | LIGHTHOUSE POINT | FL | 33064 | | x | x | x | Unliquidated |
| CARROL CRAIG | | 3206 CALIENTE COURT | APT #5666 | | ARLINGTON | TX | 76017 | | x | x | x | Unliquidated |
| CARROLL GILKER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CARYL FLOR | | 2980 76TH AVE SE #302 | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| CARYL HOOPER | | 39 CARLTON AVENUE | PO BOX 452 | | PORT WASHINGTON | NY | 11050 | | x | x | x | Unliquidated |
| CARYLN A BELL | | 2576 CARIBE DR | | | THE VILLIAGE | FL | 32159 | | x | x | x | Unliquidated |
| CASEY KNOWLES | | 555 OLD BLUFF CT | | | OAKDALE | CA | 95361 | | x | x | x | Unliquidated |
| CATALINA G GUEL | | 6614 WOODFORD ST | | | SAN ANTONIO | TX | 78239 | | x | x | x | Unliquidated |
| CATHARINE E KILLIEN | | 501 5TH AVENUE WEST | | | KIRKLAND | WA | 98033 | | x | x | x | Unliquidated |
| CATHARINE ERIKSON | | 325 N OAKHURST DRIVE | | | BEVERLY HILLS | CA | 90210 | | x | x | x | Unliquidated |
| CATHERIN A HESTER | | N 6209 G ST | | | SPOKANE | WA | 99205 | | x | x | x | Unliquidated |
| CATHERINE A DAVIS-MULRANEY | | 1921 CITRUSWOOD | | | LA VERNE | CA | 91750 | | x | x | x | Unliquidated |
| CATHERINE B BROVIA | | 142 ACADIA AVE | | | SANTA CRUZ | CA | 95060 | | x | x | x | Unliquidated |
| CATHERINE BUONFIGLIO | | 1214 74TH STREET | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| CATHERINE C PISH | | 26 INDIAN PLANTATION ST. | | | FLEMINGTON | NJ | 08822-6828 | | x | x | x | Unliquidated |
| CATHERINE CORBETT | | 1530 FOXWOOD | | | ROWLETT | TX | 75089 | | x | x | x | Unliquidated |
| CATHERINE DE LUCIA | | 23 NEVILLE COURT | | | MANCHESTER | NJ | 08759 | | x | x | x | Unliquidated |
| CATHERINE DEVLIN | | 5 JULIA LN | | | PEARL RIVER | NY | 10965 | | x | x | x | Unliquidated |
| CATHERINE E STOKES | | 24388 CRESTLAWN STREET | | | WOODLAND HILL | CA | 91367 | | x | x | x | Unliquidated |
| CATHERINE F CURTH | | 13 SPINNAKER LANE HERON POINTE | | | EAST PATCHOGUE | NY | 11772 | | x | x | x | Unliquidated |
| CATHERINE GILBERT | | 108 OOSTANALI WAY | | | LOUDON | TN | 37774 | | x | x | x | Unliquidated |
| CATHERINE J GREEN | | 11922 GROVEDALE DR | | | WHITTIER | CA | 90604 | | x | x | x | Unliquidated |
| CATHERINE JENSEN | | 7 ROSSINI RD | | | MANCHESTER | NJ | 08759 | | x | x | x | Unliquidated |
| CATHERINE KNEZOVICH | | 1439 ELKHORN DRIVE | | | STOCKTON | CA | 95209-4317 | | x | x | x | Unliquidated |
| CATHERINE KOTSIKOS | | 45 RUSHING WIND | | | IRVINE | CA | 92614 | | x | x | x | Unliquidated |
| CATHERINE L SMITHERMAN | | 2691 COUNTY ROAD 520 | | | HANCEVILLE | AL | 35077 | | x | x | x | Unliquidated |
| CATHERINE M BOYINGTON | | 394 EAST 100 SOUTH | | | MANTI | UT | 84642 | | x | x | x | Unliquidated |
| CATHERINE M CLAYTON | | 6142 SAN LORENZO LANE | | | ANAHEIM | CA | 92807 | | x | x | x | Unliquidated |
| CATHERINE M FORREST | | 1614 NE 140TH ST | | | SEATTLE | WA | 98125 | | x | x | x | Unliquidated |
| CATHERINE M LOPEZ | | 14 SOUTH BAY DR | | | BABYLON | NY | 11702 | | x | x | x | Unliquidated |
| CATHERINE M ST. DENNIS | | 10867 CABBAGE POND CT | | | JACKSONVILLE | FL | 32257 | | x | x | x | Unliquidated |
| CATHERINE M STEEL | | 12 PARKHURST ST | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| CATHERINE MCCARTHY | | 707 W SANTA ANA ST #203 | | | ANAHEIM | CA | 92805 | | x | x | x | Unliquidated |
| CATHERINE MURRAY | | 216 QUADARA BLVD | | | BRICKTOWN | NJ | 08724 | | x | x | x | Unliquidated |
| CATHERINE P COTOV | | 1088 PARK LANE NORTH | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| CATHERINE PASTOR | | 2900 ROCKAWAY AVE APT 5A | | | OCEANSIDE | NY | 11572-1809 | | x | x | x | Unliquidated |
| CATHERINE REVIS | | 1124 SO WOODLEIGH CIRCLE | | | REIDSVILLE | NC | 27320 | | x | x | x | Unliquidated |
| CATHERINE SAGER | | 201 SOUTH 1ST STREET | | | LINDENHURST | NY | 11757 | | x | x | x | Unliquidated |
| CATHERINE SHARKEY | | 5 HORTON ROAD | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |
| CATHERINE SPANO | | 11286 SW 105TH AVE | | | DUNNELLON | FL | 34432 | | x | x | x | Unliquidated |
| CATHERINE STAINO | | 1511 NORTHRIDGE AVENUE | | | MERRICK | NY | 11566 | | x | x | x | Unliquidated |
| CATHERINE TROUTH | | TIN OAK VILLAGE | 16010 EXCALBUR ROAD | | BOWIE | MD | 20716 | | x | x | x | Unliquidated |
| CATHRYN V ARNST | | 3263 BRIGGS COURT | | | FREMONT | CA | 94536 | | x | x | x | Unliquidated |
| CATHY D CLEGHORN | | 9360 SW JULIA PL | | | TIGARD | OR | 97224 | | x | x | x | Unliquidated |
| CATHY J VAN HUISEN | | 19452 BECKONRIDGE LANE | | | HUNTINGTON BEACH | CA | 92648 | | x | x | x | Unliquidated |
| CATHY L BRUSA | | 9766 BORROMEO DRIVE | | | SALINAS | CA | 93907 | | x | x | x | Unliquidated |
| CATHY L DOPERALSKI | | 4904 145TH AVENUE, SE | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated |
| CATHY REYNOLDS | | 1914 BRETON HUNT LANE | | | SUWANNE | GA | 30024 | | x | x | x | Unliquidated |
| CATHY SUDDERTH | | 3813 DELANO AVE | | | STOCKTON | CA | 95204 | | x | x | x | Unliquidated |
| CECELIA M TAM | | 2404 BALDWIN CT | | | SCHAUMBURG | IL | 60193 | | x | x | x | Unliquidated |
| CECELIA S OSTROWSKI | | 2760 CANYON FALLS DR | | | JACKSONVILLE | FL | 32224 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CECILIA A MOYERS | | 937 OAKPOINT CIRCLE | | | APOPKA | FL | 32712 | | x | x | x | Unliquidated |
| CECILIA GRANDELLI | | 7 BROMPTON ROAD | | | MERRICK | NY | 11566 | | x | x | x | Unliquidated |
| CECILIA L SUAREZ | | PO BOX 1505 | | | BOCA RATON | FL | 33429 | | x | x | x | Unliquidated |
| CECILIA R PANAIA | | 7347 WHIPPLE STREET | | | PITTSBURGH | PA | 15218 | | x | x | x | Unliquidated |
| CECILIA S DATU | | 1422 RODNEY RD | | | WEST COVINA | CA | 91792 | | x | x | x | Unliquidated |
| CELESE W PROCTOR | | 1425 DELMAR STREET | | | JACKSONVILLE | FL | 32205 | | x | x | x | Unliquidated |
| CELESTINE D TERBUSH | | 2447 17TH ST | | | EUREKA | CA | 95501 | | x | x | x | Unliquidated |
| CELIA M TORRES | | 10444 GLADE AVE | | | CHATSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| CELIA T LUCENTE | | 7840 SE OAKDALE CT | | | STUART | FL | 34997 | | x | x | x | Unliquidated |
| CELINA RABAL | | 644 PAULEY DR. | | | WEST HEMPSTEAD | NY | 11552 | | x | x | x | Unliquidated |
| CHANDAN SHARMA | | 5876 NW LAC LEMAN DR. | | | ISSAQUAH | WA | 98027 | | x | x | x | Unliquidated |
| CHANDLER C MOULTON | | 9131 STONECREEK CLUB PL | | | CHESTERFIELD | VA | 23832 | | x | x | x | Unliquidated |
| CHANTAL A SARMADI | | 23300 SE BLACK NUGGET RD., G5 | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| CHAOMEI CHEN | | 1761 VIA DI SALERNO | | | PLEASANTON | CA | 94566 | | x | x | x | Unliquidated |
| CHARLEE WILLIAMS | | 5824 KINGS RD | | | LOS ANGELES | CA | 90056 | | x | x | x | Unliquidated |
| CHARLENE ANDRADE | | 2757 CLEAR CREEK CT | | | STOCKTON | CA | 95207 | | x | x | x | Unliquidated |
| CHARLENE C HERYLA | | 20235 2ND AVE S | | | SEATTLE | WA | 98198 | | x | x | x | Unliquidated |
| CHARLENE W MILLER | | 106 N. VALENCIA ST. #B | | | ALHAMBRA | CA | 91801 | | x | x | x | Unliquidated |
| CHARLES A KLINHENN | | 770 S. LYON ST. #846 | | | SANTA ANA | CA | 92705 | | x | x | x | Unliquidated |
| CHARLES A LEPPERT | | 7041 N FAIRCHILD CIRCLE | | | FOX POINT | WI | 53217 | | x | x | x | Unliquidated |
| CHARLES A RIACH | | 249 GREEN MOUNTAIN DR | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| CHARLES A RIEB | | 20466 OUTBACK | | | BEND | OR | 97702 | | x | x | x | Unliquidated |
| CHARLES A ROUSHINKO | | 18 PLEASANT LANE | | | NEW FOUNDLAND | NJ | 07435 | | x | x | x | Unliquidated |
| CHARLES B JONES | | 3494 CANYON RIDGE DRIVE | | | ALTADENA | CA | 91001 | | x | x | x | Unliquidated |
| CHARLES BYRGE | | 8423 CHEROKEE TRL | | | CROSSVILLE | TN | 38572 | | x | x | x | Unliquidated |
| CHARLES C VANDERLINDEN | | 901 STEFANY LN | | | MOSCOW | ID | 83843 | | x | x | x | Unliquidated |
| CHARLES C. REED | | 1250 OXFORD ROAD | | | SAN MARINO | CA | 91108 | | x | x | x | Unliquidated |
| CHARLES CENCIBAUGH | | 209 GRAND CANAL | | | NEWPORT BEACH | CA | 92662 | | x | x | x | Unliquidated |
| CHARLES D. MILLER | | 150 N ORANGE GROVE BLVD | | | PASADENA | CA | 91103 | | x | x | x | Unliquidated |
| CHARLES DENT | | 900 GRAND CONCOURSE | APT 51S | | BRONX | NY | 10451 | | x | x | x | Unliquidated |
| CHARLES DIEKMANN | | 30 WINTERGREEN DRIVE | | | MELVILLE | NY | 11747 | | x | x | x | Unliquidated |
| CHARLES E HARTZELL | | 1799 KATS DRIVE | | | WESTMINSTER | MD | 21157 | | x | x | x | Unliquidated |
| CHARLES E LAMBERT | | 510 LOS PALOMOS ST | | | WESLACO | TX | 78596 | | x | x | x | Unliquidated |
| CHARLES E LATHAM | | 1438 LANCASTER CT | | | GRAYSLAKE | IL | 60030 | | x | x | x | Unliquidated |
| CHARLES F KLASS | | 2271 HILLSBORO LN | | | NAPERVILLE | IL | 60564 | | x | x | x | Unliquidated |
| CHARLES F ROUSSIN | | 7221 CHESAPEAKE CIRCLE | | | BOYNTON BEACH | FL | 33436 | | x | x | x | Unliquidated |
| CHARLES FICCO | | 232 MILL HAMLET RD | | | CHARLESTON | TN | 37310 | | x | x | x | Unliquidated |
| CHARLES GERBER | | 9495 MELINDA DRIVE | | | CLARENCE | NY | 14031 | | x | x | x | Unliquidated |
| CHARLES GRIFFIN | | 778 TAMARISK DR | | | LOMPOC | CA | 93436 | | x | x | x | Unliquidated |
| CHARLES H NEWMAN | | PO BOX 2337 | | | BANNER ELK | NC | 28604 | | x | x | x | Unliquidated |
| CHARLES J JESZECK | | 114-11 SUTTER AVE | | | QUEENS | NY | 11420 | | x | x | x | Unliquidated |
| CHARLES J MCDONALD | | 2888 KNOXVILLE COURT | | | HENDERSON | NV | 89052 | | x | x | x | Unliquidated |
| CHARLES KITCHEN | | 5423 FT HAMILTON PKWY | | | BROOKLYN | NY | 11219 | | x | x | x | Unliquidated |
| CHARLES KITTENPLAN | | 12172G BANNOCK CIRCLE | | | WESTMINSTER | CO | 80234 | | x | x | x | Unliquidated |
| CHARLES L BYRGE | | 8423 CHEROKEE TRAIL | | | CROSSVILLE | TN | 38572 | | x | x | x | Unliquidated |
| CHARLES LEWIS | | 18 SHARILYN LANE | | | NOVATO | CA | 94947 | | x | x | x | Unliquidated |
| CHARLES M KARNOW | | 51 SAN FELIPE CT. | | | SALINAS | CA | 93901 | | x | x | x | Unliquidated |
| CHARLES M LILLIS | | 13 CASTLE PINES DRIVE NORTH | | | CASTLE ROCK | CO | 80108-9008 | | x | x | x | Unliquidated |
| CHARLES M SLEDD | | 908 NW 165TH PL | | | SHORELINE | WA | 98177 | | x | x | x | Unliquidated |
| CHARLES M WANKEL | | 1057 CONTINENTALS WAY APT 4 | | | BELMONT | CA | 94002 | | x | x | x | Unliquidated |
| CHARLES MILLER | | 150 N ORANGE GROVE BLVD | | | PASADENA | CA | 91103 | | x | x | x | Unliquidated |
| CHARLES MILLER | | 3713 SOUTHRIDGE WY | | | OCEANSIDE | CA | 92056 | | x | x | x | Unliquidated |
| CHARLES NAGEE | | 922 N.E. 199TH STREET | | | N. MIAMI BEACH | FL | 33179 | | x | x | x | Unliquidated |
| CHARLES NALL | | 12528 MARINE VIEW DR | | | EDMONDS | WA | 98026 | | x | x | x | Unliquidated |
| CHARLES OKOS | | 2850 EL PASO AVENUE | | | SIMI VALLEY | CA | 93063 | | x | x | x | Unliquidated |
| CHARLES P CRITTENDEN | | 5014 47TH AVE NE | | | SEATTLE | WA | 98105 | | x | x | x | Unliquidated |
| CHARLES PURNELL | | PO BOX 3452 | | | S PASADENA | CA | 91031 | | x | x | x | Unliquidated |
| CHARLES R SHERWOOD | | 15 KOEPPEL PLACE | | | HEMPSTEAD | NY | 11550 | | x | x | x | Unliquidated |
| CHARLES R SKYBERG | | 1300 CARLSON DR | | | KLAMATH FALLS | OR | 97603 | | x | x | x | Unliquidated |
| CHARLES R. RINEHART | | 1811 LA CUESTA DRIVE | | | SANTA ANA | CA | 92705 | | x | x | x | Unliquidated |
| CHARLES REED | | 10101 EIGHTH AVE. S #H80 | | | SEATTLE | WA | 98168 | | x | x | x | Unliquidated |
| CHARLES REED | | 1250 OXFORD ST. | | | SAN MARINO | CA | 91108 | | x | x | x | Unliquidated |
| CHARLES RINEHART | | 1811 LA CUESTA DR. | | | SANTA ANA | CA | 92705 | | x | x | x | Unliquidated |
| CHARLES ROBERTSON | | 1116 E ROSE CIR | | | LOSALTOS | CA | 94024 | | x | x | x | Unliquidated |
| CHARLES ROSSETTI | | 234 NICHOLSON DR | | | MOORESTOWN | NJ | 08057 | | x | x | x | Unliquidated |
| CHARLES ROUSSIN | | 7221 CHESAPEAKE CIRCLE | | | BOYNTON BEACH | FL | 33436 | | x | x | x | Unliquidated |
| CHARLES ROUSSIN | | 7221 CHESAPEAKE CR | | | BOYNTON BEACH | FL | 33436 | | x | x | x | Unliquidated |
| CHARLES RUSSELL | | 34134 VILLAGE 34 | | | CAMARILLO | CA | 93012 | | x | x | x | Unliquidated |
| CHARLES SICKLES | | 31045 CHALDON CIRCLE | | | TEMECULA | CA | 92591 | | x | x | x | Unliquidated |
| CHARLES SLEDD | | 908 NW 165TH PL | | | SHORELINE | WA | 98177 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES SMITH | | 5402 W ANGELA DR | | | GLENDALE | AZ | 85308 | | x | x | x | Unliquidated |
| CHARLES STOKES | | 76-58 LONGHORN AVENUE | SNUG HARBOR | | MICCO | FL | 32976 | | x | x | x | Unliquidated |
| CHARLES W DISHION | | 27700 GRAYSON DRIVE | | | CALIFORNIA | MO | 65018 | | x | x | x | Unliquidated |
| CHARLES W MCCOLLOUGH | | 9215 117TH ST SW | | | LAKEWOOD | WA | 98498-2724 | | x | x | x | Unliquidated |
| CHARLES WALKER | | 3119 GREEN TERRACE RD | | | SHREVEPORT | LA | 71118 | | x | x | x | Unliquidated |
| CHARLES WHATELEY | | 1314 B CENTER DRIVE # 329 | | | MEDFORD | OR | 97501 | | x | x | x | Unliquidated |
| CHARLES WISE | | 1400 UTICA ST | POUNDER HALL RM 203 | | ORISKANY | NY | 13424 | | x | x | x | Unliquidated |
| CHARLES WOOLFOLK | | PO BOX 996 | | | CARNATION | WA | 98014 | | x | x | x | Unliquidated |
| CHARLOTTE A WASHBURN | | 3379 S LAMBERT ST | | | EUGENE | OR | 97405 | | x | x | x | Unliquidated |
| CHARLOTTE J GORE | | 253 RAINBOW DR #15369 | | | LIVINGSTON | TX | 77399 | | x | x | x | Unliquidated |
| CHARLOTTE L ATKINS | | 5280 SHADY CREST RD | | | ADAMSVILLE | AL | 35005 | | x | x | x | Unliquidated |
| CHARLOTTE MASGALAJIAN | | 953 NEW ENGLAND VILLAGE DR | | | HAYWARD | CA | 94544 | | x | x | x | Unliquidated |
| CHARLOTTE MCDEVITT | | 7510 SO RYAN | | | SEATTLE | WA | 98178 | | x | x | x | Unliquidated |
| CHARLOTTE MCDONOUGH | | 2355 AMBER DR | | | FORT MOHAVE | AZ | 86426 | | x | x | x | Unliquidated |
| CHARLOTTE MINK | | 1264 WOODSIDE ROAD | | | REDWOOD CITY | CA | 94061 | | x | x | x | Unliquidated |
| CHARLOTTE OSBORN | | 7302 WESTLYN DRIVE | | | SAN ANTONIO | TX | 78227 | | x | x | x | Unliquidated |
| CHARLOTTE P DOLLOFF | | 14228 ADAIR STREET | | | BROOKSVILLE | FL | 34613 | | x | x | x | Unliquidated |
| CHARLOTTE RARDEN | | 2245 MADRONA DRIVE | | | PALM SPRINGS | CA | 92264 | | x | x | x | Unliquidated |
| CHARLOTTE REEVES | | 810 SE 7TH ST. APT. #202A | | | DEERFIELD BEACH | FL | 33441 | | x | x | x | Unliquidated |
| CHARMAINE D HACKE | | 388 WINDSOR PLACE | | | ST. PETERS | MO | 63376 | | x | x | x | Unliquidated |
| CHELLIE M THORNTON | | 1401 HERTIAGE ESTATES TRACE | | | JACKSONVILLE | FL | 32220 | | x | x | x | Unliquidated |
| CHERI M NELSON | | PO BOX 974 | | | CLATSKANIE | OR | 97016 | | x | x | x | Unliquidated |
| CHERIE D COMPTON | | 4370 HAWARDEN CR | | | WEST VALLEY | UT | 84119 | | x | x | x | Unliquidated |
| CHERYL A DOUGLAS | | 1659 BLACK OAK DR | | | STOCKTON | CA | 95207 | | x | x | x | Unliquidated |
| CHERYL A FELTGEN | | 1427 39TH AVENUE E. | | | SEATTLE | WA | 98112-3801 | | x | x | x | Unliquidated |
| CHERYL A SMITH | | 153 WILD HORSE LN | | | PIPE CREEK | TX | 78063 | | x | x | x | Unliquidated |
| CHERYL D BURT | | 1895 WEST DEVONSHIRE AVENUE | #27 | | HEMET | CA | 92545 | | x | x | x | Unliquidated |
| CHERYL D DI RE | | 902 235TH ST SW | | | BOTHELL | WA | 98021 | | x | x | x | Unliquidated |
| CHERYL DEWELL | | 1714 ELLIS LANE | | | PARADISE | CA | 95969 | | x | x | x | Unliquidated |
| CHERYL E SARAF | | 7517 BITTERSWEET DRIVE | | | GURNEE | IL | 60031 | | x | x | x | Unliquidated |
| CHERYL L MCCULLOUGH | | 428 DESERT FALLS DR N | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| CHERYL L ST. JOHN | | 35 ELIZABETH CIRCLE | | | GREENBRAE | CA | 94904 | | x | x | x | Unliquidated |
| CHERYL LANNOYE | | 7159 NE WILLIAM ROGERS RD | | | INDIANOLA | WA | 98342 | | x | x | x | Unliquidated |
| CHERYL M BAILEY | | 908 W. SUNDANCE CIR | | | PAYSON | AZ | 85541 | | x | x | x | Unliquidated |
| CHERYL USHER | | P.O. BOX 1721 | | | SUMNER | WA | 98390 | | x | x | x | Unliquidated |
| CHESTER R WHITE | | 852 OLD MILL ROAD | | | FRANKLIN LAKES | NJ | 07417 | | x | x | x | Unliquidated |
| CHING C DUVAL | | 2601 E. OCEAN BLVD. #204 | | | LONG BEACH | CA | 90803 | | x | x | x | Unliquidated |
| CHING C DUVAL | | 2601 E OCEAN BLVD | UNIT 204 | | LONG BEACH | CA | 90803 | | x | x | x | Unliquidated |
| CHIRATTOLICK C THOMAS | | 43 EAST STREET | | | WEST NYACK | NY | 10994 | | x | x | x | Unliquidated |
| CHOU MOUNARATH | | 955 E 4050 S | | | OGDEN | UT | 84403 | | x | x | x | Unliquidated |
| CHRIS S TOM | | 3016 TAMBURLAINE DR. | | | SAN RAMON | CA | 94582 | | x | x | x | Unliquidated |
| CHRIS STATHIS | | 2734 ELSTON ST. | | | LIVERMORE | CA | 94550 | | x | x | x | Unliquidated |
| CHRIS WHITE | | 2562 10TH AVE WEST | | | SEATTLE | WA | 98119-2267 | | x | x | x | Unliquidated |
| CHRISTA GROW | | 2635 HERITAGE WAY | | | MEDFORD | OR | 97504 | | x | x | x | Unliquidated |
| CHRISTIAN CORDOBA | | 700 THE STRAND | | | HERMOSA BEACH | CA | 90254-4457 | | x | x | x | Unliquidated |
| CHRISTIANE GARCIA | | 8501 LOMAY AVE | | | GARDEN GROVE | CA | 92844 | | x | x | x | Unliquidated |
| CHRISTINA ALBAR | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CHRISTINA BERARDI | | 2680 EAST 19TH STREET | BOX 31 | | BROOKLYN | NY | 11235-3350 | | x | x | x | Unliquidated |
| CHRISTINA J SMITH | | 729 VALE VIEW DR | | | VISTA | CA | 92083 | | x | x | x | Unliquidated |
| CHRISTINE A CAMPBELL | | 3965 WILLOW CREEK LN | | | MOORPARK | CA | 93021 | | x | x | x | Unliquidated |
| CHRISTINE A CANGILLA | | 4712 HAMPTON FARMS | | | ALLISON PARK | PA | 15101 | | x | x | x | Unliquidated |
| CHRISTINE BERNARDO | | 7069 MARSH WREN STREET | | | CARLSBAD | CA | 92011-2843 | | x | x | x | Unliquidated |
| CHRISTINE COBURN | | 436 BAYVIEW AVE | | | MILLBRAE | CA | 94030 | | x | x | x | Unliquidated |
| CHRISTINE FILOCAMO | | 22 GOULD ROAD | | | CENTEREACH | NY | 11720 | | x | x | x | Unliquidated |
| CHRISTINE JONES | | 584 PACING WAY | | | WESTBURY | NY | 11590 | | x | x | x | Unliquidated |
| CHRISTINE M CHAMBERLAIN | | 3163 S ULSTER ST | | | DENVER | CO | 80231 | | x | x | x | Unliquidated |
| CHRISTINE M RYNBRAND | | 2734 JOSHUA WAY | | | TWIN FALLS | ID | 83301 | | x | x | x | Unliquidated |
| CHRISTINE SMITH | | 2709 SOUTH SHINE AVE | | | ORLANDO | FL | 32806 | | x | x | x | Unliquidated |
| CHRISTO M ANASTASIADES | | 3708 SHORE PARKWAY | | | BROOKLYN | NY | 11235 | | x | x | x | Unliquidated |
| CHRISTOPHER B GIORDANO | | 239 HARDING AVE | | | LOS GATOS | CA | 95030 | | x | x | x | Unliquidated |
| CHRISTOPHER B MOORE | | 660 TULARE STREET | | | PETALUMA | CA | 94954 | | x | x | x | Unliquidated |
| CHRISTOPHER C BURGMON | | 3110 GROTON | | | HOUSTON | TX | 77051 | | x | x | x | Unliquidated |
| CHRISTOPHER ESCALANTE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CHRISTOPHER G HAGERTY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CHRISTOPHER HAGERTY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CHRISTOPHER J WARE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CHRISTOPHER JOYNER | | 2087 EUCALYPTUS AVENUE | | | SAN CARLOS | CA | 94070 | | x | x | x | Unliquidated |
| CHRISTOPHER L SOMMER | | 2418 CALLE AQUAMARINA | | | SAN CLEMENTE | CA | 92673 | | x | x | x | Unliquidated |
| CHRISTOPHER LAWRENCE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CHRISTOPHER MILNE | | 10232 CALVIN AVE | | | NORTHRIDGE | CA | 91324 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER WALSH | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CHRISTOPHER WARE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CHRISTY ELLERTSON | | 3503 SE 144TH CT | | | VANCOUVER | WA | 98683 | | x | x | x | Unliquidated |
| CHRYSTALLA EVANS | | 194-13 STATION ROAD | | | FLUSHING | NY | 11358 | | x | x | x | Unliquidated |
| CINDY FONG | | 500 SHADY TREE CT | | | DANVILLE | CA | 94526 | | x | x | x | Unliquidated |
| CINDY K DOTY | | 10610 NE 9TH PLACE | UNIT 2200 | | BELLEVUE | WA | 98004 | | x | x | x | Unliquidated |
| CINDY SCHUMACHER | | 8219 132ND AVE NE | | | KIRKLAND | WA | 98033 | | x | x | x | Unliquidated |
| CIRO MATTINA | | 6 WILSHIRE DRIVE | | | NORTH BABYLON | NY | 11703 | | x | x | x | Unliquidated |
| CJ LA SCALA | | 56 MARINER CAY | | | STUART | FL | 34997 | | x | x | x | Unliquidated |
| CJ LAFFERTY | | 66 COUNTY ROAD 1131 | | | SHUBUTA | MS | 39360 | | x | x | x | Unliquidated |
| CK SIU | | 3718 MAPLETON DR | | | WEST LINN | OR | 97068-2136 | | x | x | x | Unliquidated |
| CLAIRE BAKER | | 8006 VICKRIDGE | | | SPRING | TX | 77379 | | x | x | x | Unliquidated |
| CLAIRE BERNSTEIN | | 10304 E. CLAIRMONT CIRCLE | | | TAMARAC | FL | 33321 | | x | x | x | Unliquidated |
| CLAIRE C O'GUIN | | 2225 KENT DRIVE | | | FLORISSANT | MO | 63033 | | x | x | x | Unliquidated |
| CLAIRE G GONSIOR | | 418 EL ADOBE PL | | | FULLERTON | CA | 92835 | | x | x | x | Unliquidated |
| CLAIRE JANKOWSKI | | 29 WEST END AVE | | | SHIRLEY | NY | 11967 | | x | x | x | Unliquidated |
| CLAIRE SEDANO | | 19 POPLAR STREET | | | CEDAR RUN | NJ | 08092 | | x | x | x | Unliquidated |
| CLAIRE SMITH | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CLAIRE W JONES | | 3109 BELLINGHAM DRIVE | | | ORLANDO | FL | 32825 | | x | x | x | Unliquidated |
| CLAIRE W OWEN | | PO BOX 897 | | | DANVILLE | VA | 24543 | | x | x | x | Unliquidated |
| CLARA BISH | | 10 WEST STREET | | | ALBION | NY | 14411 | | x | x | x | Unliquidated |
| CLARA M BEHRJE | | ERNEST ANDERSON MANOR | 8 CRANE ST #103 | | JAMESTOWN | NY | 14701 | | x | x | x | Unliquidated |
| CLARA PRYOR | | 10 GUNTHER DRIVE | | | EAST NORTHPORT | NY | 11731 | | x | x | x | Unliquidated |
| CLARA R BATTLE | | 5220 DRAKE ROAD | | | BATTLEBORO | NC | 27809 | | x | x | x | Unliquidated |
| CLARA R MAXWELL | | 8600 W LANE | #38 | | STOCKTON | CA | 95210 | | x | x | x | Unliquidated |
| CLARA SMITH | | 1807 COBOURG COURT APT T1 | | | BALTIMORE | MD | 21234 | | x | x | x | Unliquidated |
| CLARA VAUGHN | | 1514 SHENANDOAH ST #3 | | | LOS ANGELES | CA | 90035 | | x | x | x | Unliquidated |
| CLARE E SCHAMEL | | 514 S 129TH STREET | | | TACOMA | WA | 98444 | | x | x | x | Unliquidated |
| CLARE M RYAN | | 2178 34TH AVE | | | SAN FRANCISCO | CA | 94116 | | x | x | x | Unliquidated |
| CLARE MC NEISH | | 816 B. HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | | x | x | x | Unliquidated |
| CLARENCE CALLAHAN | | 117 CANTERBURY PL | | | BISTOL | TN | 37620 | | x | x | x | Unliquidated |
| CLARENCE E PETTY | | 243 BELMONT PARKWAY | | | HEMPSTEAD | NY | 11550 | | x | x | x | Unliquidated |
| CLARENCE R BRANSON | | 113 BRANDON RD | | | HENDERSONVILLE | NC | 28739 | | x | x | x | Unliquidated |
| CLARENCE THOMAS | | PO BOX 5017 | | | CULVER CITY | CA | 90231 | | x | x | x | Unliquidated |
| CLARENE E HINDRIKS | | 5805 PARCHMENT AVENUE | | | BOISE | ID | 83713 | | x | x | x | Unliquidated |
| CLARICE HANSON | | 1945 PEWTER COURT | | | HACIENDA HTS | CA | 91745 | | x | x | x | Unliquidated |
| CLARICE M SHERWOOD | | 15 KOEPPEL PLACE | | | HEMPSTEAD | NY | 11550 | | x | x | x | Unliquidated |
| CLARICE MOORE | | 516 SOUTH 38TH COURT | | | RENTON | WA | 98055 | | x | x | x | Unliquidated |
| CLARISSE D'ADAMO | | 4251 N. STEWART WAY | | | BEVERLY HILLS | FL | 34465 | | x | x | x | Unliquidated |
| CLARRISA DAVIS | | 216-57 114 AVENUE | | | CAMBRIA HEIGHTS | NY | 11411 | | x | x | x | Unliquidated |
| CLAUDE A AIELLO | | 3543 BROOK STREET APT 206 | | | LAFAYETTE | CA | 94549 | | x | x | x | Unliquidated |
| CLAUDE L COOK | | 203 MELODY LANE | | | SLIDELL | LA | 70458 | | x | x | x | Unliquidated |
| CLAUDIA D MIDDLETON | | 228-23 114TH DRIVE | | | CAMBRIA HEIGHTS | NY | 11411 | | x | x | x | Unliquidated |
| CLAUDIA M NEMIR | | 1566 RAMONA WAY | | | ALAMO | CA | 94507 | | x | x | x | Unliquidated |
| CLAUDINE GARRIGUES | | 263 W OAKWOOD BLVD | | | REDWOOD CITY | CA | 94061 | | x | x | x | Unliquidated |
| CLEMENCIA A MODESTO | | 226 W 17TH ST #1-B | | | NEW YORK | NY | 10011 | | x | x | x | Unliquidated |
| CLEO HALTER | | 1240 DEVONSHIRE DRIVE | | | DESOTO | TX | 75115-3758 | | x | x | x | Unliquidated |
| CLIFF ATKINSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CLIFF B ATKINSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CLIFFORD A. MILLER | | 544 S BRONSON AVE | | | LOS ANGELES | CA | 90020 | | x | x | x | Unliquidated |
| CLIFTON RUTHERFORD | | 10736 MERRICK BLVD | APT 3L | | JAMAICA | NY | 11433 | | x | x | x | Unliquidated |
| CLOMA L HOFFMAN | | 1030't 1/2 MAPLEDALE STREET | | | BELLFLOWER | CA | 90706 | | x | x | x | Unliquidated |
| CLORINDA FRIGENTI | | PO BOX 342 | 482 MOUNTAIN LAKE ROAD | | SMALLWOOD | NY | 12778 | | x | x | x | Unliquidated |
| CLYDE WHITAKER | | P.O. BOX 3004 | 6837 MESQUITE COURT | | BIG RIVER | CA | 92242 | | x | x | x | Unliquidated |
| CODY SICKLE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CODY SICKLE | | 120 RODEO DR | | | OYSTER BAY COVE | NY | 11791 | | x | x | x | Unliquidated |
| COLIN ECCLES | | 24469 SE 46TH PLACE | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| COLLEEN BERN | | 4026 DAYTON AVE N | | | SEATTLE | WA | 98103 | | x | x | x | Unliquidated |
| COLLEEN M MARTIN | | 3257 NW 60TH ST. | | | SEATTLE | WA | 98107 | | x | x | x | Unliquidated |
| COLLEEN MURPHY-EVANS | | 1527 ISHI GOTO STREET | | | STOCKTON | CA | 95206 | | x | x | x | Unliquidated |
| COLLEEN NIELSEN | | 302 S. LYON AVE | | | HEMET | CA | 92543 | | x | x | x | Unliquidated |
| COLTON EMERSON MARQUARDT | | C/O LIZA MARQUARDT | 4606 BRYSON TERRACE | | SAN DIEGO | CA | 92130-1331 | | x | x | x | Unliquidated |
| COLUMBUS DOUGLAS | | 873 SW TROY ST | BOX 5046 | | LAKE CITY | FL | 32024 | | x | x | x | Unliquidated |
| CONCEITA BENEMERITO | | 22 FARRELL COURT | | | STATEN ISLAND | NY | 10306 | | x | x | x | Unliquidated |
| CONCEPCION HANCOCK | | 3503 CHARLES CONRAD | | | SAN ANTONIO | TX | 78219 | | x | x | x | Unliquidated |
| CONCEPCION JULAILA | | PO BOX 10245 | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| CONCEPCION MENESES | | SHAPIRO | 529 W 42ND APT 4-N | | NEW YORK | NY | 10036 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONCETTA RAIMONDI | | 29 JACKSON ROAD | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |
| CONNIE L FERRIN | | 1845 BOLTON ABBEY DR | | | JACKSONVILLE | FL | 32223 | | x | x | x | Unliquidated |
| CONNIE L HAMILTON | | 1330 CHESTNUT ST | PO BOX 212 | | DRESDEN | OH | 43821 | | x | x | x | Unliquidated |
| CONNIE QUINN | | 9101 SHORE ROAD | | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| CONNIE REA | | 11939 TEE TIME CIR | | | NEW PORT RICHEY | FL | 34654 | | x | x | x | Unliquidated |
| CONNIE REYNA | | 1511 YELLOWSTONE | | | PLACENTIA | CA | 92870 | | x | x | x | Unliquidated |
| CONRAD HAUGEN | | 720 CONESTOGA LANE | | | NIPOMO | CA | 93444 | | x | x | x | Unliquidated |
| CONRAD VASQUEZ | | 32 LINDEN HEIGHTS | | | NORWALK | CT | 06851 | | x | x | x | Unliquidated |
| CONRAD ZACHARY | | E. 12624 25TH AVE. | | | SPOKANE | WA | 99216 | | x | x | x | Unliquidated |
| CONSTANCE A WILKE | | 6443 BAYARD ST | | | LONG BEACH | CA | 90815 | | x | x | x | Unliquidated |
| CONSTANCE C FISHER | | 575 OTAY LAKES RD #48 | | | CHULA VISTA | CA | 91913 | | x | x | x | Unliquidated |
| CONSTANCE C GONZALES | | 13906 HIGH ST | | | WHITTIER | CA | 90605 | | x | x | x | Unliquidated |
| CONSTANCE COOPER | | 1533 CELESTE AVE | | | CLOVIS | CA | 93611 | | x | x | x | Unliquidated |
| CONSTANCE DIPIETRO | | 2615 LOFTUS AVE. | | | OCEANSIDE | NY | 11572 | | x | x | x | Unliquidated |
| CONSTANCE E BROGAN | | 6640 CRAMPTON CT | | | SAN DIEGO | CA | 92119 | | x | x | x | Unliquidated |
| CONSTANCE HIGGINS | | 1316 13TH LANE | | | PALM BEACH GARDENS | FL | 33418 | | x | x | x | Unliquidated |
| CONSTANCE L HUNT | | 4491 SW 44 LANE | | | OCALA | FL | 34474 | | x | x | x | Unliquidated |
| CONSTANCE MAYS | | 52 CRESCENT AVENUE | | | STATEN ISLAND | NY | 10301 | | x | x | x | Unliquidated |
| CONSTANCE OGDON | | 4221 SARATOGA AVENUE  #206A | | | DOWNERS GROVE | IL | 60515 | | x | x | x | Unliquidated |
| CONSTANCE OSWALD | | 40 CLINTON STREET | | | FREEPORT | NY | 11520 | | x | x | x | Unliquidated |
| CONSTANCE P ZIEMACKI | | 6601 HARVEY ST. | | | ORLANDO | FL | 32809 | | x | x | x | Unliquidated |
| CONSTANCIA R RAMIREZ | | 3865 SAN GABRIEL STREET | | | SIMI VALLEY | CA | 93063-2394 | | x | x | x | Unliquidated |
| CONSTANT A VERRINE | | 39 MEADOWRUE LN | | | EAST NORTHPORT | NY | 11731 | | x | x | x | Unliquidated |
| CONSTANTINA ALEVRAS | | 903 E. ORANGE GROVE AVE | | | BURBANK | CA | 91501 | | x | x | x | Unliquidated |
| CONSTANTINO RAZ | | 14236 PARKSIDE COURT | | | CHINO HILLS | CA | 91709 | | x | x | x | Unliquidated |
| CONSTANTINO RAZ | | 14236 PARKSIDE CT | | | CHINO HILLS | CA | 91709 | | x | x | x | Unliquidated |
| CONSUELO N GONZALES | | 2348 NORWALK AVENUE | | | LOS ANGELES | CA | 90041 | | x | x | x | Unliquidated |
| CORA E HOUTS | | 1264 E ESCALON | | | FRESNO | CA | 93710 | | x | x | x | Unliquidated |
| CORA M MAIONE | | 21801 HIAWATHA ST | | | CHATSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| CORAZON GARCIA | | 3818 RIO HONDO AVE | | | ROSEMEAD | CA | 91770 | | x | x | x | Unliquidated |
| CORINE L WEESE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CORRILLA UTLEY | | 338 DYERSBURG HWY | | | TRENTON | TN | 38382 | | x | x | x | Unliquidated |
| CORRINE LOUIE | | 1090 LYTHAM COURT | | | W PALM BEACH | FL | 33411 | | x | x | x | Unliquidated |
| COVERT PARNELL | | 24 ROCKY LANE | | | RANCHO MIRAGE | CA | 92270-2600 | | x | x | x | Unliquidated |
| CRAIG A BOZICH | | 8627 GARLAND CT | | | ARVADA | CO | 80005 | | x | x | x | Unliquidated |
| CRAIG A MOYER | | 1606 VOORHEES | | | MANHATTAN BEACH | CA | 90266 | | x | x | x | Unliquidated |
| CRAIG A STARKEY | | PO BOX 1122 | | | RANCHO SANTA FE | CA | 92067 | | x | x | x | Unliquidated |
| CRAIG CLARK | | 324 COPA DE ORO DR | | | BREA | CA | 92823 | | x | x | x | Unliquidated |
| Craig Davis | | 650 Diamond Street | | | LAGUNA BEACH | CA | 92651 | | x | x | x | Unliquidated |
| CRAIG E READ | | 5002 3RD AVE. NW | | | SEATTLE | WA | 98107 | | x | x | x | Unliquidated |
| CRAIG E TALL | | 2005 FABEN DR | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| CRAIG E TALL | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| CRAIG E TALL | | 2005 FABEN DR | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| CRAIG E TANNY | | 7 WILDWOOD LANE | | | WESTON | MA | 02493 | | x | x | x | Unliquidated |
| CRAIG E WINKELS | | 6056 CHAMPIONSHIP CT | | | MUKILTEO | WA | 98275 | | x | x | x | Unliquidated |
| CRAIG E. TALL | | 2005 FABEN DRIVE | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| CRAIG G JOHNSON | | 2822 BEN LOMOND DR | | | SANTA BARBARA | CA | 93105 | | x | x | x | Unliquidated |
| CRAIG M KEITH | | 177 HINGHAM COURT | | | BLOOMINGDALE | IL | 60108 | | x | x | x | Unliquidated |
| CRAIG SCHMEIZER | | 11 DE SILVA ISLAND DR | | | MILL VALLEY | CA | 94941-3004 | | x | x | x | Unliquidated |
| CRAIG TALL | | 2005 FABEN DRIVE | | | MERCER ISLAND | WA | 98040 | | | | x | $        150,395.16 |
| CRESENCIA G MONTEMER | | 16502 REGINA CIRCLE#1 | | | HUNTINGTON BCH | CA | 92649 | | x | x | x | Unliquidated |
| CRISTINA M CROCKER | | 1765 DAY VALLEY ROAD | | | APTOS | CA | 95003-9719 | | x | x | x | Unliquidated |
| CRUZ PEREZ | | 9 MIDLOTHIAN | | | DOVE CANYON | CA | 92679 | | x | x | x | Unliquidated |
| CRYSTAL B DISTEFANO | | 3920 S ROOSEVELT BLVD #105 S | | | KEY WEST | FL | 33040 | | x | x | x | Unliquidated |
| CURT BROUWER | | 23933 W. WOODWAY LN. | | | WOODWAY | WA | 98020 | | x | x | x | Unliquidated |
| CURTIS J CRIVELLI | | 29 WHITE PINE CANYON RD | | | PARK CITY | UT | 84060 | | x | x | x | Unliquidated |
| CURTIS J. CRIVELLI | | 2001 GREENCASTLE WAY | | | OXNARD | CA | 93035 | | x | x | x | Unliquidated |
| CURTIS L FERGUSON | | 2238 MEDINA AVE | | | SIMI VALLEY | CA | 93065 | | x | x | x | Unliquidated |
| CYNDEE K AGUIRRE | | 16398 NORTH OACHS DRIVE | | | SURPRISE | AZ | 85374 | | x | x | x | Unliquidated |
| CYNTHIA A DRAGO | | 1836 SOUTH LANDGUARD | | | ST. AUGUSTINE | FL | 32092 | | x | x | x | Unliquidated |
| CYNTHIA A GRAVES | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| CYNTHIA A HOLBERT | | P O BOX 68 LILY LAKE RD | | | DALTON | PA | 18414 | | x | x | x | Unliquidated |
| CYNTHIA A MCCARTHY | | 9039 EASY ST | | | SAN ANTONIO | TX | 78266 | | x | x | x | Unliquidated |
| CYNTHIA EVANS | | 1409 SOUTH HILLS DRIVE | | | WENATCHEE | WA | 98801 | | x | x | x | Unliquidated |
| CYNTHIA L ABERCROMBIE | | 392 NANCY DRIVE | | | CANYON LAKE | TX | 78133 | | x | x | x | Unliquidated |
| CYNTHIA L WALN | | 108 SARANAC | | | MISSOULA | MT | 59803 | | x | x | x | Unliquidated |
| CYNTHIA LASKER | | 523 SW GATE ANE | | | LOS ANGELES | CA | 90049 | | x | x | x | Unliquidated |
| CYNTHIA M DOUGHERTY | | 3188 CAMINO COLORADOS | | | LAFAYETTE | CA | 94549 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA PANOPOULOS | | 165 WEST END AVENUE | APT 17B | | NEW YORK | NY | 10023 | | x | x | | Unliquidated |
| CYNTHIA R WATTS | | 606 W SNEED ROAD | | | FRENCH CAMP | CA | 95231 | | x | x | | Unliquidated |
| CYNTHIA S GROOMS | | 9717 VALJEAN AVENUE | | | NORTH HILLS | CA | 91343 | | x | x | | Unliquidated |
| CYNTHIA S LASKER | | 523 S WESTGATE AVE | | | LOS ANGELES | CA | 90049 | | x | x | | Unliquidated |
| CYNTHIA SMOKE | | 711 SHORE ROAD | APT. 2N | | LONG BEACH | NY | 11561 | | x | x | | Unliquidated |
| D JAMES DARAS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliliquidated |
| D. SUTTON | | 10 WALLENBERG WAY | | | PETALUMA | CA | 94952 | | x | x | | Unliquidated |
| DA SOODJINDA | | 1718 VISTA DEL NORTE | | | CHINO HILLS | CA | 91709-5180 | | x | x | | Unliquidated |
| DAEBREON G MALLARD | | 13129 BEACH STREET | | | CERRITOS | CA | 90703 | | x | x | | Unliquidated |
| DAGNY K HOOKE | | 2335 NW RALEIGH #A137 | | | PORTLAND | OR | 97210 | | x | x | | Unliquidated |
| DALE DUNN | | 17302 ALMELO LANE | | | HUNTINGTON BEACH | CA | 92649 | | x | x | | Unliquidated |
| DALE HARRISON | | 8117 LOUISE AVE. | | | NORTHRIDGE | CA | 91325 | | x | x | | Unliquidated |
| DALE HOTZ | | 606 FOXMEAD PL | | | WATERFORD | WI | 53185-4488 | | x | x | | Unliquidated |
| DALE P CROWLEY | | 25226 CALLAWAY | | | SAN ANTONIO | TX | 78260 | | x | x | | Unliquidated |
| DALE SCHIERING | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliliquidated |
| DALLAS CROMWELL | | 400 HERKIMER ST | APT 2C | | BROOKLYN | NY | 11213 | | x | x | | Unliquidated |
| DALLAS STROMME | | 706 KRIEWALD CT | | | WENATCHEE | WA | 98801 | | x | x | | Unliquidated |
| DALZELL F ANDREWS | | 22889 HIGHWAY 35 | | | MCCARLEY | MS | 38943 | | x | x | | Unliquidated |
| DAMIAN S MOSSBARGER | | 25 SNOW BUSH ST. | | | LADERA RANCH | CA | 92694 | | x | x | | Unliquidated |
| DAN PETTIT | | 1300 PARK NEWPORT APT 308 | | | NEWPORT BEACH | CA | 92660 | | x | x | | Unliquidated |
| DAN R PITERA | | 205 BAYVIEW AVE | | | STATEN ISLAND | NY | 10309 | | x | x | | Unliquidated |
| DAN W SORING | | 1024 CANYON DRIVE | | | PRESCOTT | AZ | 86303 | | x | x | | Unliquidated |
| DAN W STORMES | | 3234 HIDDEN LAKE DR WEST | | | JACKSONVILLE | FL | 32216 | | x | x | | Unliquidated |
| DANA M DREYFUSS | | 23849 KITTRIDGE ST | | | WEST HILLS | CA | 91307 | | x | x | | Unliquidated |
| DANA M JOBS | | 7744 N FAIRWAY PLACE | | | MILWAUKEE | WI | 53223 | | x | x | | Unliquidated |
| DANIEL A WATANABE | | 485 VISTA CREEK CIRCLE | | | SIMI VALLEY | CA | 93065 | | x | x | | Unliquidated |
| DANIEL ARMSTRONG | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| DANIEL COLEMAN | | 8425 NE 20TH | | | BELLEVUE | WA | 98004 | | x | x | | Unliquidated |
| DANIEL E HARRIS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliliquidated |
| DANIEL J FARRAND | | 13681 NOB AVE | | | DEL MAR | CA | 92014 | | x | x | | Unliquidated |
| DANIEL J KAATZ | | 214 WILCOX DRIVE | | | BARTLETT | IL | 60103 | | x | x | | Unliquidated |
| DANIEL K OGLESBY | | 1034 WOODLAND DR. | | | ROCK HILL | SC | 29730 | | x | x | | Unliquidated |
| DANIEL M CONROY | | 120 ST. LUCIA LOOP EAST | | | APOLLO BEACH | FL | 33572 | | x | x | | Unliquidated |
| DANIEL P HEFFERNAN | | 120 COMMERCIAL ST | APT 6-2 | | BOSTON | MA | 02109-1363 | | x | x | | Unliquidated |
| DANIEL P P SANFORD | | 6070 GLENARMS DR | | | OAKLAND | CA | 94611 | | x | x | | Unliquidated |
| DANIEL P SANFORD | | 6070 GLENARMS DR | | | OAKLAND | CA | 94611 | | x | x | | Unliquidated |
| DANIEL P. SANFORD | | 6070 GLENARMS DRIVE | | | OAKLAND | CA | 94611 | | x | x | | Unliquidated |
| DANIEL PHILLIPS | | 112 GREEN VALLEY RD. | | | STATEN ISLAND | NY | 10312 | | x | x | | Unliquidated |
| DANIEL R CONSTANT | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliliquidated |
| DANIEL R. COLEMAN | | 8425 NE 20TH | | | BELLEVUE | WA | 98004 | | x | x | | Unliquidated |
| DANIEL RELF | | 924 FOOTHILL RD. | | | GARDNERVILLE | NV | 89460 | | x | x | | Unliquidated |
| DANIEL TEKLAI | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliliquidated |
| DANIEL W DORAN | | 1627 PORT WILLIAMS RD | | | SEQUIM | WA | 98382 | | x | x | | Unliquidated |
| DANIEL ZBYVATEL | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| DANIELLE DEMARCO | | 10817 QUAIL COVEY ROAD | | | BOYNTON BEACH | FL | 33436-5050 | | x | x | | Unliquidated |
| DANISE VANDERPOOL | | 1541 NORTHWOOD ROAD | #273 L | | SEAL BEACH | CA | 90740 | | x | x | | Unliquidated |
| DAPHNE D FEAR | | 2365 KNOXVILLE AVE | | | LONG BEACH | CA | 90815 | | x | x | | Unliquidated |
| DAPHNE MAILLARD | | 1704 BUILDERS CT | | | HERNDON | VA | 20170 | | x | x | | Unliquidated |
| DARCY L MADRID | | 27 HASTINGS | | | LAGUNA NIGUEL | CA | 92677 | | x | x | | Unliquidated |
| DARLENE BODACK | | 23907 GILMORE STREET | | | WEST HILLS | CA | 91307 | | x | x | | Unliquidated |
| DARLENE D MORAN | | 6916 HEATHER WAY | | | W. JORDAN | UT | 84084 | | x | x | | Unliquidated |
| DARLENE E MANLEY | | 15825 68TH AVE SE | | | SNOHOMISH | WA | 98296 | | x | x | | Unliquidated |
| DARLENE M D'ANGELO | | 30 QUEEN ANN DR | | | HAZELWOOD | MO | 63042 | | x | x | | Unliquidated |
| DARLENE M FIELD | | 1127 PERDITA LANE | | | LINCOLN | CA | 95648 | | x | x | | Unliquidated |
| DARLENE M GEYER | | 6333 139TH PL SW | | | EDMONDS | WA | 98026 | | x | x | | Unliquidated |
| DARLYNE A SHEA | | 314 KELSEY PARK CIRCLE | | | PALM BEACH GARDENS | FL | 33410 | | x | x | | Unliquidated |
| DARYL D DAVID | | 1301 SECOND AVENUE | WMC3301 | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| DARYL D. DAVID | | 1301 2ND AVENUE WMC 3301 | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| DARYL DAVID | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| DAUNA P GARTON | | 5845 ELMO DRIVE | | | NORTH HIGHLANDS | CA | 95660 | | x | x | | Unliquidated |
| DAVID A A TOMLINSON | | 65 ALPINE TERRACE | | | SAN FRANCISCO | CA | 94117 | | x | x | | Unliquidated |
| DAVID A JABCZENSKI | | 12 QUAIL RUN | | | MISSION VIEJO | CA | 92692 | | x | x | | Unliquidated |
| DAVID A MICHIE | | 5959 FM 1960 WEST #28 | | | HOUSTON | TX | 77069 | | x | x | | Unliquidated |
| DAVID A SOARES | | 1125 HOMESTEAD PLACE | | | MOLALLA | OR | 97038 | | x | x | | Unliquidated |
| DAVID A TOMLINSON | | 65 ALPINE TERRACE | | | SAN FRANCISCO | CA | 94117 | | x | x | | Unliquidated |
| DAVID ANDERSON | | 3181 N PALMER DR | | | GOODYEAR | AZ | 85338 | | x | x | | Unliquidated |
| DAVID B ASHBURN | | 545 OAKVALE TERRACE | | | WALNUT CREEK | CA | 94596 | | x | x | | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID B DAVIS | | 22113 SE SAWYER RIDGE WAY | | | BLACK DIAMOND | WA | 98010 | | x | x | x | Unliquidated |
| DAVID BECK | | 71 WAHACKME ROAD | | | NEW CANAAN | CT | 06840 | | x | x | x | Unliquidated |
| DAVID BECK | | | | | | | | | x | x | x | Unliquidated |
| DAVID BECK | | 71 WAHACKME ROAD | | | NEW CANAAN | CT | 6840 | | x | x | x | Unliquidated |
| DAVID BLEEKMANN | | GREENBRIAR SECTION | 52 WATKINS RD | | BRICK | NJ | 08724-2247 | | x | x | x | Unliquidated |
| DAVID BONDERMAN | | PO BOX 158 | | | WOOD CREEK | CO | 81656-0000 | | x | x | x | Unliquidated |
| DAVID BROADLEY | | PMB 667, 1805 N. CARSON STREET | | | CARSON CITY | NV | 89701 | | x | x | x | Unliquidated |
| DAVID C BOLOCAN | | 390 TIMBER CREEK DRIVE, NW | | | ISSQUAH | WA | 98027 | | x | x | x | Unliquidated |
| DAVID C ECCLES | | 916 WOODLAND DRIVE | | | SAN RAMON | CA | 94582 | | x | x | x | Unliquidated |
| DAVID C JOHNSTONE | | 6326 MACON COURT | | | LOVELAND | OH | 45140 | | x | x | x | Unliquidated |
| DAVID C KEYSER | | 10012 NE 13TH ST | | | BELLEVUE | WA | 98004 | | x | x | x | Unliquidated |
| DAVID C SCHNEIDER | | THE HIGHLANDS | | | SEATTLE | WA | 98177 | | x | x | x | Unliquidated |
| DAVID C VAN HOOSE | | 795 DUCK LAKE DR SE | | | OCEAN SHORES | WA | 98569 | | x | x | x | Unliquidated |
| DAVID C. SCHNEIDER | | THE HIGHLANDS | | | SEATTLE | WA | 98177 | | x | x | x | Unliquidated |
| DAVID COOPER | | 1666 COUNTRY HILLS DRIVE | | | OGDEN | UT | 84403 | | x | x | x | Unliquidated |
| DAVID COULTAS | | 7053 DIBBLE AVE NW | | | SEATTLE | WA | 98117 | | x | x | x | Unliquidated |
| DAVID D YOUNG | | 111 HOLBROOK LANE | | | GOOSE CREEK | SC | 29445 | | x | x | x | Unliquidated |
| DAVID DEPILLO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DAVID ERDLE | | 76 SCENIC CIRCLE | | | WAYNESVILLE | NC | 28786 | | x | x | x | Unliquidated |
| DAVID G MURPHY | | 17701 154TH CT NE | | | WOODINVILLE | WA | 98072 | | x | x | x | Unliquidated |
| DAVID GILHOOLEY | | 912 197TH AVE SE | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| DAVID GODZISZ | | 702 HAMILTON COURT | | | ALTAMONTE SPRINGS | FL | 32701 | | x | x | x | Unliquidated |
| DAVID H HUNSICKER | | 4325 NEFF LAKE RD | | | BROOKSVILLE | FL | 34601 | | x | x | x | Unliquidated |
| DAVID HARDIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DAVID HARMER | | 2121 LONGLEAF CIRCLE | | | SAN RAMON | CA | 94582-5714 | | x | x | x | Unliquidated |
| DAVID HULL | | PO BOX 242 | | | TECOPA | CA | 92389 | | x | x | x | Unliquidated |
| DAVID I CHOU | | PO BOX 2322 | | | NORTH HILLS | CA | 91393-2322 | | x | x | x | Unliquidated |
| DAVID ILER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DAVID J PAPPALARDO | | 4 HONEY COURT | | | METUCHEN | NJ | 8840 | | x | x | x | Unliquidated |
| DAVID J PURDON | | 3418 S 272ND | | | KENT | WA | 98032 | | x | x | x | Unliquidated |
| DAVID J TOTARO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DAVID JONES | | 6561 PICKETT AVE | | | GARDEN GROVE | CA | 92645 | | x | x | x | Unliquidated |
| DAVID L ALEXANDER | | 26511 SE 22ND STREET | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| DAVID L BRAAS | | 2850 PINEWOOD | | | NAPA | CA | 94558 | | x | x | x | Unliquidated |
| DAVID L ELLIS | | 8 BREAKER LANE | | | REDWOOD SHORES | CA | 94065 | | x | x | x | Unliquidated |
| DAVID L TONG | | 17275 SE HANNEMAN CT | | | GLADSTONE | OR | 97027 | | x | x | x | Unliquidated |
| DAVID M ANDERSON | | 3181 N. PALMER DRIVE | | | GOODYEAR | AZ | 85338 | | x | x | x | Unliquidated |
| DAVID M HULL | | PO BOX 242 | | | TECOPA | CA | 92389 | | x | x | x | Unliquidated |
| DAVID M WILLIAMS | | 4924 SOUTHWEST FORNEY STREET | | | SEATTLE | WA | 98116 | | x | x | x | Unliquidated |
| DAVID MURPHY | | 3700 WILD TURKEY LANE | | | GILROY | CA | 95020 | | x | x | x | Unliquidated |
| DAVID N CAIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DAVID N CAIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DAVID N JONES | | 10510 237TH PLACE SW | | | EDMONDS | WA | 98020 | | x | x | x | Unliquidated |
| DAVID OESTERHELD | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DAVID ORGEL | | 2212 AUSTIN DRIVE | | | ALBANY | GA | 31721 | | x | x | x | Unliquidated |
| DAVID R FINCH | | 433 BEACH AVE | | | MAMARONECK | NY | 10543-2707 | | x | x | x | Unliquidated |
| DAVID R HOISINGTON | | 22615 BARCOTTA DR | | | SAUGUS | CA | 91350 | | x | x | x | Unliquidated |
| DAVID R JOHNSON | | 160 HAYWOOD KNOLLS | | | HENDERSONVILLE | NC | 28791 | | x | x | x | Unliquidated |
| DAVID R MILLER | | 10411 145TH PL SE | | | RENTON | WA | 98059-4115 | | x | x | x | Unliquidated |
| DAVID ROSENTHAL | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DAVID S DEPILLO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DAVID SCHNEIDER | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DAVID SHAVER | | 50 MIWOK DRIVE | | | NOVATO | CA | 94947 | | x | x | x | Unliquidated |
| DAVID TOTARO | | 4000 ISLAND BLVD #904 | | | AVENTURA | FL | 33160 | | x | x | x | Unliquidated |
| DAVID WILDER | | 7225 CHETWOOD DRIVE | | | TUJUNGA | CA | 91042 | | x | x | x | Unliquidated |
| DAVID WILLIAMS | | 211 WHITE CHAPEL COURT | | | SOUTHLAKE | TX | 76092 | | x | x | x | Unliquidated |
| DAWN MAC GREGOR | | 7702 CAMINITO TINGO #H-204 | | | LA COSTA | CA | 92009 | | x | x | x | Unliquidated |
| DAWN MARTIN | | 952 CARNATION AVE | | | COSTA MESA | CA | 92626 | | x | x | x | Unliquidated |
| DE N KETCHENS | | 2298 MENALTO AVE | | | PALO ALTO | CA | 94303-1428 | | x | x | x | Unliquidated |
| DEAN B ARNOLD | | 23848 NE 61ST STREET | | | REDMOND | WA | 98053 | | x | x | x | Unliquidated |
| DEAN F HOOVER | | 4601 AURORA AVE | | | DES MOINES | IA | 50310 | | x | x | x | Unliquidated |
| DEAN M OXLEY | | 529 MELBOURNE COURT | | | NEWBURY PARK | CA | 91320 | | x | x | x | Unliquidated |
| DEAN R WENDLE | | PO BOX 1988 | | | GRANTS PASS | OR | 97528 | | x | x | x | Unliquidated |
| DEAN S GAYNOR | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DEANE LEVERETT | | 8865 SW SCHECKLA DRIVE | | | TIGARD | OR | 97224 | | x | x | x | Unliquidated |
| DEANNA MCNITT | | 170 NORTH CANYON VIEW DR | | | LOS ANGELES | CA | 90049 | | x | x | x | Unliquidated |
| DEANNE J WILLERS | | 1569 RUBIDOUX LANE | | | BRENTWOOD | CA | 94513 | | x | x | x | Unliquidated |
| DEBBIE A WALKER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBBIE G ENDERS | | P.O. BOX 2718 | | | SALEM | OR | 97308-2718 | | x | x | x | Unliquidated |
| DEBHRA RONEY | | PO BOX 720707 | | | PINON HILLS | CA | 92372 | | x | x | x | Unliquidated |
| DEBHRA S RONEY | | PO BOX 720707 | | | PINON HILLS | CA | 92372 | | x | x | x | Unliquidated |
| DEBORA HORVATH | | 18302 RIDGEFIELD RD NW | | | SHORELINE | WA | 98177 | | x | x | x | Unliquidated |
| DEBORA HORVATH | | 18302 RIDGEFIELD ROAD NW | | | SHORELINE | WA | 98177 | | x | x | x | Unliquidated |
| DEBORAH A GOTO | | 44-098 IKEANANI DRIVE, #721 | | | KANEOHE | HI | 96744 | | x | x | x | Unliquidated |
| DEBORAH BEDWELL | | 7450 HILL ROAD | | | GRANITE BAY | CA | 95746 | | x | x | x | Unliquidated |
| DEBORAH CLARK | | 17 SPRUCE STREET | | | NO. PATCHOGUE | NY | 11772 | | x | x | x | Unliquidated |
| DEBORAH HORVATH | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DEBORAH J CHARLES | | 7725 - 18TH NW | | | SEATTLE | WA | 98117 | | x | x | x | Unliquidated |
| DEBORAH K KEEFE | | P O BOX 82471 | | | KENMORE | WA | 98028 | | x | x | x | Unliquidated |
| DEBORAH LA SCALA | | 160 W 66TH STREET | APT 17A | | NEW YORK | NY | 10023 | | x | x | x | Unliquidated |
| DEBORAH M BLACK | | 15109 SE 140TH PLACE | | | RENTON | WA | 98059 | | x | x | x | Unliquidated |
| DEBORAH S HOGAN | | 13005 103RD PL NE | | | KIRKLAND | WA | 98034-2875 | | x | x | x | Unliquidated |
| DEBORAH S TALAK | | 1331 BREINING STREET | | | PITTSBURGH | PA | 15226 | | x | x | x | Unliquidated |
| DEBRA CHANEY | | P.O. BOX 452295 | | | LOS ANGELES | CA | 90045-8530 | | x | x | x | Unliquidated |
| DEBRA COOPERSMITH | | 13759 EAST LAUREL LANE | | | SCOTTSDALE | AZ | 85259 | | x | x | x | Unliquidated |
| DEBRA KEGEL | | 2724 PUENTE ST | | | FULLERTON | CA | 92835 | | x | x | x | Unliquidated |
| DEBRA KEGEL | | 2724 PUENTE ST. | | | FULLERTON | CA | 92835 | | x | x | x | Unliquidated |
| DEBRA VILTZ | | 2726 E DE SOTO ST | | | LONG BEACH | CA | 90814 | | x | x | x | Unliquidated |
| DEE F WINTERS | | 232 BELMONT AVE E #503 | | | SEATTLE | WA | 98102 | | x | x | x | Unliquidated |
| DEEDEE D SLAVICK | | 20200 GAULT ST. | | | CANOGA PARK | CA | 91306 | | x | x | x | Unliquidated |
| DEIDRA A GOULDING | | 10914 CARDAMINE COURT | | | TUJUNGA | CA | 91042 | | x | x | x | Unliquidated |
| DEIRDRE D EDMONDS | | 1823 TURTLE BAY | | | VERNON HILLS | IL | 60061 | | x | x | x | Unliquidated |
| DEIRDRE EDMONDS | | 1823 TURTLE BAY | | | VERNON HILLS | IL | 60061 | | x | x | x | Unliquidated |
| DEL R JORDAN | | 2355 E. 6TH ST | | | MOSCOW | ID | 83843 | | x | x | x | Unliquidated |
| DELAINE BIRMINGHAM | | 32302 TEMPE WAY | | | WESTLAKE VILL | CA | 91361 | | x | x | x | Unliquidated |
| DELBERT A LUSK | | 4333 W OSAGE WAY | | | SPOKANE | WA | 99208 | | x | x | x | Unliquidated |
| DELBERT S HIESTAND | | 40 ASPEN CIR. #202 | | | HOMEWOOD | AL | 35209 | | x | x | x | Unliquidated |
| DELIA SOWELL | | 435 DUNES STREET | | | MORRO BAY | CA | 93442 | | x | x | x | Unliquidated |
| DELLA TRUSCELLO | | 21 ASHLYN COURT | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| DELLA Z LACY | | 3777 STRICKLAND MINE | | | PLACERVILLE | CA | 95667 | | x | x | x | Unliquidated |
| DELORES A DORNAK | | 699 COUNTY ROAD 356 | | | EL CAMPO | TX | 77437-4818 | | x | x | x | Unliquidated |
| DELORES H GREGG | | PO BOX 1158 | | | MOSES LAKE | WA | 98837 | | x | x | x | Unliquidated |
| DELORES L FIRTH | | 8632 WALNUT RIDGE WAY | | | SACRAMENTO | CA | 95828 | | x | x | x | Unliquidated |
| DELORES M HEACOCK | | 317-D AVENIDA CASTILLA | | | LAGUNA HILLS | CA | 92653 | | x | x | x | Unliquidated |
| DELORES MEYER | | 812 CABIN BRANCH DRIVE | | | FUQUAY VARINA | NC | 27526-5166 | | x | x | x | Unliquidated |
| DELORES R SMITH | | 15219 GALT STREET | | | SAN LEANDRO | CA | 94579 | | x | x | x | Unliquidated |
| DELORIS STOTT | | 37913 VINTAGE COURT | | | PALMDALE | CA | 93550 | | x | x | x | Unliquidated |
| DENISE A SHAW | | 4367 N TAMADGE DRIVE | | | SAN DIEGO | CA | 92116 | | x | x | x | Unliquidated |
| DENISE BRADY | | 1695 LAS FLORES AVE | | | SAN MARINO | CA | 91108 | | x | x | x | Unliquidated |
| DENISE DESGROTTES | | 5821 KINGS HIGHWAY | | | BROOKLYN | NY | 11203 | | x | x | x | Unliquidated |
| DENISE FITCH | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DENISE M CHELES | | 1757 30TH AVENUE NE | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| DENISE MCCAULEY | | 1405 N SUNRISE WAY | UNIT 15 | | PALM SPRINGS | CA | 92262 | | x | x | x | Unliquidated |
| DENISE PHILIUS | | 279 AMERICAN BLVD. | | | BRENTWOOD | NY | 11717 | | x | x | x | Unliquidated |
| DENISE T CONLON | | 20 RIDGEWAY AVE | | | SETAUKET | NY | 11733 | | x | x | x | Unliquidated |
| DENNIS A HIGHTOW | | 4145 QUAIL RUN DR | | | DANVILLE | CA | 94506 | | x | x | x | Unliquidated |
| DENNIS A WARD | | 11475 RUGBY HILL DRIVE | | | REDDING | CA | 96003 | | x | x | x | Unliquidated |
| DENNIS B SAGLIN | | 19412 POMPANO LANE #106 | | | HUNTINGTON BEACH | CA | 92648 | | x | x | x | Unliquidated |
| DENNIS C DORMAN | | 3812 LAKE DRIVE | | | FLORENCE | SC | 29501 | | x | x | x | Unliquidated |
| DENNIS D NGUYEN | | 6366 CYNTHIA ST | | | SIMI VALLEY | CA | 93063 | | x | x | x | Unliquidated |
| DENNIS J CHOJNACKI | | 401B BENNINGTON LANE | | | LAKE WORTH | FL | 33467 | | x | x | x | Unliquidated |
| DENNIS P WALSH | | 43875 WEST STONE CREEK RD | | | MARICOPA | AZ | 85239 | | x | x | x | Unliquidated |
| DENNIS P WALSH | | 43875 W STONECREEK RD | | | MARICOPA | AZ | 85239 | | x | x | x | Unliquidated |
| DENNIS R BOWEN | | 229 TURTLE CREST DR | | | IRVINE | CA | 92603 | | x | x | x | Unliquidated |
| DENNIS R LORD SR | | 2815 SOUTH 125TH STREET | APT. 255 | | SEATTLE | WA | 98168 | | x | x | x | Unliquidated |
| DENNIS STARK | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DENNIS W LAU | | 25 SPRUCEWOOD | | | ALISO VIEJO | CA | 92656 | | x | x | x | Unliquidated |
| DEREK ANEY | | 4 HASTINGS CLOSE | | | HASTINGS ON HUDSON | NY | 10706 | | x | x | x | Unliquidated |
| DHANANJAI MATAI | | 2108 GRAND ISLAND COURT | | | LAS VEGAS | NV | 89117 | | x | x | x | Unliquidated |
| DIAMANTA FLOREA | | 4733 PARK BEND DR. | | | FT. WORTH | TX | 76137 | | x | x | x | Unliquidated |
| DIAN D BAILEY | | 12567 HUNTERS BRANCH WAY | | | JACKSONVILLE | FL | 32224 | | x | x | x | Unliquidated |
| DIANA BERNOTAS | | 4721 SUNBURST ROAD | | | CARLSBAD | CA | 92008 | | x | x | x | Unliquidated |
| DIANA CATALANO | | 206G SPRINGMEADOW DRIVE | | | HOLBROOK | NY | 11741 | | x | x | x | Unliquidated |
| DIANA F BLACK | | 2110 VISTA ENTRADA | | | NEWPORT BEACH | CA | 92660 | | x | x | x | Unliquidated |
| DIANA GRAHAM | | 303 EAST PIKE STREET | #611 | | SEATTLE | WA | 98122 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIANA HARDEE | | 36 JUNIPER MEADOW | | | WASHINGTON DEPOT | CT | 06794 | | x | x | x | Unliquidated |
| DIANA J HEADRICK | | 702 XENIA ST | | | DELANO | CA | 93215 | | x | x | x | Unliquidated |
| DIANA L LIGGS | | 1309 MERRIVALE WEST SQUARE | | | SAN JOSE | CA | 95117-3627 | | x | x | x | Unliquidated |
| DIANA L SANCHEZ | | 1422 YORKSHIRE LANE | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| DIANA L TRENT | | 883 MORENO DRIVE | | | OJAI | CA | 93023 | | x | x | x | Unliquidated |
| DIANA LOUTZENHISER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| DIANA M CUZZOLINO | | 2131 E 35TH ST | | | BROCKLYN | NY | 11234 | | x | x | x | Unliquidated |
| DIANA M KILPELA | | 1735 COCONUT LANE | | | EL CAJON | CA | 92021 | | x | x | x | Unliquidated |
| DIANA M MAYES | | 606 BOTANY DRIVE | | | FLORENCE | SC | 29501 | | x | x | x | Unliquidated |
| DIANA M SETTERBERG | | 6365 JACKSON DRIVE | | | SAN DIEGO | CA | 92119 | | x | x | x | Unliquidated |
| DIANA STROBLE | | 507 LISBON STREET | | | OGDENSBURG | NY | 13669 | | x | x | x | Unliquidated |
| DIANE ALTMAN | | 5155 TITLEIST WAY | | | EL DORADO HILLS | CA | 95762 | | x | x | x | Unliquidated |
| DIANE COTTA | | 8501 BRUCEVILLE RD #113 | | | ELK GROVE | CA | 95758 | | x | x | x | Unliquidated |
| DIANE DAVISSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| DIANE E SCHAEFFER | | 672 NE HORIZON LANE | | | PORT ST LUCIE | FL | 34983 | | x | x | x | Unliquidated |
| DIANE F HAHN | | 1117 PUTTER AVE | | | PASO ROBLES | CA | 93446 | | x | x | x | Unliquidated |
| DIANE G GATES | | 11761 LORETTO WOODS CT | | | JACKSONVILLE | FL | 32223 | | x | x | x | Unliquidated |
| DIANE L STRICKLAND | | 214 LA CRESTA HGTS | | | EL CAJON | CA | 92021 | | x | x | x | Unliquidated |
| DIANE LEWAN | | 28624 8TH PLACE S | | | FEDERAL WAY | WA | 98003 | | x | x | x | Unliquidated |
| DIANE M GRAHAM | | 6017 PEREGRINE CT | | | BREMERTON | WA | 98312 | | x | x | x | Unliquidated |
| DIANE M LEDBETTER | | 9849 E PERALTA AVE | | | MESA | AZ | 85212 | | x | x | x | Unliquidated |
| DIANE MC CLAM | | 2707 BRADFORD AVE | | | ARCADIA | CA | 91007 | | x | x | x | Unliquidated |
| DIANE MCMURCHIE | | P.O. BOX 17312 | | | SEATTLE | WA | 98127 | | x | x | x | Unliquidated |
| DIANE N SHIGEKAWA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| DIANE NISSEN | | 8045 18TH AVE N.W. | | | SEATTLE | WA | 98117 | | x | x | x | Unliquidated |
| DIANE P NOVAK | | 907 31ST AVENUE SOUTH | | | SEATTLE | WA | 98144 | | x | x | x | Unliquidated |
| DIANE PATTERSON ELLEN | | 12609 NORTHERN AVE | | | LIBERTY | MO | 64068 | | x | x | x | Unliquidated |
| DIANE R RANSOM | | PO BOX 2127 | | | RUNNING SPRINGS | CA | 92382 | | x | x | x | Unliquidated |
| DIANE SHIGEKAWA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| DIANE T CLARK | | 6073 VIA NARANJO | | | LA VERNE | CA | 91750 | | x | x | x | Unliquidated |
| DIANE TIFFANY | | PO BOX 2289 | | | HAWTHORNE | FL | 32640 | | x | x | x | Unliquidated |
| DIANNA K ULLOM | | 3125 BELL FLOWER WAY | | | LAKE LAND | FL | 33811 | | x | x | x | Unliquidated |
| DIANNE ANETRELLA | | 476 QUAIL HILL DR | | | DEBARY | FL | 32713 | | x | x | x | Unliquidated |
| DIANNE F HOADLEY | | 5714 FAIRWAY DRIVE | | | MASON | OH | 45040 | | x | x | x | Unliquidated |
| DIANNE J KEELER | | 3933 NE 10TH AVE | | | PORTLAND | OR | 97212 | | x | x | x | Unliquidated |
| DIANNE KRAUSE | | 1324 PARKSTONE LANE | | | BELLINGHAM | WA | 98229-2580 | | x | x | x | Unliquidated |
| DIANNE L HEIDER | | 1035 SE 213 | | | GRESHAM | OR | 97030 | | x | x | x | Unliquidated |
| DIANNE LARSEN | | 9845 NE 27TH STREET | | | BELLEVUE | WA | 98004 | | x | x | x | Unliquidated |
| DIANNE T YOUNG | | 20032 PIENZA LANE | | | NORTHRIDGE | CA | 91326 | | x | x | x | Unliquidated |
| DIETER KOEHLER | | 1720 PERDIZ COVEY | | | MYRTLE BEACH | SC | 29588 | | x | x | x | Unliquidated |
| DINA COLASANTE | | 36 ASTER STREET | | | GREENLAWN | NY | 11740 | | x | x | x | Unliquidated |
| DIPAK T BHOJAK | | 688 NO RIMSDALE AVE #12 | | | COVINA | CA | 91722-3543 | | x | x | x | Unliquidated |
| DIXIE L BOLINGER | | PO BOX 506 | | | NEWMAN LAKE | WA | 99025-506 | | x | x | x | Unliquidated |
| DOH - WON A PARK | | 19240 STEEPLECHASE WAY | | | YORBA LINDA | CA | 92886 | | x | x | x | Unliquidated |
| DOLLY J POPOVICH | | 12416 LOMICA DR | | | SAN DIEGO | CA | 92128 | | x | x | x | Unliquidated |
| DOLLY SICKLES | | 31045 CHALDON CIRCLE | | | TEMECULA | CA | 92591 | | x | x | x | Unliquidated |
| DOLORES A GERMANN | | 2600 VIA RIVERA | | | PALOS VERDES | CA | 90274 | | x | x | x | Unliquidated |
| DOLORES A JENSEN | | 2306 COROMA LANE | | | WEST PALM BEACH | FL | 33415 | | x | x | x | Unliquidated |
| DOLORES ANDERSON | | 1023 DIXIE DR | | | SPRINGFIELD | OR | 97478 | | x | x | x | Unliquidated |
| DOLORES B GREGORY | | 5751 N. ORCHARD | | | FRESNO | CA | 93710 | | x | x | x | Unliquidated |
| DOLORES BASCIANILLI | | 262 MUNROE BLVD. | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |
| DOLORES BUFFINGTON | | 4925 MAMMOTH AVE | | | SHERMAN OAKS | CA | 91423 | | x | x | x | Unliquidated |
| DOLORES C LAMOG | | 19511 GAULT ST | | | RESEDA | CA | 91335 | | x | x | x | Unliquidated |
| DOLORES C SHAUG | | PO BOX 1355 | | | TWAIN HARTE | CA | 95383 | | x | x | x | Unliquidated |
| DOLORES FRAUSTO | | 850 N AMELIA AVE | | | SAN DIMAS | CA | 91773 | | x | x | x | Unliquidated |
| DOLORES GIANOS | | 25801 LANCASTER DRIVE | | | SUN CITY | CA | 92586 | | x | x | x | Unliquidated |
| DOLORES GLISSMAN | | 225 MT HERMON RD SPC 221 | | | SCOTTS VALLEY | CA | 95066 | | x | x | x | Unliquidated |
| DOLORES HATZIS | | 3190 WOODSIDE RD | | | WOODSIDE | CA | 94062 | | x | x | x | Unliquidated |
| DOLORES HEKLAR | | 1617 SW 5TH STREET | | | FT. LAUDERDALE | FL | 33312 | | x | x | x | Unliquidated |
| DOLORES I POPOV | | 1010 DEER CREEK WAY #30 | | | YREKA | CA | 96097 | | x | x | x | Unliquidated |
| DOLORES JORGENSEN | | 1108 C ST UNIT 5 | | | EUREKA | CA | 95501 | | x | x | x | Unliquidated |
| DOLORES L CUVINAR | | 1412 L RON HUBBARD WAY | | | LOS ANGELES | CA | 90027 | | x | x | x | Unliquidated |
| DOLORES LOCHEMES | | 9222 RESIDENCIA | | | NEWPORT BEACH | CA | 92660 | | x | x | x | Unliquidated |
| DOLORES M JULIAN | | 6551 WARNER AVE | APT154 | | HUNTINGTON BEACH | CA | 92647 | | x | x | x | Unliquidated |
| DOLORES M KRESS | | 637 PHEASANT TRAIL | | | SAINT CHARLES | IL | 60174-8849 | | x | x | x | Unliquidated |
| DOLORES MORRISSEY | | 180 EAST END AVE | | | NEW YORK | NY | 10128 | | x | x | x | Unliquidated |
| DOLORES SANFILIPPO | | 2053 WEST SIXTH STREET | | | BROOKLYN | NY | 11223 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOLORES SCHENK | | 111 BARRIE COURT | | | GOOSE CREEK | SC | 29445 | | x | x | x | Unliquidated |
| DOLORES STEWARD | | 60 FORSTER AVENUE | | | MT. VERNON | NY | 10552 | | x | x | x | Unliquidated |
| DOLORES WEINER | | 250 174TH ST #1704 | | | SUNNY ISLES BEACH | FL | 33160 | | x | x | x | Unliquidated |
| DOLORES Y PEDERSEN | | 5640 BOLTON BAY WAY | | | LAS VEGAS | NV | 89149 | | x | x | x | Unliquidated |
| DOLORES ZALE | | 10-39 115TH STREET | | | COLLEGE POINT | NY | 11356 | | x | x | x | Unliquidated |
| DOMINIC TRUSCELLO | | 21 ASHLYN COURT | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| DOMINICA MOSES | | 124 DOGWOOD AVENUE | | | MALVERNE | NY | 11565 | | x | x | x | Unliquidated |
| DOMINICK ALBERTELLI | | 63-124 ALDERSTON ST | | | ST. REGO PARK | NY | 11374 | | x | x | x | Unliquidated |
| DOMINICK GIORDANO | | 1 TOMS POINT LANE | APT. 17H | | PORT WASHINGTON | NY | 11050 | | x | x | x | Unliquidated |
| DOMINICK RAFFAELE | | 1801 N. MILL DRIVE | | | SALISBURY | MD | 21804 | | x | x | x | Unliquidated |
| DOMINICK STILE | | 275 N. OAK STREET | | | N. MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| DON COMBS | | 1822 SENTINEL POINT RD | | | SEBRING | FL | 33875 | | x | x | x | Unliquidated |
| DON COMBS | | 4072 72ND LANE SOUTH | | | LANTANA | FL | 33462 | | x | x | x | Unliquidated |
| DON EMERSON | | 12 MAJESTIC OAK CT. | | | SAN RAMON | CA | 94583 | | x | x | x | Unliquidated |
| DON F CAMPAGNA | | 18911 ANSLEY PL | | | SARATOGA | CA | 95070 | | x | x | x | Unliquidated |
| DON L HARPER | | P.O. BOX 21551 | | | SEATTLE | WA | 98111 | | x | x | x | Unliquidated |
| DON L RIGSBEE | | 2475 AQUASANTA | | | TUSTIN | CA | 92782 | | x | x | x | Unliquidated |
| DON RIGSBEE | | 2475 AQUASANTA | | | TUSTIN | CA | 92782 | | x | x | x | Unliquidated |
| DON ROBEY | | 1026 CASCADE LN | | | EDMONDS | WA | 98020 | | x | x | x | Unliquidated |
| DON ROYER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DON TERBUSH | | 2447 17TH ST | | | EUREKA | CA | 95501 | | x | x | x | Unliquidated |
| DON TRASATTI | | 13908 ALBERS ST | | | VAN NUYS | CA | 91401 | | x | x | x | Unliquidated |
| DON V TRASATTI | | 13908 ALBERS STREET | | | VAN NUYS | CA | 91401 | | x | x | x | Unliquidated |
| DONA MC EVOY | | 41 SHADY LANE #A | | | LITTLE FALLS | NJ | 07424 | | x | x | x | Unliquidated |
| DONALD A REINIKKA | | 13846 NE SISKIYOU CT | | | PORTLAND | OR | 97230 | | x | x | x | Unliquidated |
| DONALD A STIVERS | | 12129 AVENIDA CONSENTIDO | | | SAN DIEGO | CA | 92128 | | x | x | x | Unliquidated |
| DONALD B STRAITH | | 120 VIRGINIA PARK | | | DETROIT | MI | 48202 | | x | x | x | Unliquidated |
| DONALD BOUDREAU | | POBOX 686 | | | LOXAHATCHEE | FL | 33470 | | x | x | x | Unliquidated |
| DONALD BRADLEY | | 1945 EAST AVERY DRIVE | | | PALM SPRINGS | CA | 92264 | | x | x | x | Unliquidated |
| DONALD CAMERON | | 1901 CANADA BLVD | | | GLENDALE | CA | 91208 | | x | x | x | Unliquidated |
| DONALD COOK | | 839 NW 165TH ST. | | | SHORELINE | WA | 98177 | | x | x | x | Unliquidated |
| DONALD E COCHRAN | | 5700 MALAGA PLACE | | | LONG BEACH | CA | 90814 | | x | x | x | Unliquidated |
| DONALD E ELLERTSON | | 3503 SE 144TH CT | | | VANCOUVER | WA | 98683 | | x | x | x | Unliquidated |
| DONALD E HABERLEIN | | 25112 CAROLWOOD LANE | | | LAKE FOREST | CA | 92630 | | x | x | x | Unliquidated |
| DONALD E REED | | 340 TURNER DR | | | LEBANNON | OH | 45036 | | x | x | x | Unliquidated |
| DONALD E RODEN | | 1481 GRANDVIEW ST | | | UPLAND | CA | 91784 | | x | x | x | Unliquidated |
| DONALD E ROYER | | 183 MONARCH BAY | | | DANA POINT | CA | 92629 | | x | x | x | Unliquidated |
| DONALD E SANDERS | | 24616 PINE WAY | | | CORONA | CA | 92883 | | x | x | x | Unliquidated |
| DONALD F GRADA | | 230 S 17TH STREET | | | CAMPHILL | PA | 17011 | | x | x | x | Unliquidated |
| DONALD FAUL | | 7791 OAKVIEW PLACE | | | CASTLE ROCK | CO | 80108-8868 | | x | x | x | Unliquidated |
| DONALD FISHER | | 204 WARREN AVE | | | HOHOKUS | NJ | 07423 | | x | x | x | Unliquidated |
| DONALD G ANSOK | | 18383 MONTPERE WAY | | | SARATOGA | CA | 95070 | | x | x | x | Unliquidated |
| DONALD G ROWAN | | 76090 VIA MARIPOSA | | | INDIAN WELLS | CA | 92210 | | x | x | x | Unliquidated |
| DONALD G WILSON | | 204 19TH ST | | | HUNTINGTON BEACH | CA | 92648 | | x | x | x | Unliquidated |
| DONALD HARTLEY | | 11832 DARBY AVENUE | | | NORTHRIDGE | CA | 91326 | | x | x | x | Unliquidated |
| DONALD HAWK | | 1876 SUNSET DRIVE | | | WHITEHALL | PA | 18052 | | x | x | x | Unliquidated |
| DONALD HAYDEN | | 1107 WINGFOOT ST | | | PLACENTIA | CA | 92870 | | x | x | x | Unliquidated |
| DONALD HINKLE | | 15451 MT SHADOW DR | | | REDDING | CA | 96001 | | x | x | x | Unliquidated |
| DONALD J BECKA | | 6806 96TH AVE SE | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| DONALD JACQUES | | 856 MARJAN STREET | | | ANAHEIM | CA | 92806 | | x | x | x | Unliquidated |
| DONALD KONRAD | | 10004 WOODHOUSE DR. | | | LAS VEGAS | NV | 89134-7538 | | x | x | x | Unliquidated |
| DONALD L CRANSHAW | | 4163 WEST LAKE ESTATES DR | | | DAVIE | FL | 33328 | | x | x | x | Unliquidated |
| DONALD L HARRIS | | 111 BROOKVIEW DR | | | BOERNE | TX | 78006 | | x | x | x | Unliquidated |
| DONALD L SMITH | | 11949 RIVERSIDE DR #117 | | | LAKESIDE | CA | 92040 | | x | x | x | Unliquidated |
| DONALD LONG | | 45589 INGLEHAM CIR | | | CALLAHAM | FL | 32011 | | x | x | x | Unliquidated |
| DONALD MCKIM | | 2907 210TH ST. SW | | | LYNNWOOD | WA | 98036 | | x | x | x | Unliquidated |
| DONALD NELSON | | 2209 CORINTHIAN CT. | | | EUGENE | OR | 97405 | | x | x | x | Unliquidated |
| DONALD P WILHELM | | P.O. BOX 1048 | | | DUVALL | WA | 98019 | | x | x | x | Unliquidated |
| DONALD PADILLA | | 613 CORTE SOL | | | CAMARILLO | CA | 93010 | | x | x | x | Unliquidated |
| DONALD PARRIS | | 18620 70TH AVE W | | | LYNNWOOD | WA | 98037 | | x | x | x | Unliquidated |
| DONALD PROCTOR | | 201 NO SUNSET PL | | | MONROVIA | CA | 91016 | | x | x | x | Unliquidated |
| DONALD PRUETER | | 3531 PICKWICK CT. | | | CARMICHAEL | CA | 95608 | | x | x | x | Unliquidated |
| DONALD R DISHION | | 1090 TORO CANYON RD | | | SANTA BARBARA | CA | 93108 | | x | x | x | Unliquidated |
| DONALD R DUQUETTE | | 1147 NAVARRO STREET | | | SANTA ROSA | CA | 95401 | | x | x | x | Unliquidated |
| DONALD R MILLER | | 764 EAST E ST | | | ONTARIO | CA | 91764 | | x | x | x | Unliquidated |
| DONALD R SALKA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DONALD R SCHUERMAN | | 9805 TIFFANY LANE | | | MANVEL | TX | 77578 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONALD R SMITH | | 6706 BESTWOOD COURT | | | SAN DIEGO | CA | 92119 | | x | x | x | Unliquidated |
| DONALD RAPP | | 6243 E VILLAGE ROAD | | | LAKEWOOD | CA | 90713 | | x | x | x | Unliquidated |
| DONALD RIDPATH | | 251 CROCKER AVENUE | | | PACIFIC GROVE | CA | 93950 | | x | x | x | Unliquidated |
| DONALD RIGSBEE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DONALD ROSI | | 211-65 23RD AVENUE | APT. 4K | | BAYSIDE | NY | 11360 | | x | x | x | Unliquidated |
| DONALD ROWAN | | 76090 VIA MARIPOSA | | | INDIAN WELLS | CA | 92210 | | x | x | x | Unliquidated |
| DONALD ROYER | | 6249 N. 78TH ST., UNIT 56N | | | SCOTTSDALE | AZ | 85250-4776 | | x | x | x | Unliquidated |
| DONALD RYMAL | | 9393 JASPER WY | | | SAN SIMEON | CA | 93452 | | x | x | x | Unliquidated |
| DONALD SCHWARTZ | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DONALD SCHWARTZ | | 21 EAST 90TH ST APT. 3A | | | NEW YORK | NY | 10128 | | x | x | x | Unliquidated |
| DONALD STEWART | | 851 N. KINGS RD #105 | | | WEST HOLLYWOOD | CA | 90069 | | x | x | x | Unliquidated |
| DONALD V HARTLEY | | 11832 DARBY AVENUE | | | NORTHRIDGE | CA | 91326 | | x | x | x | Unliquidated |
| DONALD W HAGAN | | 11056 N 128TH PLACE | | | SCOTTSDALE | AZ | 85259 | | x | x | x | Unliquidated |
| DONALD WILLIAMS | | 210 3RD AVE. SOUTH | | | EDMONDS | WA | 98020 | | x | x | x | Unliquidated |
| DONALD WILSON | | 204 19TH ST | | | HUNTINGTON BEACH | CA | 92648-3906 | | x | x | x | Unliquidated |
| DONALD WONG | | 5251 CARRIAGE DRIVE | | | RICHMOND | CA | 94803-3856 | | x | x | x | Unliquidated |
| DONNA BOITANO | | 1072 INVERNESS WAY | | | SUNNYVALE | CA | 94087 | | x | x | x | Unliquidated |
| DONNA COX | | S. 208 NEYLAND AVE #21 | | | LIBERTY LAKE | WA | 99019 | | x | x | x | Unliquidated |
| DONNA E RICHARD | | 628 LARKSPUR LN | | | MATTESON | IL | 60443 | | x | x | x | Unliquidated |
| DONNA FUESS | | 2645  32ND ST. | | | SPRINGFIELD | OR | 97477 | | x | x | x | Unliquidated |
| DONNA J BRAY | | 1539 CALMAR COURT | | | LOS ANGELES | CA | 90024 | | x | x | x | Unliquidated |
| DONNA J LA DOW | | 20701 BEACH BLVD #5 | | | HUNTINGTON BEAC | CA | 92648 | | x | x | x | Unliquidated |
| DONNA J MCSHANE | | 541 COUNTY RT. 7 | | | NASSAU | NY | 12123 | | x | x | x | Unliquidated |
| DONNA J MISTERLY | | 81518 ULRICH DRIVE | | | LA QUINTA | CA | 92253 | | x | x | x | Unliquidated |
| DONNA J RONAN | | 3524 E. AVENUE R SPACE #23 | | | PALMDALE | CA | 93550 | | x | x | x | Unliquidated |
| DONNA J WARDLOW | | 36 ST TROPEZ | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| DONNA L BUSS | | 3910 CRYSTAL LAKE DR #103 | | | POMPANO BEACH | FL | 33064 | | x | x | x | Unliquidated |
| DONNA L JOY | | 11068 E. KILAREA  #149 | | | MESA | AZ | 85212 | | x | x | x | Unliquidated |
| DONNA L MICHOLAS | | 272 ARROWHEAD LANE | | | EIGHTY FOUR | PA | 15330 | | x | x | x | Unliquidated |
| DONNA L VAN TINE | | 6520 N WASHINGTON | | | SPOKANE | WA | 99208 | | x | x | x | Unliquidated |
| DONNA L WOODS | | 136 CROSSCOVE CIRCLE | | | PONTE VEDRA BEACH | FL | 32082 | | x | x | x | Unliquidated |
| DONNA M GREGG | | 109 KELLY ST | | | DEXTER | MO | 63841 | | x | x | x | Unliquidated |
| DONNA M IMBO | | 11 DOLORES COURT | | | BAYPORT | NY | 11705 | | x | x | x | Unliquidated |
| DONNA M KRALL | | 2817 TRAFFORD | | | ROYAL OAK | MI | 48073 | | x | x | x | Unliquidated |
| DONNA M ROGERSON | | 26716 CANTRELL RD | | | EUGENE | OR | 97402 | | x | x | x | Unliquidated |
| DONNA M SALVIN | | 1 MORNING BEACH DR. #13 | | | BELLINGHAM | WA | 98229 | | x | x | x | Unliquidated |
| DONNA MISTERLY | | P.O. BOX 135 | | | BIG BEAR LAKE | CA | 92315 | | x | x | x | Unliquidated |
| DONNA RICO | | 202 HACIENDA CARMEL | | | CARMEL | CA | 93923 | | x | x | x | Unliquidated |
| DONNA SALVIN | | 1 MORNING BEACH DR APT 13 | | | BELLINGHAM | WA | 98229 | | x | x | x | Unliquidated |
| DONNA SHEY | | 1810 CARMEL AVE | | | EUGENE | OR | 97401 | | x | x | x | Unliquidated |
| DONNA WARDLOW | | 25132 ALICIA DR. | | | DANA POINT | CA | 92629 | | x | x | x | Unliquidated |
| DONNIE W HENDERSON | | PO BOX 37 | | | FORTSON | GA | 31808 | | x | x | x | Unliquidated |
| DORCAS WILLIAMS | | 140-10 219TH STREET | | | SPRINGFIELD GRDNS | NY | 11413 | | x | x | x | Unliquidated |
| DOREEN BLACK | | 548 W HAWTHORNE ST | | | GLENDALE | CA | 91204 | | x | x | x | Unliquidated |
| DOREEN E TALBOT | | 75 A MIDDLEVILLE ROAD | | | NORTHPORT | NY | 11768 | | x | x | x | Unliquidated |
| DOREEN H TRAN | | 16806 91ST AVE. E, | | | PUYALLUP | WA | 98375 | | x | x | x | Unliquidated |
| DOREEN HARDY | | 399 EXCALIBUR STREET | | | NORTH SALT LAKE | UT | 84054 | | x | x | x | Unliquidated |
| DOREEN M EARNEST | | 263 SUNSET DR | | | LONGVIEW | WA | 98632 | | x | x | x | Unliquidated |
| DORI KING | | 9220 STONERIDGE LANE | | | FRESNO | CA | 93720 | | x | x | x | Unliquidated |
| DORIS ASPEL | | 16031 W KINO DR | | | SURPRISE | AZ | 85374 | | x | x | x | Unliquidated |
| DORIS B GOLD | | 350 WEST 24TH STREET | APT 14C | | NEW YORK | NY | 10011 | | x | x | x | Unliquidated |
| DORIS B SLADE | | 2701 N COURSE DRIVE | APT 520 | | POMPANO BCH | FL | 33069 | | x | x | x | Unliquidated |
| DORIS B SPRUILL | | 2265 BOSS RD | | | CHICKAMAUGA | GA | 30707 | | x | x | x | Unliquidated |
| DORIS BEGENT | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| DORIS BOYER | | 3345 WHITE OAK DRIVE | | | HARRISONBURG | VA | 22801 | | x | x | x | Unliquidated |
| DORIS BRUNNER | | 17464 NE 38TH ST #B-201 | | | REDMOND | WA | 98052 | | x | x | x | Unliquidated |
| DORIS CHARNY | | 2 SYLVIA ROAD | | | PLAINVIEW | NY | 11803 | | x | x | x | Unliquidated |
| DORIS CHODOS | | 907 AVENUE S | | | BROOKLYN | NY | 11223 | | x | x | x | Unliquidated |
| DORIS D BROEHL | | 8600 N WESTLANE SP 49 | | | STOCKTON | CA | 95210 | | x | x | x | Unliquidated |
| DORIS DISKIN | | 45 WINTERTON DRIVE | | | TOMS RIVER | NJ | 08757 | | x | x | x | Unliquidated |
| DORIS DWYER | | 14 SPRUCE LANE | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |
| DORIS E DAVIS | | 2801 MARMOR CT | | | SACRAMENTO | CA | 95826 | | x | x | x | Unliquidated |
| DORIS E HILL | | 4275 LUMSDENS BATTERY CIRCLE E | | | MOBILE | AL | 36619 | | x | x | x | Unliquidated |
| DORIS E SMITH | | 640 HELENA COURT | | | VENTURA | CA | 93003 | | x | x | x | Unliquidated |
| DORIS EINHORN | | 14602 GREENLEAF | | | SHERMAN OAKS | CA | 91403 | | x | x | x | Unliquidated |
| DORIS F EBERSOLD | | 152 GRANTHAM C | | | DEERFIELD BCH | FL | 33442-3407 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DORIS F SPRINGMYER | | 19820 SW 228TH STREET | | | MIAMI | FL | 33170 | | x | x | x | Unliquidated |
| DORIS GRAZIOLI | | 84 DRAYTON ROAD | | | MANCHESTER | NJ | 08759 | | x | x | x | Unliquidated |
| DORIS GREENBERG | | 10711 C VILLAGER RD | | | DALLAS | TX | 75230 | | x | x | x | Unliquidated |
| DORIS H BIRENBAUM | | 640 COATE ROAD | | | ORANGE | CA | 92869 | | x | x | x | Unliquidated |
| DORIS HASSLINGER | | 3280 HILLSIDE DR APT #113 | | | DELLAFIELD | WI | 53018 | | x | x | x | Unliquidated |
| DORIS J FRANKENSTEIN | | 15-30 126TH STREET | | | COLLEGE POINT | NY | 11356 | | x | x | x | Unliquidated |
| DORIS J SHRYNE | | 31 OLD POST DR | | | OROVILLE | CA | 95966 | | x | x | x | Unliquidated |
| DORIS J TICE | | 3745 VALLEY BLVD SPC 151 | | | WALNUT | CA | 91789 | | x | x | x | Unliquidated |
| DORIS L KNECHT | | 769 PELHAM RD 2-B | | | NEW ROCHELLE | NY | 10805 | | x | x | x | Unliquidated |
| DORIS L STERN | | PO BOX 5008 | | | PLAYA DEL REY | CA | 90296 | | x | x | x | Unliquidated |
| DORIS LESKA | | 6151 BAY ISLES DRIVE | | | BOYNTON BEACH | FL | 33437 | | x | x | x | Unliquidated |
| DORIS M HAUSMAN | | 609 CHESTNUT STREET | | | EMMAUS | PA | 18049 | | x | x | x | Unliquidated |
| DORIS MATSCH | | N. 4217 WALNUT | | | SPOKANE | WA | 99205 | | x | x | x | Unliquidated |
| DORIS N LANGSTON | | 13443 GARDEN LAKE RD | | | TYLER | TX | 75703 | | x | x | x | Unliquidated |
| DORIS NEWQUIST | | 1435 RUBIO DRIVE | | | SAN MARINO | CA | 91108 | | x | x | x | Unliquidated |
| DORIS NIELSEN | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| DORIS OSLUND | | 18352 N.E. 19TH PLACE | | | BELLEVUE | WA | 98008 | | x | x | x | Unliquidated |
| DORIS PLUNKETT | | 2 DOGWOOD ROAD | | | COLUMBIA | NJ | 07832 | | x | x | x | Unliquidated |
| DORIS POLLOCK | | 19416 129TH N.E. | | | BOTHELL | WA | 98011 | | x | x | x | Unliquidated |
| DORIS RAHLMAN | | 95-59 113TH STREET | | | RICHMOND HILL | NY | 11419 | | x | x | x | Unliquidated |
| DORIS ROHRENBACHER | | PO BOX 6043 | | | WHITTIER | CA | 90609 | | x | x | x | Unliquidated |
| DORIS SCHIMEL | | 9400 SWINTON AVENUE | | | NORTH HILLS | CA | 91343 | | x | x | x | Unliquidated |
| DORIS SCHMITT | | 58 MARGARET COURT | | | DUMONT | NJ | 07628 | | x | x | x | Unliquidated |
| DORIS SIMPSON | | 20569 TOMKENS WAY | | | REDDING | CA | 96003 | | x | x | x | Unliquidated |
| DORIS STERN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DORIS STERN | | PO BOX 49257 | | | LOS ANGELES | CA | 90049 | | x | x | x | Unliquidated |
| DORIS THALER | | 91-02 216TH STREET | | | QUEENS VILLAGE | NY | 11428 | | x | x | x | Unliquidated |
| DORIS TOLEDO | | 6570 FLORIDANA AVE. | | | MELBOURNE BEACH | FL | 32951 | | x | x | x | Unliquidated |
| DORIS V GUSTIN | | 3801 CROWN POINT RD # 2135 | | | JACKSONVILLE | FL | 32257 | | x | x | x | Unliquidated |
| DORIS WRIGHT | | 73 RINGWOOD AVENUE | | | WANAQUE | NJ | 07465 | | x | x | x | Unliquidated |
| DOROTHEA J BOCCANFUSO | | 7428 43RD TERRACE N #517 | | | WEST PALM BEACH | FL | 33404 | | x | x | x | Unliquidated |
| DOROTHEA M KREPPEIN | | 190 RIDER AVENUE | | | MALVERNE | NY | 11565 | | x | x | x | Unliquidated |
| DOROTHY A BARKER | | 8777 CORAL SPRS COURT | | | HUNTINGTN BCH | CA | 92646 | | x | x | x | Unliquidated |
| DOROTHY A MIKKELSEN | | 5331 CERULEAN AVENUE | | | GARDEN GROVE | CA | 92845 | | x | x | x | Unliquidated |
| DOROTHY A PARASCONDOLA | | 2652 CROPSEY AVENUE APT 14-K | | | BROOKLYN | NY | 11214 | | x | x | x | Unliquidated |
| DOROTHY A SANOCKI | | 2542 DEL RIO DR | | | STOCKTON | CA | 95204 | | x | x | x | Unliquidated |
| DOROTHY A STRAWDER | | 2428 TUSITALA STREET | | | HONOLULU | HI | 96815 | | x | x | x | Unliquidated |
| DOROTHY BARICEVAC | | 23 GERARD AVENUE | | | NEW HYDE PARK | NY | 11040 | | x | x | x | Unliquidated |
| DOROTHY BAUER | | 153-K CROSS SLOPE COURT | | | ENGLISHTOWN | NJ | 07726 | | x | x | x | Unliquidated |
| DOROTHY BELL | | 111 PINECREST TERRACE | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| DOROTHY C RASK | | 43850 20TH ST E | SPACE 214 | | LANCASTER | CA | 93535 | | x | x | x | Unliquidated |
| DOROTHY CAMBIANICA | | 4840 N. HELEO AVE. | | | TEMPLE CITY | CA | 91780 | | x | x | x | Unliquidated |
| DOROTHY CARR | | 522 COUGAR STREET S.E. | | | OLYMPIA | WA | 98503 | | x | x | x | Unliquidated |
| DOROTHY CONNELL | | 2352 BURNETT STREET | | | BROOKLYN | NY | 11229 | | x | x | x | Unliquidated |
| DOROTHY CRAWFORD | | 122 PALMERS HILL RD #1321 | | | STANFORD | CT | 06902 | | x | x | x | Unliquidated |
| DOROTHY CURTIS | | 20300 SAUMS ROAD #1005 | | | KATY | TX | 77449 | | x | x | x | Unliquidated |
| DOROTHY DALY | | PO BOX 463 | 91 LUMBER LANE | | BRIDGEHAMPTON | NY | 11932 | | x | x | x | Unliquidated |
| DOROTHY DESMOND | | PO BOX 514 | | | GARBERVILLE | CA | 95542 | | x | x | x | Unliquidated |
| DOROTHY DIEHL | | 376 AWOSTING RD #2 | | | PINE BUSH | NY | 12566 | | x | x | x | Unliquidated |
| DOROTHY E DAGGETT | | 42-134 BODIE ROAD | | | PALM DESERT | CA | 92260 | | x | x | x | Unliquidated |
| DOROTHY E HARVEY | | 212A NICHOLS RD | | | OMAK | WA | 98841 | | x | x | x | Unliquidated |
| DOROTHY E MANSFIELD | | 21650 TEMESCAL CANYON | | | CORONA | CA | 91719 | | x | x | x | Unliquidated |
| DOROTHY GAAL | | 1713 S ALBERT STREET APT 16 | | | ALLENTOWN | PA | 18103 | | x | x | x | Unliquidated |
| DOROTHY GEORGE | | 874 E DOUBLE TREE LANE | | | SPRINGFIELD | MO | 65810 | | x | x | x | Unliquidated |
| DOROTHY GROSS | | 16305 SW KING CHARLES AVE | | | KING CITY | OR | 97224 | | x | x | x | Unliquidated |
| DOROTHY GROVER | | 703 FRESH POND AVENUE | LOT 170 | | CALVERTON | NY | 11933 | | x | x | x | Unliquidated |
| DOROTHY GUNTHER | | FLUSHING HOUSE | 38-20 BOWNE STREET | | FLUSHING | NY | 11354 | | x | x | x | Unliquidated |
| DOROTHY H GALE | | 3012 GREENLEAF ST. | | | ALLENTOWN | PA | 18104 | | x | x | x | Unliquidated |
| DOROTHY H LINK | | 8435 FARRALONE | | | CANOGA PARK | CA | 91304 | | x | x | x | Unliquidated |
| DOROTHY IANELLI | | 1536 EAST 38TH STREET | | | BROOKLYN | NY | 11234 | | x | x | x | Unliquidated |
| DOROTHY INGRASSIA | | 53 FREMONT ROAD | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |
| DOROTHY J BULLA | | 4545 US 441 S | | | NICHOLSON | GA | 30565 | | x | x | x | Unliquidated |
| DOROTHY J DOUGLAS | | 1244 PEACEFIELD DR | | | JACKSONVILLE | FL | 32205 | | x | x | x | Unliquidated |
| DOROTHY J LASTER | | 23701 BRASILIA | | | MISSION VIEJO | CA | 92691 | | x | x | x | Unliquidated |
| DOROTHY J MEDAK | | 1103 S MALGREN AVE | | | SAN PEDRO | CA | 90732 | | x | x | x | Unliquidated |
| DOROTHY J PEELER | | 1530 WOODSGLEN DRIVE | | | WINTER SPRINGS | FL | 32708 | | x | x | x | Unliquidated |
| DOROTHY JONES | | 1947 CLINCH DRIVE | | | FERNANDINA BEACH | FL | 32034 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOROTHY JUTILA | | 4458 LOMINA AVE | | | LAKEWOOD | CA | 90713 | | x | x | x | Unliquidated |
| DOROTHY L BAKER | | 2321 ADA STREET | | | MODESTO | CA | 95354 | | x | x | x | Unliquidated |
| DOROTHY L HANSEN | | 209 WISCONSIN AVE | | | N MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| DOROTHY L IRVING | | 5635 W. WALBROOK DRIVE | | | SAN JOSE | CA | 95129 | | x | x | x | Unliquidated |
| DOROTHY L MEYER | | 841 TANBANK DR 201 | | | NAPLES | FL | 34108 | | x | x | x | Unliquidated |
| DOROTHY LAFFERTY | | 1108 THORN STREET | | | UTICA | NY | 13502 | | x | x | x | Unliquidated |
| DOROTHY LAYTON | | 28 KEEL COURT | | | SACRAMENTO | CA | 95831 | | x | x | x | Unliquidated |
| DOROTHY LYNCH | | 257 S LAUREL PLACE | | | WHITING | NJ | 08759 | | x | x | x | Unliquidated |
| DOROTHY M ISABELL | | 35587 CAMP CREEK RD | | | SPRINGFIELD | OR | 97478 | | x | x | x | Unliquidated |
| DOROTHY M KAISER | | 14 BOXWOOD DRIVE | | | JACKSON | NJ | 08527 | | x | x | x | Unliquidated |
| DOROTHY M KLIMA | | 16 DELWARE DRIVE | | | CHICO | CA | 95926 | | x | x | x | Unliquidated |
| DOROTHY M PAYNE | | 1643 A BEAVER CREEK | | | BEAUMONT | CA | 92223 | | x | x | x | Unliquidated |
| DOROTHY M SHOEMAKER | | 3552 VALLE VISTA DR | | | CHINO | CA | 91709 | | x | x | x | Unliquidated |
| DOROTHY MIDDAUGH-WALLACE | | 25654 CREEKVIEW CT. | | | SALINAS | CA | 93908 | | x | x | x | Unliquidated |
| DOROTHY MYRTETUS | | 114 SHEPPARD ROAD NW | | | LAKE PLACID | FL | 33852 | | x | x | x | Unliquidated |
| DOROTHY N WATKINS | | 9311 TOTPOTOMOY TRAIL | | | ASHLAND | VA | 23005 | | x | x | x | Unliquidated |
| DOROTHY NOBLE | | 3160 LAUREL AVE | | | HENDERSON | NV | 89014 | | x | x | x | Unliquidated |
| DOROTHY ORR | | PO BOX 10732 | | | COLLEGE STATION | TX | 77842 | | x | x | x | Unliquidated |
| DOROTHY P MORTELL | | 500 RIDGE RD | | | WILMETTE | IL | 60091 | | x | x | x | Unliquidated |
| DOROTHY PARKER | | 48 GROVE ST. | | | SALINAS | CA | 93901 | | x | x | x | Unliquidated |
| DOROTHY R COLLARD | | 4110 STONEHAVEN LN SE | | | OLYMPIA | WA | 98501-9104 | | x | x | x | Unliquidated |
| DOROTHY R FREIER | | FRANCES ASBURY MANOR | 70 STOCKTON AVE | | OCEAN GROVE | NJ | 07756 | | x | x | x | Unliquidated |
| DOROTHY RAGSDALE | | 118 DUNMOW DR | | | SUMMERVILLE | SC | 29485 | | x | x | x | Unliquidated |
| DOROTHY RANGES | | 43 MAGNOLIA PLACE | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| DOROTHY ROBINSON | | 104 TIMBERCOVE CIRCLE | | | LONGWOOD | FL | 32779 | | x | x | x | Unliquidated |
| DOROTHY S COLLINAN | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DOROTHY SLUSHER | | 508 SAN ANDREAS | | | ALAMOGORDO | NM | 88310 | | x | x | x | Unliquidated |
| DOROTHY STARKEY | | PO BOX 1122 | | | RANCHO SANTA FE | CA | 92067 | | x | x | x | Unliquidated |
| DOROTHY VALCARCEL | | 940 62ND STREET | | | BROOKLYN | NY | 11219 | | x | x | x | Unliquidated |
| DOROTHY VEASEY | | 19 MORRIS PLAINS AVE | | | MORRIS PLAINS | NJ | 07950 | | x | x | x | Unliquidated |
| DOROTHY W MCCLELLAN | | 2929 S WATERFORD DR  APT#435 | | | SPOKANE | WA | 99203 | | x | x | x | Unliquidated |
| DOROTHY WALKER | | 13590 CANDLEWOOD COURT | | | MOORPARK | CA | 93021 | | x | x | x | Unliquidated |
| DOROTHY WALTERS | | 11102 E HOWARD | | | WHITTIER | CA | 90606 | | x | x | x | Unliquidated |
| DOROTHY WEGMAN | | 24 HINDS STREET | | | MONTROSE | PA | 18801 | | x | x | x | Unliquidated |
| DOROTHY WELENC | | 661 55TH STREET | | | BROOKLYN | NY | 11220 | | x | x | x | Unliquidated |
| DORRETTE Y BYFIELD | | 1052 PARK AVENUE | | | HUNTINGTON | NY | 11743 | | x | x | x | Unliquidated |
| DORRIS A HARRIS-HAYNES | | 8555 REMMET AVENUE | | | CANOGA PARK | CA | 91304 | | x | x | x | Unliquidated |
| DOTTIE J. JENSEN | | 5235 AVENIDA DE AMOR | | | YORBA LINDA | CA | 92886 | | x | x | x | Unliquidated |
| DOTTIE JENSEN | | 5235 AVENIDA DE AMOR | | | YORBA LINDA | CA | 92886 | | x | x | x | Unliquidated |
| DOTTIE M HUGHES | | 225 E POCKET RD | | | FLORENCE | SC | 29506 | | x | x | x | Unliquidated |
| DOUG BRONSON | | PO BOX 622 | | | HUNTINGTON BEACH | CA | 92648 | | x | x | x | Unliquidated |
| DOUGLAS A MILLER | | 7801 KELVIN AVENUE | | | CANOGA PARK | CA | 91306 | | x | x | x | Unliquidated |
| DOUGLAS A POTOLSKY | | 9 THE GLEN | | | TENAFLY | NJ | 7670 | | x | x | x | Unliquidated |
| DOUGLAS A THOMAS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DOUGLAS B CLAUSER | | 2150 LAFAYETTE CT | | | REDDING | CA | 96003 | | x | x | x | Unliquidated |
| DOUGLAS B CROCKER | | 188 LAS COLINAS DR | | | CORRALITOS | CA | 95076 | | x | x | x | Unliquidated |
| DOUGLAS BARZELAY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DOUGLAS BEIGHLE | | 4548 W SHERIDAN ST | | | SEATTLE | WA | 98199-1046 | | x | x | x | Unliquidated |
| DOUGLAS CROCKER | | 188 LAS COLINAS DR | | | CORRALITOS | CA | 95076 | | x | x | x | Unliquidated |
| DOUGLAS G MARSHALL | | 4111 36TH AVE NE | | | SEATTLE | WA | 98105 | | x | x | x | Unliquidated |
| DOUGLAS G RAHN | | 8 GOODELL AVENUE | | | WHITESBORO | NY | 13492 | | x | x | x | Unliquidated |
| DOUGLAS G WISDORF | | 1206 E NEWTON ST | | | SEATTLE | WA | 98102 | | x | x | x | Unliquidated |
| DOUGLAS HAMPTON | | 464 E EPSOM CT | | | HERNANDO | FL | 34442 | | x | x | x | Unliquidated |
| DOUGLAS J LARSON | | 1542 KING STREET | | | SANTA ROSA | CA | 95404 | | x | x | x | Unliquidated |
| DOUGLAS JOHNSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DOUGLAS K DAKE | | 924 REDWOOD DR | | | BLACKHAWK | CA | 94506 | | x | x | x | Unliquidated |
| DOUGLAS L CHANDLER | | 5105 NE 65TH | | | SEATTLE | WA | 98115 | | x | x | x | Unliquidated |
| DOUGLAS LEVY | | WASHINGTON MUTUAL (WMC2401) | 1301 SECOND AVENUE | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| DOUGLAS SAUNDERS | | 1913 QUAIL RUN | | | SANTA ROSA | CA | 95403 | | x | x | x | Unliquidated |
| DOUGLAS THORNSJO | | 1842 ATLANTA STREET | | | HENDERSON | NV | 89052 | | x | x | x | Unliquidated |
| DUANE W PARKER | | 1709 IDYLWOOD CT | | | MODESTO | CA | 95350 | | x | x | x | Unliquidated |
| DURWOOD R CARTER | | HC 35 BOX 260 | | | HELPER | UT | 84526 | | x | x | x | Unliquidated |
| DUSTIN HOFLAND | | 7008 EAST GOLDCREST | | | LONG BEACH | CA | 90815 | | x | x | x | Unliquidated |
| DWAYNE KNIFFIN | | 713 E WOOD DUCK CIR | | | FRESNO | CA | 93720 | | x | x | x | Unliquidated |
| DWIGHT HEDGES | | 717 W WINDWARD CT | | | PHOENIX | AZ | 85086 | | x | x | x | Unliquidated |
| DYAN BEITO | | 121 VINE ST #1701 | | | SEATTLE | WA | 98121 | | x | x | x | Unliquidated |
| E D DAVIS | | 11620 RABBIT RUN ROAD | LOT 87 | | OTTUMWA | IA | 52501-9297 | | x | x | x | Unliquidated |
| E LEEDOM | | 2906 EVE ANN DRIVE | | | PORT JEFFERSON STATI | NY | 11776 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E MURPHY-COLE | | 6115 COLBY STREET | | | OAKLAND | CA | 94618 | | x | x | x | Unliquidated |
| E V JACKSON | | 915 TIBURON BLVD | | | TIBURON | CA | 94920 | | x | x | x | Unliquidated |
| E. NANCY MARKLE | | 305 RINGLING POINTE DRIVE | | | SARASOTA | FL | 34234 | | x | x | x | Unliquidated |
| EARL NELSON | | PO BOX 1168 | | | MILS PLACE | NY | 11764 | | x | x | x | Unliquidated |
| EARL TODD | | 8909 DESERT MOUND DR. | | | LAS VEGAS | NV | 89134-8802 | | x | x | x | Unliquidated |
| EARL W PLATT | | 16604 87TH AVE E | | | PUYALLUP | WA | 98375-2011 | | x | x | x | Unliquidated |
| EARLEEN M CHEECHOV | | 220 SANDLEWOOD | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| EARLENE MYERS | | 2327 LAS PALOMAS | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| EARLINE B MONROE | | 217 SOUTHEAST SOFT TAIL DRIVE | | | BEND | OR | 97702 | | x | x | x | Unliquidated |
| EDDIE F FUTRELL | | 8027 SAINT ANDREWS WAY | | | MOUNT DORA | FL | 32757 | | x | x | x | Unliquidated |
| EDDIE R HENDERSON | | 2005 48TH STREET | | | PHOENIX CITY | AL | 36867 | | x | x | x | Unliquidated |
| EDDY CARRERA | | 13975 SW 9TH STREET | | | MIAMI | FL | 33184 | | x | x | x | Unliquidated |
| EDI HURTADO | | 21W674 GLEN VALLEY DR | | | GLEN ELLYN | IL | 60137 | | x | x | x | Unliquidated |
| EDIE HUBATKA | | P. O. BOX 50865 | | | SPARKS | NV | 89435 | | x | x | x | Unliquidated |
| EDITH A MCDONALD | | 5995 BROOK DALE DR | | | CARMEL | CA | 93923 | | x | x | x | Unliquidated |
| EDITH DAWSON | | 32 BEECH COURT | | | FISHKILL | NY | 12524 | | x | x | x | Unliquidated |
| EDITH HEINSOHN | | 36 ROSS COURT | | | MALVERNE | NY | 11565 | | x | x | x | Unliquidated |
| EDITH L LIH | | 659 LORRAINE AVE | | | MIDDLESEX | NJ | 08846 | | x | x | x | Unliquidated |
| EDITH M JACOBY | | 11310 DULCET AVE | | | NORTHRIDGE | CA | 91326 | | x | x | x | Unliquidated |
| EDITH STINSON | | 149 ELMWOOD AVENUE | | | ROOSEVELT | NY | 11575 | | x | x | x | Unliquidated |
| EDITH TABLEMAN | | 62-14 62ND AVENUE | | | MIDDLE VLG | NY | 11374 | | x | x | x | Unliquidated |
| EDITH TEDDER | | 1420 OCEAN WAY #28B | | | JUPITER | FL | 33477 | | x | x | x | Unliquidated |
| EDITH WESLEY | | 919 N ALFRED ST NO 103 | | | LOS ANGELES | CA | 90069 | | x | x | x | Unliquidated |
| EDMUND T VALENSKI | | 10 TYRCONNELL AVENUE | | | MASSAPEQUA PARK | NY | 11762 | | x | x | x | Unliquidated |
| EDNA BAIRD | | 1053 E SANTA ANITA AVE | | | BURBANK | CA | 91501 | | x | x | x | Unliquidated |
| EDNA GOSSETT | | 2706 W ASHLAN AVE #107 | | | FRESNO | CA | 97305 | | x | x | x | Unliquidated |
| EDNA M MATHIS | | 800 CAROLINA ROSE TER #102 | | | CHARLOTTE | NC | 28215 | | x | x | x | Unliquidated |
| EDNA M UNSWORTH | | 17801 SW 113TH COURT | | | MIAMI | FL | 33196 | | x | x | x | Unliquidated |
| EDNA M WYATT | | 1425 ELY RD | | | HIXSON | TN | 37343 | | x | x | x | Unliquidated |
| EDNA NAGATA | | 470 CLOUDVIEW DR | | | WATSONVILLE | CA | 95076 | | x | x | x | Unliquidated |
| EDNA TULL | | 737 PUTNAM AVENUE | | | BROOKLYN | NY | 11221 | | x | x | x | Unliquidated |
| EDNA WIEDENFELD | | 3817 EAST SAGINAW WAY | | | FRESNO | CA | 93726 | | x | x | x | Unliquidated |
| EDNA ZARNOCH | | 185 CLINTON STREET | | | WHITESBORO | NY | 13492 | | x | x | x | Unliquidated |
| EDOTHA V GORMAN | | 1822 AMARGOSA DRIVE | | | PALMDALE | CA | 93551 | | x | x | x | Unliquidated |
| EDUARDO SANTOS | | 64-49 230TH STREET | | | BAYSIDE | NY | 11364 | | x | x | x | Unliquidated |
| EDWARD A STINE | | 6602 CRESCENT | | | BUENA PARK | CA | 90620 | | x | x | x | Unliquidated |
| EDWARD A WALKER | | 3604 EAST FIELD ROAD | | | CARMEL | CA | 93922 | | x | x | x | Unliquidated |
| EDWARD A. LEE | | 21461 MIDCREST DRIVE | | | LAKE FOREST | CA | 92630 | | x | x | x | Unliquidated |
| EDWARD BERTELLOTTI | | 1031 LAKE SHORE DRIVE | | | MASSAPEQUA PARK | NY | 11762 | | x | x | x | Unliquidated |
| EDWARD BYAN | | 96 CAMERON AVENUE | | | HEMPSTEAD | NY | 11550 | | x | x | x | Unliquidated |
| EDWARD C JORDISON | | 819 WRIGHT AVE | APT 19 | | PASADENA | CA | 91104 | | x | x | x | Unliquidated |
| EDWARD C MACAULAY | | 1786-B WEST CALIMYRNA AVE | | | FRESNO | CA | 93711 | | x | x | x | Unliquidated |
| EDWARD CRONIN | | 13791 SEA HAWK ST | | | JACKSONVILLE | FL | 32224 | | x | x | x | Unliquidated |
| EDWARD CULLEN | | 562 57TH STREET | | | BROOKLYN | NY | 11220 | | x | x | x | Unliquidated |
| EDWARD DE FALCO | | 5020 GOLD FIELD WAY | | | ROSEVILLE | CA | 95747 | | x | x | x | Unliquidated |
| EDWARD E PIERCE | | 1931 CEDAR RIDGE DRIVE | | | STOCKTON | CA | 95207 | | x | x | x | Unliquidated |
| EDWARD EGAN | | 29531 WINDING BROOK DR | | | MENIFEE | CA | 92584 | | x | x | x | Unliquidated |
| EDWARD ELY | | 1798 CATLIN STREET | | | FULLERTON | CA | 92833 | | x | x | x | Unliquidated |
| EDWARD FLICK | | 5142 WARNER AVE UNIT #310 | | | HUNTINGTON BEACH | CA | 92649 | | x | x | x | Unliquidated |
| EDWARD GALBO | | 210 CANYON LAKES PLACE | | | SAN RAMON | CA | 94582 | | x | x | x | Unliquidated |
| EDWARD GUNTHER | | FLUSHING HOUSE | 38-20 BOWNE STREET | | FLUSHING | NY | 11354 | | x | x | x | Unliquidated |
| EDWARD HAMILTON | | 7333 PLEASANT VIEW | | | DALLAS | TX | 75231-4833 | | x | x | x | Unliquidated |
| EDWARD HORNACEK | | 2498 IMPALA DRIVE | | | RONKS | PA | 17572 | | x | x | x | Unliquidated |
| EDWARD J BRODEUR | | 132 SHARON ROAD | | | MILLERTON | NY | 12546 | | x | x | x | Unliquidated |
| EDWARD KOZLIK | | 45 OAKLAND STREET | | | HUNTINGTON | NY | 11743 | | x | x | x | Unliquidated |
| EDWARD KRAMER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| EDWARD KRAUSE | | 1324 PARKSTONE LN | | | BELLINGHAM | WA | 98229-2580 | | x | x | x | Unliquidated |
| EDWARD KRON | | 2360 43RD AVE E | APT 109 | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| EDWARD L JACKSON | | PO BOX 1736 | | | SHERMAN | TX | 75091 | | x | x | x | Unliquidated |
| EDWARD LASKOWSKI | | 9280 SALTWATER WAY | | | JACKSONVILLE | FL | 32256 | | x | x | x | Unliquidated |
| EDWARD M WELSH | | 1725 AVENIDA DE APRISA | | | CAMARILLO | CA | 93010-7464 | | x | x | x | Unliquidated |
| EDWARD MCGRATH | | 5475 BLACKHAWK DR. | | | DANVILLE | CA | 94506 | | x | x | x | Unliquidated |
| EDWARD MCGRATH | | 5475 BLACKHAWK DR | | | DANVILLE | CA | 94506 | | x | x | x | Unliquidated |
| EDWARD MCKINLEY | | 401 NE 14 AVE APT 606 | | | HALLANDALE | FL | 33009 | | x | x | x | Unliquidated |
| EDWARD NEGRON | | PO BOX 773 | | | CEDAR GLEN | CA | 92321 | | x | x | x | Unliquidated |
| EDWARD O PICKERING | | P.O. BOX 350918 | | | PALM COAST | FL | 32135 | | x | x | x | Unliquidated |
| EDWARD PASTOR | | 2900 ROCKAWAY AVE APT 5A | | | OCEANSIDE | NY | 11572-1809 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD PIENTA | | 152-40 ROOSEVELT AVENUE | | | FLUSHING | NY | 11354 | | x | x | x | Unliquidated |
| EDWARD PIERCE | | 787 NW MOSSYOAK WAY | | | JENSEN BEACH | FL | 34957 | | x | x | x | Unliquidated |
| EDWARD POWERS | | 11 TROUT RUN TERRACE | | | BARNEGAT | NJ | 08005-5629 | | x | x | x | Unliquidated |
| EDWARD R CARLISLE | | 28284 BOERNE STAGE R | | | BOERNE | TX | 78006 | | x | x | x | Unliquidated |
| EDWARD R HOFFMAN | | 279 KAVENISH DRIVE | | | RANCHO MIRAGE | CA | 92270 | | x | x | x | Unliquidated |
| EDWARD R. HOFFMAN | | 279 KAVENISH DR | | | RANCHO MIRAGE | CA | 92270 | | x | x | x | Unliquidated |
| EDWARD RUGGIERO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| EDWARD S SAURIOL | | 2412 TOLMIE AVE | | | DUPONT | WA | 98327 | | x | x | x | Unliquidated |
| EDWARD SIMPSON JR | | 450 EAST 16TH STREET | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| EDWARD SMITH | | 40042 CORTE FORTUNA | | | MURRIETA | CA | 92562 | | x | x | x | Unliquidated |
| EDWARD SMITH | | 50 LACEY ROAD APT B132 | | | WHITING | NJ | 08759 | | x | x | x | Unliquidated |
| EDWARD STEINWAY | | 862 TIOGA DRIVE | | | MILLBRAE | CA | 94030 | | x | x | x | Unliquidated |
| EDWARD W KRAUSE | | 1324 PARKSTONE LANE | | | BELLINGHAM | WA | 98229-2580 | | x | x | x | Unliquidated |
| EDWARD W THOMAS | | 39 CORTE MESA | | | SAN RAFAEL | CA | 94901 | | x | x | x | Unliquidated |
| EDWARD WILCOX | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| EDWIN GOOD | | 480 MINT LANE | | | VENTURA | CA | 93001 | | x | x | x | Unliquidated |
| EDWINA LEUNG | | 42-10 SAULL STREET | | | FLUSHING | NY | 11355 | | x | x | x | Unliquidated |
| EDYTHE HAVRANEK | | ONE WATERSEDGE WAY | | | PORT JEFFERSON | NY | 11777 | | x | x | x | Unliquidated |
| EDYTHE SCARTOZZI | | 82 POINT VIEW PARKWAY | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| EFROM J FADER | | 29208 HEATHERCLIFF RD | | | MALIBU | CA | 90265 | | x | x | x | Unliquidated |
| EILEEN C GOLDSTEIN | | 7 BENJAMIN COURT | | | OLD BRIDGE | NJ | 08857 | | x | x | x | Unliquidated |
| EILEEN C MARTIN | | 1021 W. OAKMONT LANE | | | OAK HARBOR | WA | 98277 | | x | x | x | Unliquidated |
| EILEEN CLARKE | | 5 NEWELL RD | | | N. MERRICK | NY | 11566 | | x | x | x | Unliquidated |
| EILEEN GILL | | 10824 TEER LANE | | | PORT RICHEY | FL | 34668 | | x | x | x | Unliquidated |
| EILEEN J LASH | | 3230 FALLING BROOK | | | SAN ANTONIO | TX | 78258 | | x | x | x | Unliquidated |
| EILEEN K CHIANG | | 12819 CORBETT COURT | | | SAN DIEGO | CA | 92130 | | x | x | x | Unliquidated |
| EILEEN K DRENNER | | 12701 39TH AVENUE | | | PLEASANT PRARIE | WI | 53158 | | x | x | x | Unliquidated |
| EILEEN L LYON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| EILEEN LACEY | | 39 BEACH 219TH STREET | | | BREEZT POINT | NY | 11697 | | x | x | x | Unliquidated |
| EILEEN M COLLINS | | 660 TOPSAIL LANE | P.O. BOX 1846 | | SOUTHOLD | NY | 11971-3816 | | x | x | x | Unliquidated |
| EILEEN PUPKO | | 2790 EAST 63RD STREET | | | BROOKLYN | NY | 11234 | | x | x | x | Unliquidated |
| EILEEN STAMILE | | 12 BARNETT ROAD EAST | | | MONROE | NY | 10950 | | x | x | x | Unliquidated |
| EL WAKCHER | | 13530 NORTON AVENUE | | | CHINO | CA | 91710 | | x | x | x | Unliquidated |
| ELAHE A HOLLINGER | | 5593 WILLOWMERE LN | | | SAN DIEGO | CA | 92130 | | x | x | x | Unliquidated |
| ELAINE BENT | | 901 73RD STREET APT D-405 | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| ELAINE BERKO | | 32446 CROWN VALLEY PKWY #101 | | | DANA POINT | CA | 92629 | | x | x | x | Unliquidated |
| ELAINE CANFIELD | | 1818 DAMMERON VALLEY DRIVE E | | | DAMMERON | UT | 84783 | | x | x | x | Unliquidated |
| ELAINE CORRADO | | 78 N FORDHAM RD | | | HICKSVILLE | NY | 11801 | | x | x | x | Unliquidated |
| ELAINE COWELL | | 29939 PACIFIC CHANNEL WAY | | | SUN CITY | CA | 92586 | | x | x | x | Unliquidated |
| ELAINE EINSTEIN | | 3B WEXFORD DRIVE | | | MONROE TOWNSHIP | NJ | 08831 | | x | x | x | Unliquidated |
| ELAINE F CULLETON | | 8025 LOPEZ COURT NE | | | LACEY | WA | 98516 | | x | x | x | Unliquidated |
| ELAINE F SELLS | | 7123 CALIFORNIA SW #D | | | SEATTLE | WA | 98136 | | x | x | x | Unliquidated |
| ELAINE HESSE | | 840 ROSEBUD DRIVE | | | OXNARD | CA | 93030 | | x | x | x | Unliquidated |
| ELAINE J CIRAVOLO | | 14 SETON STREET | | | MELVILLE | NY | 11747 | | x | x | x | Unliquidated |
| ELAINE J LANGDON | | 17359 CANTARA STREET | | | NORTHRIDGE | CA | 91325 | | x | x | x | Unliquidated |
| ELAINE KITTENPLAN | | 12172G BANNOCK CIRCLE | | | WESTMINSTER | CO | 80234 | | x | x | x | Unliquidated |
| ELAINE LIEBHABER | | 8857 ECHO LANE | | | BOCA RATON | FL | 33496 | | x | x | x | Unliquidated |
| ELAINE M HOLMES | | P.O. BOX 3565 | | | LAPINE | OR | 97739 | | x | x | x | Unliquidated |
| ELAINE PADILLA | | 16236 HONNINGTON ST | | | WHITTIER | CA | 90603 | | x | x | x | Unliquidated |
| ELAINE PRINCIPE | | 15252 N 100TH ST | #1163 | | SCOTTSDALE | AZ | 85260 | | x | x | x | Unliquidated |
| ELAINE SCHOCH | | 948 DARLENE CT | | | UPLAND | CA | 91784 | | x | x | x | Unliquidated |
| ELAINE SHELDON | | 40 AUTUMN DRIVE | | | SLINHERLANDS | NY | 12159 | | x | x | x | Unliquidated |
| ELAINE STASKOWSKI | | 1311 SUN AVENUE | | | ELMONT | NY | 11003 | | x | x | x | Unliquidated |
| ELAINE SULLIVAN | | 14 W. NEBRASKA AVE | | | SPOKANE | WA | 99205 | | x | x | x | Unliquidated |
| ELAINE ZOPPI | | 62 MACARTHUR DRIVE | | | EDISON | NJ | 08837 | | x | x | x | Unliquidated |
| ELDENE NORTON | | 9992 E CAROL AVE | | | SCOTTSDALE | AZ | 85258 | | x | x | x | Unliquidated |
| ELDON W HERRIN | | 14331 124TH AVENUE NE APT. C | | | KIRKLAND | WA | 98034 | | x | x | x | Unliquidated |
| ELDRED N TULLOS | | 1652 LIME AVE | | | OXNARD | CA | 93033 | | x | x | x | Unliquidated |
| ELEANOR A BAYER | | 38045 10TH ST E APT 54 | | | PALMDALE | CA | 93550 | | x | x | x | Unliquidated |
| ELEANOR A CARSTENS | | CARSTENS MANAGEMENT | 1202 EAST SPRAGUE AVE | | SPOKANE | WA | 99202 | | x | x | x | Unliquidated |
| ELEANOR ALDRIDGE | | 9181 HICKORY DRIVE | | | OLIVE BRANCH | MS | 38654 | | x | x | x | Unliquidated |
| ELEANOR BETHMANN | | 1215 COLORADO STREET | | | CARSON CITY | NV | 89701 | | x | x | x | Unliquidated |
| ELEANOR C ROBINSON | | RR #3  VANESSA | | | ONTARIO | ON | N0E1V0 | | x | x | x | Unliquidated |
| ELEANOR FARR | | 1301 N HIGHLANDS PKWY APT 209 | | | TACOMA | WA | 98406-2184 | | x | x | x | Unliquidated |
| ELEANOR FOX | | 51 APOLLO STREET | | | BROOKLYN | NY | 11222 | | x | x | x | Unliquidated |
| ELEANOR I LEWIS | | PO BOX 803 | | | WINTERVILLE | GA | 30683 | | x | x | x | Unliquidated |
| ELEANOR J WAGNER | | 1066 SAN RAMON DR | | | CHICO | CA | 95973 | | x | x | x | Unliquidated |
| ELEANOR JAREMA | | 783 OLD RARITAN ROAD | | | EDISON | NJ | 08820 | | x | x | x | Unliquidated |
| ELEANOR KROPF | | 87 DIX HIGHWAY | | | DIX HILLS | NY | 11746 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELEANOR LO CASCIO | | 39557 CORBETT CANYON CIRCLE | | | MURRIETA | CA | 92563 | | x | x | x | Unliquidated |
| ELEANOR M CHEW | | 2139 79TH COURT | | | VERO BEACH | FL | 32966 | | x | x | x | Unliquidated |
| ELEANOR M ENGELSTAD | | 9320 EARL STREET #24 | | | LA MESA | CA | 91942 | | x | x | x | Unliquidated |
| ELEANOR M VAN NESS | | 13813 W. WOODSIDE DR. APT. 101 | | | SUN CITY WEST | AZ | 85375 | | x | x | x | Unliquidated |
| ELEANOR MCCLASKEY | | 6945 E MAIN ST #1311 | | | MESA | AZ | 85207 | | x | x | x | Unliquidated |
| ELEANOR NEEDHAM | | 10940 SANDTRAP DRIVE | | | PORT RICHEY | FL | 34668 | | x | x | x | Unliquidated |
| ELEANOR ST. LAURENT | | 5115 DUBOIS DR | | | VANCOUVER | WA | 98661 | | x | x | x | Unliquidated |
| ELEANOR WHORNHAM | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| ELEANORE LARSEN | | 7209 10TH AVENUE | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| ELEANORE RUSSO | | 3881 N 37TH AVENUE | | | HOLLYWOOD | FL | 33021 | | x | x | x | Unliquidated |
| ELEAZAR T MILEY | | 1006 ALACHUA AVENUE | | | TALLAHASSE | FL | 32308 | | x | x | x | Unliquidated |
| ELENA BORODIN | | P.O. BOX 805 | | | HAYFORK | CA | 96041 | | x | x | x | Unliquidated |
| ELENA FERRARA | | 1373 72ND ST | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| ELENA PAPANDREA | | 1646 46TH STEET | | | BROOKLYN | NY | 11204 | | x | x | x | Unliquidated |
| ELFRIEDE WILLMS | | 12 MIDWICK DRIVE | | | MILPITAS | CA | 95035 | | x | x | x | Unliquidated |
| ELIA T SOLOMBRINO | | 5407 ENCANTA | | | SAN ANTONIO | TX | 78233 | | x | x | x | Unliquidated |
| ELIAS ASILNEJAD | | PO BOX 3174 | | | SANTA MONICA | CA | 90408-3174 | | x | x | x | Unliquidated |
| ELIDIA B HERNANDEZ | | 557 LEAFHAVEN LANE | | | WINDSOR | CA | 95492 | | x | x | x | Unliquidated |
| ELIN MOSSBACKER | | 385 FINGERBOARD ROAD | | | STATEN ISLAND | NY | 10305 | | x | x | x | Unliquidated |
| ELINORE J KRAUSE | | 330 WHEELER ST | | | MC KEES ROCKS | PA | 15136 | | x | x | x | Unliquidated |
| ELISA LOBATO | | 3949 W. ALEXANDER RD | APT 1385 | | NORTH LAS VEGAS | NV | 89032 | | x | x | x | Unliquidated |
| ELISABETH KUO | | 1476 SHARON MANOR CT | | | SAN JOSE | CA | 95129 | | x | x | x | Unliquidated |
| ELISABETH PUST | | 11 STOOTHOFF ROAD | | | EAST NORTHPORT | NY | 11731 | | x | x | x | Unliquidated |
| ELIZA H WAN | | 20238 WYNFREED LN | | | NORTHRIDGE | CA | 91326 | | x | x | x | Unliquidated |
| ELIZA WU | | 8 BLAKE STREET | | | SAN FRANCISCO | CA | 94118 | | x | x | x | Unliquidated |
| ELIZABETH A ALLEN | | 2542 OAK CREST DR #A | | | SANTA BARBA | CA | 93105-4159 | | x | x | x | Unliquidated |
| ELIZABETH A LACHICA | | 1019 VISTA POINTE | | | OCEANSIDE | CA | 92057 | | x | x | x | Unliquidated |
| ELIZABETH BURDICK | | 430 SEQUOIA AVE | | | MANTECA | CA | 95337 | | x | x | x | Unliquidated |
| ELIZABETH C ELLIS | | 212 MICKEY CIRCLE | | | DURHAM | NC | 27712 | | x | x | x | Unliquidated |
| ELIZABETH CUNNINGHAM | | 9550 S OCEAN DR., #1404S | | | JENSEN BEACH | FL | 34957-2351 | | x | x | x | Unliquidated |
| ELIZABETH E PRUDHOMME | | 12338 CASCADE WAY | | | NEVADA CITY | CA | 95959 | | x | x | x | Unliquidated |
| ELIZABETH FANTA | | 10 LONGWOOD DR. #264 | | | WESTWOOD | MA | 02090-1141 | | x | x | x | Unliquidated |
| ELIZABETH GALLOWAY | | PO BOX 88342 | | | LOS ANGELES | CA | 90009-8342 | | x | x | x | Unliquidated |
| ELIZABETH GAROFALO | | 1724 COUNTRY OAKS LANE | | | THOUSAND OAKS | CA | 91362 | | x | x | x | Unliquidated |
| ELIZABETH H SAULS | | 26091-C LAS FLORES | | | MISSION VIEJO | CA | 92691 | | x | x | x | Unliquidated |
| ELIZABETH HEIDEN | | 9 BROOKVIEW LN | | | MANALAPAN | NJ | 07726 | | x | x | x | Unliquidated |
| ELIZABETH J BLAKE | | 526 HOLLYRIDGE RD | | | HOLLY RIDGE | NC | 28445 | | x | x | x | Unliquidated |
| ELIZABETH J GEORGE | | 15116 BLOSSOM HILL RD | | | LOS GATOS | CA | 95032 | | x | x | x | Unliquidated |
| ELIZABETH JACKSON | | BAPTIST HEALTH CENTRE | 297 NORTH BALOSTON AVENUE | | SCOTIA | NY | 12302 | | x | x | x | Unliquidated |
| ELIZABETH KARRER | | 33 PINE VIEWS | | | DELEVAN | NY | 14042 | | x | x | x | Unliquidated |
| ELIZABETH KELLY | | 3270 HERMANOS | | | PASADENA | CA | 91107 | | x | x | x | Unliquidated |
| ELIZABETH L PATTERSON | | 43250 NORTH HEAVENLY WAY | | | ANTHEM | AZ | 85086 | | x | x | x | Unliquidated |
| ELIZABETH LIETO | | 801 NARROWS ROAD NORTH | APT 402 | | STATEN ISLAND | NY | 10304 | | x | x | x | Unliquidated |
| ELIZABETH M FLETCHER | | 850 CYPRUS COURT NW | | | ISSAQUAH | WA | 98027 | | x | x | x | Unliquidated |
| ELIZABETH M O'NEILL | | 31104 BOULDER CRK DR | | | ARLINGTON | WA | 98223 | | x | x | x | Unliquidated |
| ELIZABETH M SAYLOR | | 1176 ORCHARD AVE | | | COOS BAY | OR | 97420 | | x | x | x | Unliquidated |
| ELIZABETH M SCHAEFFER-ILEY | | 4591 COCHRAN ST #108 | | | SIMI VALLEY | CA | 93063 | | x | x | x | Unliquidated |
| ELIZABETH MAC LEOD | | 7-02 STRYKER HOMES | | | AUBURN | NY | 13021 | | x | x | x | Unliquidated |
| ELIZABETH MC ALLISTER | | 125 NORTHRIDGE LANE | | | WOODSIDE | CA | 94062 | | x | x | x | Unliquidated |
| ELIZABETH MUSANTE | | 77 ELTON ROAD | | | STEWART MANOR | NY | 11530 | | x | x | x | Unliquidated |
| ELIZABETH PACKARD | | 15928 NE 8TH STREET | | | BELLEVUE | WA | 98008 | | x | x | x | Unliquidated |
| ELIZABETH R CLARK | | L-5 FARMHOUSE LANE | | | MORRISTOWN | NJ | 07960 | | x | x | x | Unliquidated |
| ELIZABETH SAPANSKI | | 440 COFFEEPOT RIVIERA NE | | | ST PETERSBURG | FL | 33704 | | x | x | x | Unliquidated |
| ELIZABETH SARGEANT | | 277 SOUTH MAIN STREET | | | WALINGFORD | CT | 06492 | | x | x | x | Unliquidated |
| ELIZABETH W GANEM | | 4 FERRAND | | | NEWPORT COAST | CA | 92657 | | x | x | x | Unliquidated |
| ELIZABETH Y SWARTZ | | 23411 51ST AVE S | | | KENT | WA | 98032 | | x | x | x | Unliquidated |
| ELIZAVETA REYFISH | | 152 BOSTON DRIVE | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| ELLA T BOBB | | 310 PABST LANE | | | SANTA MARIA | CA | 93455 | | x | x | x | Unliquidated |
| ELLEN BILMAN | | 10232 GERALD AVENUE | | | NORTH HILLS | CA | 91343 | | x | x | x | Unliquidated |
| ELLEN BUESING | | 1021 CONWAY COURT | | | WARWICK | PA | 18974 | | x | x | x | Unliquidated |
| ELLEN CHING | | 3707 BRUNSWICK CT | | | S SAN FRANCISCO | CA | 94080 | | x | x | x | Unliquidated |
| ELLEN COTTER | | 10411 GLORY AVE | | | TUJUNGA | CA | 91042 | | x | x | x | Unliquidated |
| ELLEN F FLOWERS | | 5075 HIGH LANCE ROAD | | | MORGANTON | GA | 30560 | | x | x | x | Unliquidated |
| ELLEN L NUTE | | 2393 SUNRISE CIR | | | AURORA | IL | 60503 | | x | x | x | Unliquidated |
| ELLEN M KREINER | | 5 VAN NOSTRAND AVENUE | | | MERRICK | NY | 11566 | | x | x | x | Unliquidated |
| ELLEN M ROUSSIN | | 7221 CHESAPEAKE CIRCLE | | | BOYNTON BEACH | FL | 33436 | | x | x | x | Unliquidated |
| ELLEN NATHANSON | | 305 EAST 86TH STREET | APT. 16-CW | | NEW YORK | NY | 10028 | | x | x | x | Unliquidated |
| ELLEN O'BRIEN | | 1737 HAROLD AVENUE | | | WANTAGH | NY | 11793 | | x | x | x | Unliquidated |
| ELLIS H JOHNSON | | PO BOX 7054 | | | RANCHO SANTA FE | CA | 92067 | | x | x | x | Unliquidated |
| ELLIS STALEY III | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELLISON RABUN | | 1919 ROBIN HOOD ROAD | | | ALBANY | GA | 31707 | | x | x | x | Unliquidated |
| ELMER F HUIZENGA | | 2827 MONTEREY AVENUE | | | COSTA MESA | CA | 92626 | | x | x | x | Unliquidated |
| ELNORA RAPER | | 206 DUNKLE DRIVE | | | MARIONVILLE | MO | 65705 | | x | x | x | Unliquidated |
| ELOIS A DOBSON | | 110 BROOKLYN AVE #4F | | | FREEPORT | NY | 11520 | | x | x | x | Unliquidated |
| ELOISE C CHINN | | 2326 20TH AVE S | | | SEATTLE | WA | 98144 | | x | x | x | Unliquidated |
| ELOISE FRUGE | | 2542 PINE POINT ROAD | | | VILLE PLATTE | LA | 70586 | | x | x | x | Unliquidated |
| ELSA SCHWANER | | 60 BELVEDERE ROAD | | | GLEN ROCK | NJ | 07452 | | x | x | x | Unliquidated |
| ELSA T WADE | | 1881 BERING #69 | | | HOUSTON | TX | 77057 | | x | x | x | Unliquidated |
| ELSE BECK | | 1140 HEMPSTEAD TPKE APT 303 | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| ELSIE GRAHAM | | 7212 40TH STREET NW | | | GIG HARBOR | WA | 98335 | | x | x | x | Unliquidated |
| ELSIE M GAYDOS | | 6527 LITTLE CREEK RD | | | YREKA | CA | 96097 | | x | x | x | Unliquidated |
| ELSIE M JOHANSON | | 5533-A CHEYENNE LOOP ROAD | SOUTH | | TACOMA | WA | 98409 | | x | x | x | Unliquidated |
| ELSIE M PATIN | | 17700 AVALON BLVD SPC 141 | | | CARSON | CA | 90746 | | x | x | x | Unliquidated |
| ELSIE T UNGER | | 5712 NW 47 LANE | | | TAMARAC | FL | 33319 | | x | x | x | Unliquidated |
| ELVIN B GROSS | | 1707 CAMINITO ARDIENTE | | | LA JOLLA | CA | 92037-7134 | | x | x | x | Unliquidated |
| ELVIRA A DREIZLER | | 6770 WEST HWY 89A | UNIT 120 | | SEDONA | AZ | 86336 | | x | x | x | Unliquidated |
| ELVIRA ESTRADA | | 14607 GILMORE STREET #7 | | | VAN NUYS | CA | 91411 | | x | x | x | Unliquidated |
| EMELIE SCHRAM | | 9324 OAK STREET | | | BELLFLOWER | CA | 90706 | | x | x | x | Unliquidated |
| EMELINE WEBER | | 282 CRESTVIEW DR. | | | PORT LUDLOW | WA | 98365 | | x | x | x | Unliquidated |
| EMIL N IACONA | | 1071 57TH STREET | | | BROOKLYN | NY | 11219 | | x | x | x | Unliquidated |
| EMILIA GARCIA | | 10115 SANTA GERTRUDES AVE | APT H | | WHITTIER | CA | 90603 | | x | x | x | Unliquidated |
| EMILIA MITCHELL | | 16935 OAK LEAF DRIVE | | | MORGAN HILL | CA | 95037 | | x | x | x | Unliquidated |
| EMILY F. KEENAN | | 85 KNOLLWOOD DR. | | | PARAMUS | NJ | 07652 | | x | x | x | Unliquidated |
| EMILY MURDOCK | | 34 GOULD ROAD | | | ARLINGTON | MA | 02476 | | x | x | x | Unliquidated |
| EMMA AUGERI | | 1732 65TH STREET | | | BROOKLYN | NY | 11204 | | x | x | x | Unliquidated |
| EMMA CAPILLO | | 91-48 88TH RD APT 5-D | | | WOODHAVEN | NY | 11421 | | x | x | x | Unliquidated |
| EMMA J PHILLIPS | | 13550 DEL MONTE DRIVE #92A | | | SEAL BEACH | CA | 90740 | | x | x | x | Unliquidated |
| EMMA M ANDERSON | | 111 FOWLER DRIVE | | | MARYVILLE | TN | 37803 | | x | x | x | Unliquidated |
| EMMA M SCHEY | | ATTN FINANCIAL CONS | 1925 W TURNER ST | | ALLENTOWN | PA | 18104 | | x | x | x | Unliquidated |
| EMMA P HINES | | 1103 N KENWOOD | | | BURBANK | CA | 91505 | | x | x | x | Unliquidated |
| EMMERSON MCCRAY | | 1136 HARRIS LANE | | | CLEARWATER | FL | 34616 | | x | x | x | Unliquidated |
| EMMETT C PECK | | 98 STOWBRIDGE CT | | | DANVILLE | CA | 94526 | | x | x | x | Unliquidated |
| EMRI FRANCIS | | 611 HIDDEN FALLS LANE | | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| ENA HOFLUND | | 2 MAPLE AVENUE | | | GARNERVILLE | NY | 10923 | | x | x | x | Unliquidated |
| ENRIQUE HERNANDEZ | | 910 SAN RAFAEL AVE | | | PASADENA | CA | 91105 | | x | x | x | Unliquidated |
| EREDOLYN D ZARZOSO | | 5399 BRASS HILL CT. | | | LAS VEGAS | NV | 89122 | | x | x | x | Unliquidated |
| ERIC A EGAN | | 32 EAST NECK CT. | | | WEST BABYLON | NY | 11704 | | x | x | x | Unliquidated |
| ERIC C JOHNSON | | 1251 FERN LAKE AVENU | | | BREA | CA | 92621 | | x | x | x | Unliquidated |
| ERIC G FEDER | | 4 TEABERRY PLACE | | | MALTA | NY | 12020 | | x | x | x | Unliquidated |
| ERIC J D'ROZARIO | | 11320 LAUREL CANYON BLVD | | | SAN FERNANDO | CA | 91340 | | x | x | x | Unliquidated |
| ERIC M MIYAJIMA | | 509 NIPO ST | | | WAILUKU MAUI | HI | 96793 | | x | x | x | Unliquidated |
| ERIC M YUDIS | | 217 30TH PLACE | | | MANHATTAN BEACH | CA | 90266 | | x | x | x | Unliquidated |
| ERIC SPENCE | | 301 36TH AVENUE | | | SANTA CRUZ | CA | 95062 | | x | x | x | Unliquidated |
| ERIK E STROM | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ERIKA GREEN | | 548 EAST AHWAHNEE AVENUE | | | FRESNO | CA | 93720 | | x | x | x | Unliquidated |
| ERIKA M JOHNSON | | 3195 VISTA DEL CAMINO | | | MARINA | CA | 93933 | | x | x | x | Unliquidated |
| ERIKA OBERTH | | 1905 S 6TH AVE | | | ARCADIA | CA | 91006 | | x | x | x | Unliquidated |
| ERIN MENDEZ | | 19682 TORRES WAY | | | TRABUCO CANYON | CA | 92679 | | x | x | x | Unliquidated |
| ERLINDA BONDAD | | 17341 HURLEY ST | APT. #47 | | LA PUENTE | CA | 91744 | | x | x | x | Unliquidated |
| ERMA D LAWS | | 750 BAY AVENUE | APT #112 | | CAPITOLA | CA | 95010 | | x | x | x | Unliquidated |
| ERMA L DESLONGCHAMPS | | 3740 SOUTH RIDGEWOOD COURT | | | ALEXANDRIA | KY | 41001 | | x | x | x | Unliquidated |
| ERMA LEWIS | | 269 STATE STREET | APT. 1D | | BATAVIA | NY | 14020 | | x | x | x | Unliquidated |
| ERMA QUINTANA | | 1136 WEST 2600 NORTH | | | CLINTON | UT | 84015 | | x | x | x | Unliquidated |
| ERMA YOCUM | | 3798 HATCHERS CIRCLE | | | STOCKTON | CA | 95207 | | x | x | x | Unliquidated |
| ERMELINDA PERCACCIO | | 142 WOODBINE AVE | | | STATEN ISLAND | NY | 10314 | | x | x | x | Unliquidated |
| ERMELINDE SCHMIDT-STENGER | | 146 OLD VILLAGE LANE | | | BETHEL PARK | PA | 15102 | | x | x | x | Unliquidated |
| ERNEST C COON | | 4024 TREAT BLVD | | | CONCORD | CA | 95481 | | x | x | x | Unliquidated |
| ERNEST C WINFORD | | 204 LARKSPUR COURT | | | CHESAPEAKE | VA | 23322 | | x | x | x | Unliquidated |
| ERNEST FAISON | | 50 W 97TH ST #12F | | | NEW YORK | NY | 10025 | | x | x | x | Unliquidated |
| ERNEST HERNANDEZ | | 7377 CRAWFORD DR | | | GILROY | CA | 95020 | | x | x | x | Unliquidated |
| ERNEST JOHNSON | | 4317 SW DONOVAN ST | | | SEATTLE | WA | 98136 | | x | x | x | Unliquidated |
| ERNEST LYONS | | 7952 MENCKEN AVE | | | WEST HILLS | CA | 91304 | | x | x | x | Unliquidated |
| ERNEST PORTER | | 4545 REGALO BELLO ST | | | LAS VEGAS | NV | 89135 | | x | x | x | Unliquidated |
| ERNEST S LYONS | | 7952 MENCKEN AVENUE | | | WEST HILLS | CA | 91304 | | x | x | x | Unliquidated |
| ERNEST SCOFFONE | | 4239 ST ANDREWS RD | | | OAKLAND | CA | 94605 | | x | x | x | Unliquidated |
| ERNESTINA MELENDEZ | | 677  G  STREET SP 148 | | | CHULA VISTA | CA | 91910 | | x | x | x | Unliquidated |
| ERNESTINE WYATT | | 3128 CRESCENT AVE SP-15 | | | MARINA | CA | 93933 | | x | x | x | Unliquidated |
| ERNILDA R ALALAY | | 12923 WESTPARK DR | | | HOUSTON | TX | 77082 | | x | x | x | Unliquidated |
| ERWIN W JOHNSON | | 1115 RAINIER AVE  APT 406 | | | EVERETT | WA | 98201 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTEBAN REYES | | 957 E WAPELLO ST | | | ALTADENA | CA | 91001 | | x | x | x | Uniliquidated |
| ESTELITA A ACACIO | | 525 DAVID DR | | | BREMERTON | WA | 98310 | | x | x | x | Uniliquidated |
| ESTELLA J CHAVEZ | | 12410 S POUNDS AVENUE | | | WHITTIER | CA | 90604 | | x | x | x | Uniliquidated |
| ESTELLE COLEMAN | | 513 BRANHAM LANE E #B22 | | | SAN JOSE | CA | 95111 | | x | x | x | Uniliquidated |
| ESTELLE KROLICK | | 10 STUYVESANT OVAL | APT 2E | | NEW YORK | NY | 10009 | | x | x | x | Uniliquidated |
| ESTHER ANDERSON | | 520 76TH STREET | | | BROOKLYN | NY | 11209 | | x | x | x | Uniliquidated |
| ESTHER BARNSTEIN | | 57 THICKET | | | IRVINE | CA | 92614 | | x | x | x | Uniliquidated |
| ESTHER C NEIFER | | 6115 RIDGE GLADE | | | SAN ANTONIO | TX | 78250 | | x | x | x | Uniliquidated |
| ESTHER C RODRIGUEZ | | 3020 PARSON CIRCLE | | | MARINA | CA | 93933 | | x | x | x | Uniliquidated |
| ESTHER I HAWKS | | 9761 WEST KEN CARYL DR | | | LITTLETON | CO | 80127 | | x | x | x | Uniliquidated |
| ESTHER IVIMEY | | GIVENS ESTATES | 12 WESLEY DR  VILLA E | | ASHEVILLE | NC | 28803 | | x | x | x | Uniliquidated |
| ESTHER LAZARUS | | 10651 STEPINGTON DR #3050 | | | DALLAS | TX | 75230 | | x | x | x | Uniliquidated |
| ESTHER LUNSMAN | | 2055 NASSAU DRIVE | | | REDWOOD CITY | CA | 94061 | | x | x | x | Uniliquidated |
| ESTHER M KONTOS | | 417 N HUBER CT | | | EAST WENATCHEE | WA | 98802 | | x | x | x | Uniliquidated |
| ESTHER M TODD | | 7972 EMERALD ST | | | VENTURA | CA | 93004 | | x | x | x | Uniliquidated |
| ESTHER MILLET | | 130 S 300 E | | | SPANISH FORK | UT | 84660-2140 | | x | x | x | Uniliquidated |
| ESTHER RUIZ | | 10161 WHITMORE ST | | | EL MONTE | CA | 91733 | | x | x | x | Uniliquidated |
| ESTHER SOSCIA | | 621 AVENUE W | | | BROOKLYN | NY | 11223 | | x | x | x | Uniliquidated |
| ESTHER V GLOVER | | 710 BARCLAY AVE | | | COMPTON | CA | 90220 | | x | x | x | Uniliquidated |
| ETHEL CANNELLA | | 69 VALLEY ROAD | | | LEVITTOWN | NY | 11756 | | x | x | x | Uniliquidated |
| ETHEL HABERBUSH | | 18956 HARRIS ST NE | | | SUQUAMISH | WA | 98392 | | x | x | x | Uniliquidated |
| ETHEL M JOHNSON | | 4016 CALLE SONORA ESTE | UNIT O | | LAGUNA HILLS | CA | 92653 | | x | x | x | Uniliquidated |
| ETHEL SUTTON | | 2703 GRAHAM DRIVE | | | KINSTON | NC | 28504-1341 | | x | x | x | Uniliquidated |
| ETHELYN H OLSON | | 200 FIRST AVE NW #603 | | | ROCHESTER | MN | 55901 | | x | x | x | Uniliquidated |
| ETOILE BARTHOLOMEW | | 2214 N 3RD AVENUE | | | WHITEHALL | PA | 18052 | | x | x | x | Uniliquidated |
| EUGENE A CAPOZZLI | | 8 PUDDINGSTON LANE | | | MEDWAY | MA | 02053 | | x | x | x | Uniliquidated |
| EUGENE A MAZUREWICZ | | 23373 W HILLCREST DR | | | LAKE ZURICH | IL | 60047 | | x | x | x | Uniliquidated |
| EUGENE C GRAHAM | | 21024 WINKEL | | | ST. CLAIRES SHORES | MI | 48081 | | x | x | x | Uniliquidated |
| EUGENE C. BROOKS | | 166 HEMLOCK RD | | | MANHASSET | NY | 11030 | | x | x | x | Uniliquidated |
| EUGENE G. SCHULZ JR. | | 13328 MAPLEWOOD ROAD | | | PALM CITY | FL | 34990 | | x | x | x | Uniliquidated |
| EUGENE J KELLY | | 48 BUR OAK COURT | | | ELIZABETH TOWN | KY | 42701 | | x | x | x | Uniliquidated |
| EUGENE P TORGERSEN | | PO BOX 5553 | | | CLEARWATER | FL | 33758 | | x | x | x | Uniliquidated |
| EUGENE SCHULZ | | 13328 MAPLEWOOD ROAD | | | PALM CITY | FL | 34990 | | x | x | x | Uniliquidated |
| EUGENE VANVOORHEES | | 426 14TH AVE E # 5 | | | SEATTLE | WA | 98112 | | x | x | x | Uniliquidated |
| EULA M CATES | | 455 E ANGELENO AVE | APT 324 | | BURBANK | CA | 91501 | | x | x | x | Uniliquidated |
| EUNICE R CHORNYAK | | 1545 NW 57TH STREET | UNIT 502 | | SEATTLE | WA | 98107 | | x | x | x | Uniliquidated |
| EUNICE SCOTT | | 6727 RAINIER AVE S  APT 328 | | | SEATTLE | WA | 98118 | | x | x | x | Uniliquidated |
| EUNICE TATUM | | 516 GINGERCAKE ROAD | | | FAYETTEVILLE | GA | 30214 | | x | x | x | Uniliquidated |
| EVA A VRKICH | | 397 WAVERLY ST. | | | SUNNYVALE | CA | 94086 | | x | x | x | Uniliquidated |
| EVA BRADY | | 99-21 67TH ROAD | | | FOREST HILLS | NY | 11375 | | x | x | x | Uniliquidated |
| EVA H LENZE | | 800 201ST PL SE | | | BOTHELL | WA | 98012 | | x | x | x | Uniliquidated |
| EVA KIGHT | | 1010 ROSEMENT DRIVE | | | AIKEN | SC | 29801 | | x | x | x | Uniliquidated |
| EVA M TELFER | | 9930 HIGHWAY 26 | | | MOKELUMNE HILLS | CA | 95245 | | x | x | x | Uniliquidated |
| EVA NYARI | | 1390 BROADWAY B375 | | | PLACERVILLE | CA | 95667 | | x | x | x | Uniliquidated |
| EVA SAMPALIK | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Uniliquidated |
| EVA SINGERMAN | | 3613 GLENDON AVE.  APT. #101 | | | LOS ANGELES | CA | 90034 | | x | x | x | Uniliquidated |
| EVA STOKES | | 1540 POINT VIEW ST | | | LOS ANGELES | CA | 90035 | | x | x | x | Uniliquidated |
| EVA SWAN | | 18625 W CAVENDISH DR | | | CASTRO VALLEY | CA | 94552-1736 | | x | x | x | Uniliquidated |
| EVA T LANCE | | 29530 RYDER CUP LANE | | | TEHACHAPI | CA | 93561 | | x | x | x | Uniliquidated |
| EVA-MARIA LUSK | | 4333 W OSAGE WAY | | | SPOKANE | WA | 99208 | | x | x | x | Uniliquidated |
| EVANGELINE DIAMOS | | 5335 YARMOUTH AVE #208 | | | ENCINO | CA | 91316 | | x | x | x | Uniliquidated |
| EVANGELINE M DAVISSON | | 4879 E 16TH AVE TRLR 13 | | | POST FALLS | ID | 83854 | | x | x | x | Uniliquidated |
| EVELYN ABBAZIA | | 123 FORT DEFRANCE AVE. | | | TOMS RIVER | NJ | 08757 | | x | x | x | Uniliquidated |
| EVELYN ANTONIO | | 21-16 23RD STREET | | | ASTORIA | NY | 11105 | | x | x | x | Uniliquidated |
| EVELYN CAMPBELL | | 40245 NEWPORT ROAD | | | HEMET | CA | 92343 | | x | x | x | Uniliquidated |
| EVELYN DONLEYCOTT | | 1568 SUNSET PLAZA DR | | | LOS ANGELES | CA | 90069 | | x | x | x | Uniliquidated |
| EVELYN ESPINOZA | | 6730 STREETER AVE APT 96 | | | RIVERSIDE | CA | 92504 | | x | x | x | Uniliquidated |
| EVELYN F LAWRENCE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Uniliquidated |
| EVELYN G BAYDID | | PO BOX 10795 | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Uniliquidated |
| EVELYN GRANDE | | 215 SOUTH HARRISON STREET | | | BEVERLY HILLS | FL | 34465 | | x | x | x | Uniliquidated |
| EVELYN GUTH | | 1185 SW 27TH AVENUE | | | BOYNTON BEACH | FL | 33426 | | x | x | x | Uniliquidated |
| EVELYN H HOOGVELD | | 3303 S. ARCHIBALD | | | ONTARIO | CA | 91761 | | x | x | x | Uniliquidated |
| EVELYN HIGGINS | | 8447 DEAUVILLE N | | | PINELLAS PARK | FL | 34665 | | x | x | x | Uniliquidated |
| EVELYN L NORRIS | | 1550 RORY LANE #198 | | | SIMI VALLEY | CA | 93063 | | x | x | x | Uniliquidated |
| EVELYN L RICH | | 102 KELOBRA COURT | | | WALNUT CREEK | CA | 94598 | | x | x | x | Uniliquidated |
| EVELYN M DRISCOLL | | 3590 REBURTA LANE | | | SIMI VALLEY | CA | 93063 | | x | x | x | Uniliquidated |
| EVELYN M OHLIN | | 618 N LA MARR LANE | | | PLACENTIA | CA | 92870 | | x | x | x | Uniliquidated |
| EVELYN NANCY MARKLE | | 990 BLVD OF THE ARTS 403 | | | SARASOTA | FL | 34236 | | x | x | x | Uniliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN ROOT | | 2620 DAVID AVE | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| EVELYN S WALKER | | 2206 WOOD HILL PLACE | | | JACKSONVILLE | FL | 32256 | | x | x | x | Unliquidated |
| EVELYN SEHER | | 16 COLONY DRIVE | | | HOLBROOK | NY | 11741 | | x | x | x | Unliquidated |
| EVELYN T SOHL | | 210 WOODBURY ROAD | | | WOODBURY | NY | 11797 | | x | x | x | Unliquidated |
| EVELYN L PENNINGTON | | 1096 E ZIRCON AVE | | | BULLHEAD CITY | AZ | 86442 | | x | x | x | Unliquidated |
| F C WILLIAMS | | 2510 SW MEYERS | | | GRESHAM | OR | 97080 | | x | x | x | Unliquidated |
| F M CLAYTON | | 4400 OCEAN BCH HWY #7 | | | LONGVIEW | WA | 98632 | | x | x | x | Unliquidated |
| F. ANTHONY KURTZ | | 4008 OCEAN DRIVE | | | CHANNEL ISL BEACH | CA | 93035-3938 | | x | x | x | Unliquidated |
| FAE A GILCHRIST | | 14518 - 28TH DRIVE SE | | | MILL CREEK | WA | 98012 | | x | x | x | Unliquidated |
| FANG S LIEN | | 801 FRANKLIN ST. UNIT 201 | | | OAKLAND | CA | 94607 | | x | x | x | Unliquidated |
| FANNY CAMERA | | 326 STERLING AVENUE | | | MAMARONECK | NY | 10543 | | x | x | x | Unliquidated |
| FANYA MERZAK | | 18620 HATTERAS ST #161 | | | TARZANA | CA | 91356 | | x | x | x | Unliquidated |
| FARIS WEBER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| FARIS WEBER | | CORAL ESTATES #211 | | | CURACAO | | | | x | x | x | Unliquidated |
| FAWZY B YOUNAN | | 14422 LEIBACHER AVE | | | NORWALK | CA | 90650 | | x | x | x | Unliquidated |
| FAY CHAPMAN | | 2003 E EATON PL | | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| FAY CHAPMAN | | | | | | | | | x | x | x | Unliquidated |
| FAY CHAPMAN | | 2003 E EATON PL | | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| FAYE E KING | | 4619 N PROGRESS RD | | | SPOKANE | WA | 99216 | | x | x | x | Unliquidated |
| FAYE L KASPER | | 51 SUNSHINE WAY | | | EUREKA | CA | 95503 | | x | x | x | Unliquidated |
| FAYE L SCOTT | | 8906 BOB WHITE | | | HOUSTON | TX | 77074 | | x | x | x | Unliquidated |
| FAYE PAKULA | | 640 PATTERSON AVE | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| FAYE R BASKETT | | 242 STRADA NOVA | | | PALM DESERT | CA | 92260 | | x | x | x | Unliquidated |
| FAYE S COX | | PO BOX 1231 | | | SMYRNA | GA | 30081 | | x | x | x | Unliquidated |
| FAYE TOMPACH | | 5837 MITCHELL CYN CT | | | CLAYTON | CA | 94517 | | x | x | x | Unliquidated |
| FAYETTE COBARRUBIAS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| FAYETTE G COBARRUBIAS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| FEDORA P AVIS | | 9400 BURNET AVENUE #107 | | | NORTH HILLS | CA | 91343 | | x | x | x | Unliquidated |
| FELICIA MAGLIO | | 1482 ASTOR AVENUE | | | BRONX | NY | 10469 | | x | x | x | Unliquidated |
| FELIPE PAEZ | | 120 CENTRAL PARK SOUTH | APT. 3A | | NEW YORK | NY | 10019 | | x | x | x | Unliquidated |
| FERN DIRECTOR | | 236 ELIZABETH AVE | | | OCEANSIDE | NY | 11572 | | x | x | x | Unliquidated |
| FERN M FLACK | | 14342 LAURENE RD | | | LAKEWOOD | WI | 54138 | | x | x | x | Unliquidated |
| FERNANDO LOZA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| FIKRET COKYUKSEL | | PO BOX 2427 | | | AQUEBOGUE | NY | 11931 | | x | x | x | Unliquidated |
| FILIPINAS P DOMINGO | | 701 W IMPERIAL HWY | APT 1111 | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| FILOMENA IORIO | | 88-39 69 ROAD | | | FOREST HILLS | NY | 11375 | | x | x | x | Unliquidated |
| FILOMENA PAXHIA | | 1827 76TH STREET | | | BROOKLYNA | NY | 11214 | | x | x | x | Unliquidated |
| FILOMENO JARAMILLO | | 19401 KILFINAN STREET | | | NORTHRIDGE | CA | 91326 | | x | x | x | Unliquidated |
| FLAVIA HENDERSON | | 390 EAST RIDGE DRIVE | | | SAN RAMON | CA | 94583 | | x | x | x | Unliquidated |
| FLORENCE A LARNEY | | 360 N RIMHURST AVE | | | COVINA | CA | 91723 | | x | x | x | Unliquidated |
| FLORENCE A MINTZ | | 10220 DE SOTO AVE UNIT 24 | | | CHATSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| FLORENCE BOYLAN | | P.O. BOX 1105 | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| FLORENCE BROOKS | | 135 SHERMAN STREET | | | LYNBROOK | NY | 11563 | | x | x | x | Unliquidated |
| FLORENCE CREWS | | 205 PINE DRIVE | | | FOLKSTON | GA | 31537 | | x | x | x | Unliquidated |
| FLORENCE DELVO | | 17413 NE 110TH AVE | | | BATTLE GROUND | WA | 98604 | | x | x | x | Unliquidated |
| FLORENCE E FACIBENE | | 49 EAST HAWTHORNE AVENUE | | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| FLORENCE GILLETTE | | 2329-0 VIA MARIPOSA WEST | | | LAGUNA HILLS | CA | 92653 | | x | x | x | Unliquidated |
| FLORENCE H IRVINE | | 2100 INDIAN CREEK BLVD E | APT A213 | | VERO BEACH | FL | 32966 | | x | x | x | Unliquidated |
| FLORENCE HUNT | | 2037 COLDWATER LANE | | | LINCOLN | CA | 95648 | | x | x | x | Unliquidated |
| FLORENCE KAPLAN | | 17 DRAKE LANE | | | LEDGEWOOD | NJ | 07852 | | x | x | x | Unliquidated |
| FLORENCE LAUDANO | | 20A WEED HILL AVE | | | STAMFORD | CT | 06907 | | x | x | x | Unliquidated |
| FLORENCE LEE | | 274 FIRST AVENUE | APT. 1-E | | NEW YORK | NY | 10009 | | x | x | x | Unliquidated |
| FLORENCE M FELONEY | | 341 N SPARKS STREET | | | BURBANK | CA | 91506 | | x | x | x | Unliquidated |
| FLORENCE MESSING | | 3810 VIA POINCIANA #201 | | | LAKE WORTH | FL | 33467 | | x | x | x | Unliquidated |
| FLORENCE PERKINS | | 120 W MAIN ST APT #M111 | | | NORTON | MA | 2766 | | x | x | x | Unliquidated |
| FLORENCE PETERSON | | 2530 EAST MIRAMONTE CIRCLE #D | | | PALM SPRING | CA | 92264 | | x | x | x | Unliquidated |
| FLORENCE SANTIMAURO | | 125 PHILIP AVENUE | | | ELMWOOD PARK | NJ | 07407 | | x | x | x | Unliquidated |
| FLORENCE SCHWARTZ | | 10 CREEKWOOD WAY | | | HILLSBOROUGH | CA | 94010 | | x | x | x | Unliquidated |
| FLORETTE T BUTCHER | | 322 AOLOA STREET #1707 | | | KAILUA | CA | 96734 | | x | x | x | Unliquidated |
| FLORIA CARDENAS | | 895 VISTA LAGUNA CIRCLE | | | DUARTE | CA | 91010 | | x | x | x | Unliquidated |
| FLORIA LEET | | 3400 PAUL SWEET ROAD | UNIT C-225 | | SANTA CRUZ | CA | 95065 | | x | x | x | Unliquidated |
| FLORINIO N MENDOZA | | 15015 ROCK KNOLL | | | HOUSTON | TX | 77083 | | x | x | x | Unliquidated |
| FLOY CHIPMAN | | 4101 WILSON | | | GROVES | TX | 77619 | | x | x | x | Unliquidated |
| FLOYD A ST CLAIR | | PO BOX 306 | | | OCEAN PARK | WA | 98640 | | x | x | x | Unliquidated |
| FLOYD BRAMBLE | | 109 FAIRWAY DRIVE | | | COVINGTON | TN | 38019 | | x | x | x | Unliquidated |
| FLOYD E WARREN | | 4615 BRUELH LANE | | | NORMAN | OK | 73071 | | x | x | x | Unliquidated |
| FLOYD GARDNER | | 102 LEONARDWOOD DR | APT 147 | | FRANKFORT | KY | 40601 | | x | x | x | Unliquidated |
| FLOYD WENGLIKOWSKI | | 1700 10TH ST | | | MANHATTAN BEACH | CA | 90266-6206 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORFEITURE ACCOUNT WASHINGTON MUTUAL | | C/O ROBBYN DEWAR | 1191 2ND AVENUE | | SEATTLE | WA | 98101-0000 | | x | x | x | Unliquidated |
| FOUROUGH MOLAVI | | 641 CAMINO DEL SOL | | | NEWBURY PARK | CA | 91320 | | x | x | x | Unliquidated |
| FRAN CAREY | | 1301 W OAK STREET | | | LODI | CA | 95240 | | x | x | x | Unliquidated |
| FRANCENE LAPOINT | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| FRANCES A CASTELO | | 8907 EUREKA DRIVE | | | STOCKTON | CA | 95212 | | x | x | x | Unliquidated |
| FRANCES A FIKE | | 360 NORTHGATE DRIVE | | | MANTECA | CA | 95336 | | x | x | x | Unliquidated |
| FRANCES A FIRTH | | 6090 S LAND PARK DR APT 21 | | | SACRAMENTO | CA | 95822 | | x | x | x | Unliquidated |
| FRANCES ANTONELLI | | 619 CORTLAND AVENUE | | | MAMARONECK | NY | 10543 | | x | x | x | Unliquidated |
| FRANCES BENNETT | | 7229 SANDHURST RD S | | | JACKSONVILLE | FL | 32277 | | x | x | x | Unliquidated |
| FRANCES C BETTIS | | 7011 EL CEDRAL | | | LONG BEACH | CA | 90815 | | x | x | x | Unliquidated |
| FRANCES C DAVIS | | 136 OLD FORD DR | | | CAMP HILL | PA | 17011 | | x | x | x | Unliquidated |
| FRANCES C GAGLIOSTRO | | 3632 READING AVE. | | | HAMMONTON | NJ | 08037 | | x | x | x | Unliquidated |
| FRANCES CASESA | | 64-15 62ND AVENUE | | | MIDDLE VILLAGE | NY | 11379 | | x | x | x | Unliquidated |
| FRANCES COLANGELO | | 8340 GREENSBORO DR. | UNIT 917 | | MCLEAN | VA | 22102 | | x | x | x | Unliquidated |
| FRANCES D HOLBROOK | | 110 TRADEWINDS DR. | | | BOULDER CREEK | CA | 95006 | | x | x | x | Unliquidated |
| FRANCES DEANGELO | | 206 BROMPTON ROAD | | | GARDEN CITY | NY | 11530 | | x | x | x | Unliquidated |
| FRANCES DREHER | | 573 LOVERS LANE | | | LANCASTER | VA | 22503 | | x | x | x | Unliquidated |
| FRANCES ELLIS | | 1293 OLD ROCKMART RD.SE | | | SILVER CREEK | GA | 30173 | | x | x | x | Unliquidated |
| FRANCES G MCLEOD | | 494 W 10TH AVENUE APT #409 | | | EUGENE | OR | 97401 | | x | x | x | Unliquidated |
| FRANCES G SILVESTRI | | 10609 GOOSEBERRY COURT | | | TRINITY | FL | 34655 | | x | x | x | Unliquidated |
| FRANCES GABRIELE | | 2080 BEECH STREET | | | WANTAGH | NY | 11793 | | x | x | x | Unliquidated |
| FRANCES L WOMACK | | 8431 MAIN ST | | | EDMONDS | WA | 98026 | | x | x | x | Unliquidated |
| FRANCES LA PERA | | 1900 KWANSAN COURT | | | TOMS RIVER | NJ | 08755 | | x | x | x | Unliquidated |
| FRANCES LE FEVER | | 714 HELIOTROPE AVE | | | CORONA DEL MAR | CA | 92625 | | x | x | x | Unliquidated |
| FRANCES LONG | | 3747 LINJOHN RD | | | JACKSONVILLE | FL | 32223 | | x | x | x | Unliquidated |
| FRANCES M GORDON | | 0362 SHAMROCK LN | | | HOWARD | CO | 81233 | | x | x | x | Unliquidated |
| FRANCES MACPHERSON | | 1542 NE 140TH | | | SEATTLE | WA | 98125 | | x | x | x | Unliquidated |
| FRANCES MAFFEO | | 140 GOFF AVE | | | STATEN ISLAND | NY | 10309 | | x | x | x | Unliquidated |
| FRANCES MISTRETTA | | 2328 E. ORANGEHILL AVENUE | | | PALM HARBOR | FL | 34683 | | x | x | x | Unliquidated |
| FRANCES MOULTON | | 9131 STONECREEK CLUB PL | | | CHESTERFIELD | VA | 23832 | | x | x | x | Unliquidated |
| FRANCES NERI | | 3397 FULTON STREET | | | BROOKLYN | NY | 11208 | | x | x | x | Unliquidated |
| FRANCES P ROSE | | 1912 ST. JOHNS AVE | | | ALLEN | TX | 75002-2654 | | x | x | x | Unliquidated |
| FRANCES R HUNTER | | 3626 W 226TH ST | | | TORRANCE | CA | 90505 | | x | x | x | Unliquidated |
| FRANCES R WILSON | | 20909 OLYMPIC PLACE | APT 171 | | ARLINGTON | WA | 98223 | | x | x | x | Unliquidated |
| FRANCES S GARCIA | | 24107 BADGER SPRS TR | | | MORINO VALLEY | CA | 92388 | | x | x | x | Unliquidated |
| FRANCES SELLITTO | | 47 DONOHUE AVENUE | | | INWOOD | NY | 11096 | | x | x | x | Unliquidated |
| FRANCES SILVESTRI | | 37 SANDY COURT | | | PORT WASHINGTON | NY | 11050 | | x | x | x | Unliquidated |
| FRANCES SMITH | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| FRANCES SOUZA | | 21356 SANTOS ST | | | HAYWARD | CA | 94541 | | x | x | x | Unliquidated |
| FRANCES SPANO | | 3192 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10303 | | x | x | x | Unliquidated |
| FRANCES TRUPIANO | | 156 APOLLO CIRCLE | | | BETHPAGE | NY | 11714 | | x | x | x | Unliquidated |
| FRANCES ZAZZARINO | | 9345 DANTEL DRIVE | | | NEW PORT RICHEY | FL | 34654 | | x | x | x | Unliquidated |
| FRANCESCO CIPRIANI | | 2323 EAST 23 STREET | | | BROOKLYN | NY | 11229 | | x | x | x | Unliquidated |
| FRANCIE E JARVIS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| FRANCIS ABBEY | | 155 BOG POND RD | | | BREWSTER | MA | 02631 | | x | x | x | Unliquidated |
| FRANCIS J SMITH | | 11726 TANAGER DR | | | JACKSONVILLE | FL | 32225 | | x | x | x | Unliquidated |
| FRANCIS JACOBS | | 5364 PALMAIR AVENUE SW | | | WYOMING | MI | 49418 | | x | x | x | Unliquidated |
| FRANCIS R JACOBS | | 5364 PALMAIR AVE SW | | | WYOMING | MI | 49418 | | x | x | x | Unliquidated |
| FRANCIS S HATTEMER | | 20 HOLLY LN | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| FRANCIS W LIGHTFOOT | | 23702 SUNSET CROSSING | | | DIAMOND BAR | CA | 91765 | | x | x | x | Unliquidated |
| FRANCISCO SARABIA | | 202 W. ELM | | | LAREDO | TX | 78040 | | x | x | x | Unliquidated |
| FRANK A CARMEN | | 2081 SUMMIT DRIVE | | | DUNEDIN | FL | 34698 | | x | x | x | Unliquidated |
| FRANK A KARWOSKI | | 3308 HORSESHOE DR | | | LONGWOOD | FL | 32779 | | x | x | x | Unliquidated |
| FRANK BAIER | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| FRANK C MOSER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| FRANK CHRISTENSEN | | 2455 PEBBLE BEACH DR | | | PALM SPRINGS | CA | 92264 | | x | x | x | Unliquidated |
| FRANK DEANGELO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| FRANK DEANGELO | | 206 BROMPTON ROAD | | | GARDEN CITY | NY | 11530 | | x | x | x | Unliquidated |
| FRANK DEMASI | | 525 N 5TH ST | | | ST CLAIR | MI | 48079 | | x | x | x | Unliquidated |
| FRANK DUBOSE | | 17561 CHATHAM DR. | | | TUSTIN | CA | 92780 | | x | x | x | Unliquidated |
| FRANK DUBOSE | | 17561 CHATHAM | | | TUSTIN | CA | 92680 | | x | x | x | Unliquidated |
| FRANK DUBOSE | | 17561 CHATHAM DRIVE | | | TUSTIN | CA | 92780 | | x | x | x | Unliquidated |
| FRANK FAIVRE | | 79 HARRISON AVENUE | | | SOUND BEACH | NY | 11789 | | x | x | x | Unliquidated |
| FRANK H LEONARD | | 3865 EUNICE ROAD | | | JACKSONVILLE | FL | 32250 | | x | x | x | Unliquidated |
| FRANK J LISAK | | 1921 BERSHIRE DRIVE | | | THOUSAND OAKS | CA | 91362 | | x | x | x | Unliquidated |
| FRANK J VAVROCH | | 24552 PASEO DE VALENCIA | APT. B638 | | LAGUNA HILLS | CA | 92653 | | x | x | x | Unliquidated |
| FRANK J ZANFARDINO | | 25 SYCAMORE COURT | | | MONROE | NJ | 08831 | | x | x | x | Unliquidated |
| FRANK L SERVOSS | | 2301 LEISURE WORLD | | | MESA | AZ | 85206 | | x | x | x | Unliquidated |
| FRANK M BOURNE | | 730 LENOX ROAD | | | BROOKLYN | NY | 11203 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK MENNA | | 14100 CANCUN AVE | | | FORT PIERCE | FL | 34951 | | x | x | x | Unliquidated |
| FRANK NOCELLA | | 7911 TERRAZZA DISOMA | | | LA COSTA | CA | 92009 | | x | x | x | Unliquidated |
| FRANK O'CELLO | | 1510 MASSER PLACE | | | MONTEBELLO | CA | 90640 | | x | x | x | Unliquidated |
| FRANK P. DEANGELO | | 206 BROMPTON RD. | | | GARDEN CITY | NY | 11530 | | x | x | x | Unliquidated |
| FRANK PECORELLI | | 118 N. FIRST STREET | | | NEW HYDE PARK | NY | 11040 | | x | x | x | Unliquidated |
| FRANK PISH | | 26 INDIAN PLANTATION ST. | | | FLEMINGTON | NJ | 08822-6828 | | x | x | x | Unliquidated |
| FRANK R MILLER | | 13907 CHAIN LAKE ROAD | | | MONROE | WA | 98272-9794 | | x | x | x | Unliquidated |
| FRANK S DRISCOLL | | 3590 REBURTA LANE | | | SIMI VALLEY | CA | 93063 | | x | x | x | Unliquidated |
| FRANK SANDOVAL | | 29855 SOUTHWOOD LANE | | | HIGHLAND | CA | 92346 | | x | x | x | Unliquidated |
| FRANK SLODARZ | | 9350 SW 93RD PLACE | | | MIAMI | FL | 33176 | | x | x | x | Unliquidated |
| FRANK SMIZER | | 776 W 10TH ST | | | CLAREMONT | CA | 91711 | | x | x | x | Unliquidated |
| FRANK STRAHAN | | 7480 BOUDVIN DRIVE | | | PFAFFTOWN | NC | 27040 | | x | x | x | Unliquidated |
| FRANK T WHITEMAINE | | 3813 204TH AVE NE | | | SAMMAMISH | WA | 98074 | | x | x | x | Unliquidated |
| FRANK T WU | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| FRANK TORRES | | 10444 GLADE AVE | | | CHATSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| FRANK VELLA | | 15532 SE 79TH PLACE | | | NEWCASTLE | WA | 98059 | | x | x | x | Unliquidated |
| FRANKIE D REBISKIE | | 1243 KIMBALL STREET | | | OAKDALE | CA | 95361 | | x | x | x | Unliquidated |
| FRANKLIN L WRIGHT | | 18340 FAIRWAY OAKS SQ | | | LEESBURG | VA | 20176 | | x | x | x | Unliquidated |
| FRANKLIN L. WRIGHT | | 136 NEWPORT DRIVE | | | HOLGATE | NJ | 08008 | | x | x | x | Unliquidated |
| FRANKLIN M CARONE | | 28781 VIA LOS ARBOLES | | | SAN JUAN CAPISTRANO | CA | 92675 | | x | x | x | Unliquidated |
| FRANKLIN O WOOD | | 115 BIRDSONG LANE | | | FAYETTEVILLE | GA | 30214 | | x | x | x | Unliquidated |
| FRANKLIN WRIGHT | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| FRED B ESTEVANE | | 3367 DALE STREET | | | SAN DIEGO | CA | 92104 | | x | x | x | Unliquidated |
| FRED B. KOONS | | 3308 JEAN CIRCLE | | | TAMPA | FL | 33629 | | x | x | x | Unliquidated |
| FRED FORSTER | | 1221 STARBOARD WY CORONA | | | DELMAR | CA | 92625 | | x | x | x | Unliquidated |
| FRED H ROBINS | | 16945 LIVORNO DRIVE | | | PACIFIC PALISADES | CA | 90272 | | x | x | x | Unliquidated |
| FRED HADAD | | 132 87TH STREET | | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| FRED J KUNTZ | | 2410 TELEGRAPH HILL | | | EL DORADO HILLS | CA | 95762 | | x | x | x | Unliquidated |
| FRED KUNTZ | | 2410 TELEGRAPH HILL | | | EL DORADO HILLS | CA | 95762 | | x | x | x | Unliquidated |
| FRED LABRINCHA | | 6457 LAKE MERE COURT | | | SAN DIEGO | CA | 92119 | | x | x | x | Unliquidated |
| FRED MATTURRO | | 9 LANTERN LANE | | | NESCONSET | NY | 11767 | | x | x | x | Unliquidated |
| FRED ROBINS | | 16945 LIVORNO DR | | | PACIFIC PALISADES | CA | 90272-3230 | | x | x | x | Unliquidated |
| FRED SCHWAM | | 10405 GREENBRIAR COURT | | | BOCA-RATON | FL | 33498-1611 | | x | x | x | Unliquidated |
| FRED SCHWEER | | 29246 FALLING WATER DR. | | | ROMOLAND | CA | 92585 | | x | x | x | Unliquidated |
| FRED STALDER | | 6970 FAIRWAY RD. | | | LA JOLLA | CA | 92037 | | x | x | x | Unliquidated |
| FRED TIMM | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| FREDA C SANDERS | | 1142 ORCHARD VIEW DRIVE | | | WINSTON-SALEM | NC | 27127 | | x | x | x | Unliquidated |
| FREDERICK C SMITH | | 4516 EAST 32ND PLACE | | | TULSA | OK | 74145 | | x | x | x | Unliquidated |
| FREDERICK G ELMS | | 1501 W VIEW DR | | | BERKELEY | CA | 94705 | | x | x | x | Unliquidated |
| FREDERICK HAMBLE | | 18 THE KNOLLS | | | LOCUST VALLEY | NY | 11560 | | x | x | x | Unliquidated |
| FREDERICK J NELSON | | 32543 WOMSI RD | | | PALMA VALLEY | CA | 92061 | | x | x | x | Unliquidated |
| FREDERICK KENT | | 120 EAST 34TH STREET | | | NEW YORK | NY | 10016 | | x | x | x | Unliquidated |
| FREDERICK MENKE | | PO BOX 3244 | | | TOMS RIVER | NJ | 08756 | | x | x | x | Unliquidated |
| FREDERICK NOURSE | | 5186 MERTENSIA ST | | | OCEANSIDE | CA | 92056 | | x | x | x | Unliquidated |
| FREDERICK P HAMBLE | | 18 THE KNOLLS | | | LOCUST VALLEY | NY | 11560 | | x | x | x | Unliquidated |
| FREDERICK SANFORD | | 655 - 6TH AVE. UNIT 318 | | | SAN DIEGO | CA | 92101-7011 | | x | x | x | Unliquidated |
| FREDERICK WEAVER | | 6981 W MELINDA LN | | | GLENDALE | AZ | 85308 | | x | x | x | Unliquidated |
| FREDRICK SCHEIDIG | | PO BOX 1321 | | | NORMANDY BEACH | NJ | 08739 | | x | x | x | Unliquidated |
| FRIEDA A MANNA | | 352B HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | | x | x | x | Unliquidated |
| FRIEDA ASSANTE | | 20 DENISE DRIVE | | | N BABYLON | NY | 11703 | | x | x | x | Unliquidated |
| FRIEDA KOCHANSKI | | 240 MAIN BLVD | APT C | | BOYNTON BEACH | FL | 33435 | | x | x | x | Unliquidated |
| FRIEDA M CORTESE | | 24 WESTBOURNE LANE | | | MELVILLE | NY | 11747 | | x | x | x | Unliquidated |
| G H BISHOP | | 827 ARVANA | | | HOUSTON | TX | 77034 | | x | x | x | Unliquidated |
| G HANSEN | | 35 WYNDY BROOK LN | | | MADISON | CT | 06443 | | x | x | x | Unliquidated |
| G YOUNTS | | 12632 COMSTOCK AVE | | | GRANT | MI | 49327 | | x | x | x | Unliquidated |
| GAE BUSH | | 2560 ROUTE 9 BOX 66 | | | MALTA | NY | 12020 | | x | x | x | Unliquidated |
| GAIL A BOTHUN | | 624 S REVOLTA CIRCLE | | | MESA | AZ | 85208 | | x | x | x | Unliquidated |
| GAIL A KESTER | | 9006 RIDGE ROAD | | | GASPORT | NY | 14067 | | x | x | x | Unliquidated |
| GAIL A MURPHY | | 12 SUMMERHILL ROAD | | | AUBURN | MA | 01501 | | x | x | x | Unliquidated |
| GAIL A TURNER | | 14309 60TH AVE W | | | EDMONDS | WA | 98026 | | x | x | x | Unliquidated |
| GAIL B FRIES | | 6980 SE LILLIAN CT | | | STUART | FL | 34997 | | x | x | x | Unliquidated |
| GAIL BOTHUN | | 624 S REVOLTA CIR | | | MESA | AZ | 85208 | | x | x | x | Unliquidated |
| GAIL D ANDERSON | | 2134 MIDDLEBROOK ROAD | | | TORRANCE | CA | 90501 | | x | x | x | Unliquidated |
| GAIL R COMPTON | | 459 HIALEAH | | | SAN ANTONIO | TX | 78218 | | x | x | x | Unliquidated |
| GALE M JACKSON | | 2041 CHATSWORTH ROAD | | | CARROLLTON | TX | 75007 | | x | x | x | Unliquidated |
| GAR TIE KONG | | 72-17 164TH STREET | | | FLUSHING | NY | 11365 | | x | x | x | Unliquidated |
| GARY BEVERIDGE | | 755 PARADISO COURT | | | SOQUEL | CA | 95073 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARY BRUMMETT | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| GARY D RUNYAN | | 92 NORMA COURT | | | CAMARILLO | CA | 93010 | | x | x | x | Unliquidated |
| GARY F SEYBOLD | | 15625 WHITTIER BLVD. | | | WHITTIER | CA | 90603 | | x | x | x | Unliquidated |
| GARY F. SEYBOLD | | 10202 GAYBROOK AVE. | | | DOWNEY | CA | 90241 | | x | x | x | Unliquidated |
| GARY G CHRISTENSEN | | 12414 BRET SPRINGS | | | SAN ANTONIO | TX | 78233 | | x | x | x | Unliquidated |
| GARY K BRUCE | | 1236 NW FORT CLATSOP | | | BEND | OR | 97701 | | x | x | x | Unliquidated |
| GARY L DUFFEL | | 2924 SUMTER VALLEY CIR | | | HENDERSON | NV | 89052 | | x | x | x | Unliquidated |
| GARY M WOODS | | 4710 O'CONNOR CT | | | IRVING | TX | 75062 | | x | x | x | Unliquidated |
| GARY POKRZYWINKSKI | | 7450 CORLISS AVENUE, NORTH | | | SEATTLE | WA | 98013 | | x | x | x | Unliquidated |
| GARY POKRZYWINSKI | | 7450 CORLISS AVENUE, NORTH | | | SEATTLE | WA | 98013 | | x | x | x | Unliquidated |
| GARY R BEVERIDGE | | 755 PARADISO COURT | | | SOQUEL | CA | 95073 | | x | x | x | Unliquidated |
| GARY R HARWELL | | PO BOX 1081 | | | MERLIN | OR | 97532 | | x | x | x | Unliquidated |
| GARY R LANEY | | 9245 PRESTWICK CLUB DR | | | DULUTH | GA | 30097 | | x | x | x | Unliquidated |
| GARY RUNYAN | | 92 NORMA CT | | | CAMARILLO | CA | 93010 | | x | x | x | Unliquidated |
| GARY WITTMEIER | | 2131 EAST RIVERDALE ST | | | MESA | AZ | 85213 | | x | x | x | Unliquidated |
| GASPER GUASTELLA | | 215 CARLLS PATH | APT I-03 | | DEER PARK | NY | 11729 | | x | x | x | Unliquidated |
| GAY SCOTT | | PO BOX 1215 | | | NEWPORT BEACH | CA | 92659 | | x | x | x | Unliquidated |
| GAYLE AHEARN | | 13646 MORNINGSIDE DR | | | YUCAIPA | CA | 92399 | | x | x | x | Unliquidated |
| GAYLE CDEBACA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| GAYLEEN M BUTTERS | | 2311 W STRONG RD | | | SPOKANE | WA | 99208 | | x | x | x | Unliquidated |
| GAYNEL LOWE | | 118-05 225TH STREET | | | CAMBRIA HEIGHTS | NY | 11411 | | x | x | x | Unliquidated |
| GAYNELL WADDELL | | 1069 ROTTKAMP STREET APT 3 | | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| GE-FUN HA | | 1104 ELDERS LANE | APT #1 | | BROOKLYN | NY | 11208 | | x | x | x | Unliquidated |
| GEMMA E CASTRO | | 2720 LONE OAK CT | | | GILROY | CA | 95020 | | x | x | x | Unliquidated |
| GENE C BROOKS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| GENE C DANIELS | | SPACE #116 16600 ORANGE AVENU | | | PARAMOUNT | CA | 90723 | | x | x | x | Unliquidated |
| GENE C. BROOKS | | 166 HEMLOCK RD | | | MANHASSET | NY | 11030-1216 | | x | x | x | Unliquidated |
| GENE KRAUSE | | 9809 PALM AVE | | | BAKERSFIELD | CA | 93312 | | x | x | x | Unliquidated |
| GENERAL G HURST | | 813 HAMPSHIRE CT | | | MODESTO | CA | 95350 | | x | x | x | Unliquidated |
| GENEVA ROHN | | 21 CORTLAND CIRCLE | | | BANGOR | ME | 04401 | | x | x | x | Unliquidated |
| GENEVIEVE BATESON | | 2473 W CHURCH STREET | | | EDEN | NY | 14057 | | x | x | x | Unliquidated |
| GENEVIEVE M BILLINGS | | 6455 RIVERVIEW CIRCLE | | | GILROY | CA | 95020 | | x | x | x | Unliquidated |
| GENEVIEVE ONG | | 964 FAIRWAY VALLEY PL. | | | LINCOLN | CA | 95648 | | x | x | x | Unliquidated |
| GENEVIEVE RASCHELLA | | 2310 OCEAN PARKWAY | APT 5C | | BROOKLYN | NY | 11223 | | x | x | x | Unliquidated |
| GENEVIEVE SMITH | | 4135 ASHWORTH AVENUE NORTH | | | SEATTLE | WA | 98103 | | x | x | x | Unliquidated |
| GENEVIEVE WACHEL | | 65 BURNSIDE AVE | | | NORRISTOWN | PA | 19403 | | x | x | x | Unliquidated |
| GENEVIEVE WARSAW | | 31 LAWRENCE ROAD | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| GENNADIY DARAKHOVSKIY | | 24463 SE 46TH PL | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| GEOFFREY G OLSEN | | 24407 CROSS ST | | | NEWHALL | CA | 91321 | | x | x | x | Unliquidated |
| GEOFFREY J HUDSON | | 5879 SAILING HAWK AVE. | | | SANTA ROSA | CA | 95409 | | x | x | x | Unliquidated |
| GEOFFREY OLSEN | | 24407 CROSS ST | | | NEWHALL | CA | 91321 | | x | x | x | Unliquidated |
| GEOFFREY S WALSH | | 13050 SW IRON MOUNTAIN BLVD | | | PORTLAND | OR | 97219-8520 | | x | x | x | Unliquidated |
| GEORGE A LENTINI | | 436 LINCOLN STREET | | | SANTA ROSA | CA | 95401 | | x | x | x | Unliquidated |
| GEORGE BAKER | | 181 FOAL COURT | | | LANCASTER | PA | 17602 | | x | x | x | Unliquidated |
| GEORGE BAKER | | 608 BENTLEY RIDGE BLVD | | | LANCASTER | PA | 17602 | | x | x | x | Unliquidated |
| GEORGE BALL | | 19 COOPER ROAD | | | POMPTON PLAINS | NJ | 07444 | | x | x | x | Unliquidated |
| GEORGE BEHLEN | | 60-35 68TH ROAD | | | RIDGEWOOD | NY | 11385 | | x | x | x | Unliquidated |
| GEORGE BLASCH | | 21 RIDGEVIEW ROAD | | | BREWSTER | NY | 10509 | | x | x | x | Unliquidated |
| GEORGE BLEKAS | | 9603 BRACKENTON CREST DR | | | SPRING | TX | 77379 | | x | x | x | Unliquidated |
| GEORGE BOA | | 1307 EAGLE BEND | | | SOUTHLAKE | TX | 76092 | | x | x | x | Unliquidated |
| GEORGE C LAVINE | | 1247 HEATHER DRIVE | | | MURPHYS | CA | 95247 | | x | x | x | Unliquidated |
| GEORGE C WILSON | | 1114 MEDICAL CENTER DRIVE | | | AUGUSTA | GA | 30909 | | x | x | x | Unliquidated |
| GEORGE CHAVEZ | | 12410 S POUNDS AVENUE | | | WHITTIER | CA | 90604 | | x | x | x | Unliquidated |
| GEORGE COLLINS JR | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| GEORGE D CLARK | | 1317 RADCLIFFE AVE | | | BAKERSFIELD | CA | 93305 | | x | x | x | Unliquidated |
| GEORGE DORING | | 12 JOSEPHINE LANE | | | NORTHPORT | NY | 11768 | | x | x | x | Unliquidated |
| GEORGE E TURNBULL | | 936 E CHALYNN AVE | | | ORANGE | CA | 92866 | | x | x | x | Unliquidated |
| GEORGE F POSEDEL | | 3601 SCADLOCK LN | | | SHERMAN OAKS | CA | 91403 | | x | x | x | Unliquidated |
| GEORGE H RAHAL | | 505 WIER RD #5 | | | SAN BERNARDINO | CA | 92408 | | x | x | x | Unliquidated |
| GEORGE J HATZIS | | 3190 WOODSIDE RD | | | WOODSIDE | CA | 94062 | | x | x | x | Unliquidated |
| GEORGE JENSEN | | 7 ROSSINI RD | | | MANCHESTER | NJ | 08759 | | x | x | x | Unliquidated |
| GEORGE L DINHAUPT | | 8611 S. STRUB AVENUE | | | WHITTIER | CA | 90605 | | x | x | x | Unliquidated |
| GEORGE L MENDICK | | 27 GLENSIDE DRIVE | | | NEW CITY | NY | 10956 | | x | x | x | Unliquidated |
| GEORGE LAVINE | | 1247 HEATHER DRIVE | | | MURPHYS | CA | 95247-9516 | | x | x | x | Unliquidated |
| GEORGE LAVINE | | 1247 HEATHER DR. | | | MURPHYS | CA | 95247 | | x | x | x | Unliquidated |
| GEORGE M BLENCOWE | | 19358 TITLEIST WAY | | | REDDING | CA | 96003 | | x | x | x | Unliquidated |
| GEORGE M NEWTON | | 760 JEAN MARIE DR | | | SANTA ROSA | CA | 95403 | | x | x | x | Unliquidated |
| GEORGE MASSAROTTI | | 17 FAIRDALE PLACE | | | WHITESBORO | NY | 13492 | | x | x | x | Unliquidated |
| GEORGE MATRANGA | | PO BOX 54 | | | WILLISTON PARK | NY | 11596 | | x | x | x | Unliquidated |
| GEORGE MC GOWAN | | 11 TEMPLETON STREET | | | TOMS RIVER | NJ | 08757 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE MIRANDA | | 1731 OUTPOST LANE | | | PASADENA | CA | 91107 | | x | x | x | Unliquidated |
| GEORGE N GOPIAO | | 822 REYNOSO PKWY | | | BREA | CA | 92821 | | x | x | x | Unliquidated |
| GEORGE PALEK | | 77 CEDAR STREET | | | CEDAR GROVE | NJ | 07009 | | x | x | x | Unliquidated |
| GEORGE PISTEY | | 1433 CAMINO DE VELA | | | SAN MARCOS | CA | 92069 | | x | x | x | Unliquidated |
| GEORGE SCHWARTZ | | 17832 AVENIDA CORDILLERA #24 | | | SAN DIEGO | CA | 92128 | | x | x | x | Unliquidated |
| GEORGE SELL | | 3845 WEST VICTOR AVENUE | | | VISALIA | CA | 93277 | | x | x | x | Unliquidated |
| GEORGE SILIATO | | 2001 EATON COURT | | | DANBURY | CT | 06811 | | x | x | x | Unliquidated |
| GEORGE STEEL | | 12 PARKHURST ST | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| GEORGE SWANSON | | 75918 CAMINO CIELO | | | INDIAN WELLS | CA | 92210 | | x | x | x | Unliquidated |
| GEORGE T KNOWLES | | 16045 36TH AVE NE | | | LAKE FOREST PARK | WA | 98155 | | x | x | x | Unliquidated |
| GEORGE TERZAKIS | | 6441 EMBARCADERO | | | STOCKTON | CA | 95209 | | x | x | x | Unliquidated |
| GEORGE TIEDMANN | | 3 WINDERMERE CLOSE | | | HAMPTON BAYS | NY | 11946 | | x | x | x | Unliquidated |
| GEORGE UNDERWOOD | | 1414 N GENESEE AVE | | | LOS ANGELES | CA | 90046 | | x | x | x | Unliquidated |
| GEORGE W KAYE | | 28 MOUNTAIN LAUREL | | | DOVE CANYON | CA | 92679 | | x | x | x | Unliquidated |
| GEORGE W MOERING | | 6022 VASSAR AVE NE | | | SEATTLE | WA | 98115 | | x | x | x | Unliquidated |
| GEORGEANE LAWLER | | 31 OAK STREAT | | | WESTPORT | CT | 06880 | | x | x | x | Unliquidated |
| GEORGES C ST LAURENT | | 5115 DUBOIS DR | | | VANCOUVER | WA | 98661 | | x | x | x | Unliquidated |
| GEORGETTA C CHYNOWETH | | 4548 63RD STREET | | | SACRAMENTO | CA | 95820 | | x | x | x | Unliquidated |
| GEORGIA A SCHWAB | | 11091 HOMEWAY DRIVE | | | GARDEN GROVE | CA | 92841 | | x | x | x | Unliquidated |
| GEORGIA C CORCORAN | | PO BOX 1744 | | | LAKEPORT | CA | 95453 | | x | x | x | Unliquidated |
| GEORGIA CULBERTSON | | 1244 FERNSIDE DRIVE | | | LA CANADA | CA | 91011 | | x | x | x | Unliquidated |
| GEORGIA DUTRO | | 2208 PLACITA SAN RUFINO | | | CAMARILLO | CA | 93010 | | x | x | x | Unliquidated |
| GEORGIA HILBURN | | 2167 NO HARWOOD ST | | | ORANGE | CA | 92665 | | x | x | x | Unliquidated |
| GEORGIA IVES | | 19235-2 INDEX ST. | | | NORTHRIDGE | CA | 91326 | | x | x | x | Unliquidated |
| GEORGIA JAMES | | 2711 BETHESDA COURT | | | LAWRENCEVILLE | GA | 30044 | | x | x | x | Unliquidated |
| GEORGIA PETTER | | 14 CROYDEN | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| GEORGIA PRICE | | 9142 SHARON WAY | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| GEORGIA SPANOS | | 1407 23RD AVENUE | | | SAN FRANCISCO | CA | 94122 | | x | x | x | Unliquidated |
| GEOVANNI M COSTALES | | 6141 N LEMONT AVE | | | CHICAGO | IL | 60646 | | x | x | x | Unliquidated |
| GERALD A MCDONALD | | 1409 201/2 ST | | | HUNTSVILLE | TX | 77340 | | x | x | x | Unliquidated |
| GERALD BARRONE | | 79 OCEAN VISTA | | | NEWPORT BEACH | CA | 92660 | | x | x | x | Unliquidated |
| GERALD C EGNER | | 7836 COWPER AVENUE | | | WEST HILLS | CA | 91304 | | x | x | x | Unliquidated |
| GERALD C HARRIS | | 3770 BAYSIDE WALK | | | SAN DIEGO | CA | 92109 | | x | x | x | Unliquidated |
| GERALD COLE | | 6115 COLBY STREET | | | OAKLAND | CA | 94618 | | x | x | x | Unliquidated |
| GERALD D BARRONE | | 79 OCEAN VISTA | | | NEWPORT BEACH | CA | 92660 | | x | x | x | Unliquidated |
| GERALD D FILANDRO | | 107 MOUNTAINSIDE ROAD | | | MENDHAM | NJ | 07945 | | x | x | x | Unliquidated |
| GERALD E MULLIN | | 1840 TICE CREEK DRIVE | UNIT #2141 | | WALNUT CREEK | CA | 94595 | | x | x | x | Unliquidated |
| GERALD EGNER | | 7836 COWPER AVE | | | WEST HILLS | CA | 91304 | | x | x | x | Unliquidated |
| GERALD FLEISHMAN | | 149-29 79TH STREET | | | HOWARD BEACH | NY | 11414 | | x | x | x | Unliquidated |
| GERALD G KELLBOER | | 3573 EARLYNN | | | BARTLETT | TN | 38133 | | x | x | x | Unliquidated |
| GERALD H KELLEY | | 1890 WINDSOR LANE | | | DANVILLE | IN | 46122 | | x | x | x | Unliquidated |
| GERALD J PITTENGER | | 16517 NE 2ND PL | | | BELLEVUE | WA | 98008 | | x | x | x | Unliquidated |
| GERALD PERKISON | | 109 STRAWBERRY LANE | | | JACKSONVILLE | FL | 32259 | | x | x | x | Unliquidated |
| GERALD PITTENGER | | 16517 NE 2ND PL | | | BELLEVUE | WA | 98008 | | x | x | x | Unliquidated |
| GERALD ROSENBERG | | 46 SPRUCEWOOD BLVD | | | CENTRAL ISLIP | NY | 11722 | | x | x | x | Unliquidated |
| GERALD WASHBURN | | 8898 STARGAZE AVE | | | SAN DIEGO | CA | 92129 | | x | x | x | Unliquidated |
| GERALDINE A CRUM | | 505 PACIFIC AVENUE | | | CRESCENT CITY | CA | 95531 | | x | x | x | Unliquidated |
| GERALDINE ALMADA | | 1215 COGSWELL | | | SOUTH EL MONTE | CA | 91733 | | x | x | x | Unliquidated |
| GERALDINE BARNUM | | 63 STATE STREET | | | MIDDLEPORT | NY | 14105 | | x | x | x | Unliquidated |
| GERALDINE BELL | | 102-21 ROUND SWAMP ROAD | | | OLD BETHPAGE | NY | 11804 | | x | x | x | Unliquidated |
| GERALDINE BOLTON | | 14962 REDNOCK LANE | | | MIAMI LAKES | FL | 33016 | | x | x | x | Unliquidated |
| GERALDINE E COBB | | 235 HIGH ST | APT 60 | | SOUTH PARIS | ME | 04281 | | x | x | x | Unliquidated |
| GERALDINE HUGHES | | PO BOX 174 | | | MORRO BAY | CA | 93443 | | x | x | x | Unliquidated |
| GERALDINE KING | | 390 RABALAIS RD | | | MORROW | LA | 71356 | | x | x | x | Unliquidated |
| GERALDINE L EULO | | 1661 PINE STREET #537 | | | SAN FRANCISCO | CA | 94109 | | x | x | x | Unliquidated |
| GERALDINE M JOHNS | | 1440 RICHMOND BEACH RD #101 | | | SHORELINE | WA | 98177 | | x | x | x | Unliquidated |
| GERALDINE M RAU | | 49 PLYMOUTH STREET | | | WEST BABYLON | NY | 11704 | | x | x | x | Unliquidated |
| GERALDINE ROBINSON | | 3850 SEDGEWICK AVENUE | APT. 7A | | NEW YORK | NY | 10463 | | x | x | x | Unliquidated |
| GERALDINE RODRIGUEZ | | 4662 CALISTO LANE | | | TURLOCK | CA | 95382 | | x | x | x | Unliquidated |
| GERALDINE V TROTMAN | | 301 WEST 20TH STREET | | | RIVIERA BEACH | FL | 33404 | | x | x | x | Unliquidated |
| GERALDINE WEINRUB | | 2001 GRANADA DRIVE  APT. #H4 | | | COCONUT DRIVE | FL | 33066 | | x | x | x | Unliquidated |
| GERARD BYRNES | | 2190 BRIGHAM ST | | | BROOKLYN | NY | 11229 | | x | x | x | Unliquidated |
| GERARD JONES | | 126 ADAM ROAD | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| GERARD PIERRE-ANTOINE | | 805 NE 123 STREET | | | MIAMI | FL | 33161 | | x | x | x | Unliquidated |
| GERARD V HEID | | 11065 YARMOUTH AVENUE | | | GRANADA HILLS | CA | 91344 | | x | x | x | Unliquidated |
| GERARD ZAPATA | | 31 NANTUCKET DRIVE | | | MEDFORD | NY | 11763 | | x | x | x | Unliquidated |
| GERDA POWERS | | 11 TROUT RUN TERRACE | | | BARNEGAT | NJ | 08005-5629 | | x | x | x | Unliquidated |
| GEROGETTE J HABCHI | | 4045 EGGERS DRIVE | | | FREMONT | CA | 94536 | | x | x | x | Unliquidated |
| GERTRAUDE KINET | | 8440 LASALLE AVENUE | | | COTATI | CA | 94931 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GERTRUDE A CORCORAN | | 114 E. BEVERLY PKWAY | | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| GERTRUDE GERTSEN | | 29 HYANNIS STREET | HOLIDAY CITY OF BERKELEY | | TOMS RIVER | NJ | 08757 | | x | x | x | Unliquidated |
| GERTRUDE TANNUZZO | | 136 HAYFIELD DR. | | | DELAWARE | OH | 43015 | | x | x | x | Unliquidated |
| GERTRUDE VITALE | | 119-37 6 AVE | | | COLLEGE PT | NY | 11356 | | x | x | x | Unliquidated |
| GERTRUDE W MAUL | | 16 LOCUST RD | | | PLEASANTVILLE | NY | 10570 | | x | x | x | Unliquidated |
| GERTRUDE ZULYWITZ | | 7325 COSINE AVE | | | ORLANDO | FL | 32812 | | x | x | x | Unliquidated |
| GIANNI GALATI | | 9852 HOWLAND DRIVE | | | TEMPLE CITY | CA | 91780 | | x | x | x | Unliquidated |
| GIGLIOLA ROTTI | | 7365 E. SHORELINE DR. | | | TUCSON | AZ | 85715 | | x | x | x | Unliquidated |
| GILBERT FARLEY | | 794 COUNTY ROAD 125 | | | HESPERUS | CO | 81326-9558 | | x | x | x | Unliquidated |
| GILBERT GOLDSTEIN | | 54 ARCADIAN AVENUE | | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| GILBERT NIELSEN | | 324 LEMON GROVE | | | IRVINE | CA | 92618 | | x | x | x | Unliquidated |
| GINGER SIEGEL | | 26 BRUNDIGE DRIVE | | | GOLDENS BRIDGE | NY | 10526 | | x | x | x | Unliquidated |
| GIOVANNA D LODICO | | 170-55 PIDGEON MEADOW ROAD | | | FRESH MEADOW | NY | 11365 | | x | x | x | Unliquidated |
| GISELA HERMEKING | | 2940 OCEAN PARKWAY | APT. 10B | | BROOKLYN | NY | 11235 | | x | x | x | Unliquidated |
| GISELE NELSON | | 116 FILLMORE AVENUE | | | DEER PARK | NY | 11729 | | x | x | x | Unliquidated |
| GISELE S BEAVER | | 4516 DON QUIXOTE DR | | | LOS ANGELES | CA | 90008 | | x | x | x | Unliquidated |
| GITA H KAMMANN | | 2502 ARIZONA AVE UNIT 1 | | | SANTA MONICA | CA | 90404 | | x | x | x | Unliquidated |
| GLADYS A BIRD | | 336 CORONADO AVE | | | LONG BEACH | CA | 90814 | | x | x | x | Unliquidated |
| GLADYS EVINS | | 6342 LAKE LEVEN DR. | | | SAN DIEGO | CA | 92119 | | x | x | x | Unliquidated |
| GLADYS G AGUILAR | | 11827 FREEMAN AVE | | | HAWTHORNE | CA | 90250 | | x | x | x | Unliquidated |
| GLADYS G TURNER | | 5048-CONNECTICUT DR. | | | SACRAMENTO | CA | 95841 | | x | x | x | Unliquidated |
| GLADYS GALLEGOS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliluidated |
| GLADYS GEWIRTZ | | 713 ANDERSON AVE | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| GLADYS I BOYNTON | | 6134 COLDWATER CANYN BLV | | | NORTH HOLLYWOOD | CA | 91606 | | x | x | x | Unliquidated |
| GLADYS I MARSHALL | | 14572 FOOTHILL RD | | | VICTORVILLE | CA | 92394 | | x | x | x | Unliquidated |
| GLADYS M ARRINGTON | | 286 CONKLIN AVE | | | BROOKLYN | NY | 11236 | | x | x | x | Unliquidated |
| GLADYS MAZUR | | 105 IOWA AVE | SHERWOOD PARK | | RENSSELAER | NY | 12144 | | x | x | x | Unliquidated |
| GLADYS RUSSO | | 2527 MILL AVE | | | BROOKLYN | NY | 11234 | | x | x | x | Unliquidated |
| GLADYS S CIRAOLO | | 3438 JACKSON AVE. | | | WANTAGH | NY | 11793 | | x | x | x | Unliquidated |
| GLADYS SOCHA | | 59 KERNOCHAN AVENUE | | | HEMPSTEAD | NY | 11550 | | x | x | x | Unliquidated |
| GLEN E MANHEIM | | 14714 176TH AVE NE | | | WOODINVILLE | WA | 98072 | | x | x | x | Unliquidated |
| GLEN E SEDERHOLM | | 5334 ARROWHEAD LANE | | | OGDEN | UT | 84403 | | x | x | x | Unliquidated |
| GLEN P WILLIAMS | | 807 HANSEN GREENS | | | SAN ANTONIO | TX | 78258 | | x | x | x | Unliquidated |
| GLENDA L LOVELAND | | 1401 DOWLING BL. | | | SAN LEANDRO | CA | 94577 | | x | x | x | Unliquidated |
| GLENDA L MASTERSON | | 14609 EVENING STAR DRIVE | | | POWAY | CA | 92064 | | x | x | x | Unliquidated |
| GLENDA WINN | | 902 HARRINGTON AVE | | | BELLEVUE | NE | 68005 | | x | x | x | Unliquidated |
| GLENN COMMONS | | 919 BRISTLECONE DRIVE | | | PACOSA SPRINGS | CO | 81147 | | x | x | x | Unliquidated |
| GLENN DEAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| GLENN HUBBARD | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| GLENN L BELTON | | 27939 LINCOLN PL | | | WESLEY CHAPEL | FL | 33544 | | x | x | x | Unliquidated |
| GLENN NADEL | | 6 BEACH COURT | | | SARATOGA SPRINGS | NY | 12866 | | x | x | x | Unliquidated |
| GLENNA POST | | 1015 NORTH FAIRVIEW PLACE | | | EAST WENATCHEE | WA | 98802 | | x | x | x | Unliquidated |
| GLENYCE L ROSS | | 37149 THORS RD NE | | | HANSVILLE | WA | 98340 | | x | x | x | Unliquidated |
| GLORIA A BROWN | | 14061 KENDALL LAKES BLVD | | | MIAMI | FL | 33183 | | x | x | x | Unliquidated |
| GLORIA A HERNANDEZ | | 1847 BERKELEY AVE | | | STOCKTON | CA | 95205 | | x | x | x | Unliquidated |
| GLORIA A MARSHALL | | 30 SAN LUIS CIRCLE | | | SEDONA | AZ | 86336 | | x | x | x | Unliquidated |
| GLORIA B LIGOCKI | | 5525 S MONACO PLACE | | | HALES CORNERS | WI | 53130 | | x | x | x | Unliquidated |
| GLORIA B RETTIG | | 5201 19TH AVE W | | | BRADENTON | FL | 34209 | | x | x | x | Unliquidated |
| GLORIA BLASON | | 2150 SANS SOUCI BLVD #308 | | | NORTH. MIAMI | FL | 33181 | | x | x | x | Unliquidated |
| GLORIA BROWN | | 855 C WINCHESTER COURT | | | MANCHESTER | NJ | 08759 | | x | x | x | Unliquidated |
| GLORIA BURKHARDT | | 20289 LORETTE AVENUE | | | PORT CHARLOTTE | FL | 33954 | | x | x | x | Unliquidated |
| GLORIA CANTONE | | 122 A LOWELL LANE | | | MONROE TOWNSHIP | NJ | 08831 | | x | x | x | Unliquidated |
| GLORIA COLE | | 167 FLORAL AVENUE | | | PLAINVIEW | NY | 11803 | | x | x | x | Unliquidated |
| GLORIA COLUCCI | | 31 HUNTERS LANE | | | HUNTINGTON STATION | NY | 11746 | | x | x | x | Unliquidated |
| GLORIA CRANE | | 3910 FIELDSTONE DR | | | MEDFORD | OR | 97504 | | x | x | x | Unliquidated |
| GLORIA CUNNINGHAM | | 1030 NIGHTFALL COURT | | | SAN JOSE | CA | 95120 | | x | x | x | Unliquidated |
| GLORIA D EVANS | | 843 N. BARLOW LANE #7 | | | BISHOP | CA | 93514 | | x | x | x | Unliquidated |
| GLORIA E MILITANO | | 650 W SHADOW WOOD ST | | | GREEN VALLEY | AZ | 85614-6135 | | x | x | x | Unliquidated |
| GLORIA EASTMAN | | PO BOX 596 | | | BRINNON | WA | 98320 | | x | x | x | Unliquidated |
| GLORIA ENNOR | | 78773 LINKS DRIVE | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| GLORIA FASANO | | 76 CAMBRIDGE STREET | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |
| GLORIA FELTMAN | | 12939 SANINAW | | | CHICAGO | IL | 60633 | | x | x | x | Unliquidated |
| GLORIA FINOT | | 164 SOUTHDOWN DRIVE | | | CHESTERFIELD | MO | 63017 | | x | x | x | Unliquidated |
| GLORIA GOWENS | | 180 WHITE CAP LN | | | BREA | CA | 92657 | | x | x | x | Unliquidated |
| GLORIA HARMON | | 116-31 157TH STREET APT 7-F | | | JAMAICA | NY | 11434 | | x | x | x | Unliquidated |
| GLORIA IPPOLITO | | 29-12 164 STREET | | | FLUSHING | NY | 11358 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA J BALCOM | | 8800 ETON AVENUE #73 | | | CANOGA PARK | CA | 91304 | | x | x | x | Unliquidated |
| GLORIA J CRIVELLO | | 497 N NAVARRA DR | | | SCOTTS VALLEY | CA | 95066 | | x | x | x | Unliquidated |
| GLORIA J DELAFUENTE | | 7253 RUBY PALM PASS | | | SAN ANTONIO | TX | 78218 | | x | x | x | Unliquidated |
| GLORIA J FAVARO | | #14C 390 N WINCHES | | | SANTA CLARA | CA | 95050 | | x | x | x | Unliquidated |
| GLORIA J GILLESPIE | | 5635 BIENVENDA TERRACE | | | PALMDALE | CA | 93551 | | x | x | x | Unliquidated |
| GLORIA J REUSCH | | 628 SUTPHEN COURT | | | BELLE MEAD | NJ | 08502 | | x | x | x | Unliquidated |
| GLORIA JENKINS | | 379 N CALLE CIRCULO | | | CAMARILLO | CA | 93010-2800 | | x | x | x | Unliquidated |
| GLORIA KELLEY | | 1890 WINDSOR LANE | | | DANVILLE | IN | 46122 | | x | x | x | Unliquidated |
| GLORIA M ARBIZO | | 4137 W AUTREY AVE | | | JACKSONVILLE | FL | 32210 | | x | x | x | Unliquidated |
| GLORIA M ROMINES | | 310 YOSEMITE DRIVE | | | TRACY | CA | 95376 | | x | x | x | Unliquidated |
| GLORIA MARTINEZ | | 100-44 202ND STREET | | | HOLLIS | NY | 11423 | | x | x | x | Unliquidated |
| GLORIA MASONE | | 174 FLOWER ROAD | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |
| GLORIA MELCHER | | 1541 COUNTRY CLUB RD | | | WESCOSVILLE | PA | 18106 | | x | x | x | Unliquidated |
| GLORIA MENDICK | | 27 GLENSIDE DRIVE | | | NEW CITY | NY | 10956 | | x | x | x | Unliquidated |
| GLORIA MORAN | | 20 BLOCK TERRACE | | | S. FARMINGDALE | NY | 11735 | | x | x | x | Unliquidated |
| GLORIA MORENO | | 8306 14TH AVENUE | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| GLORIA MORSCH | | 2045 E BAY DR  APT 641 | | | LARGO | FL | 33771 | | x | x | x | Unliquidated |
| GLORIA N FRENCH | | 325 NORTH 3RD ST #239 | | | BURBANK | CA | 91502 | | x | x | x | Unliquidated |
| GLORIA N JARRETT | | 269 LEISURE WORLD | | | MESA | AZ | 85206 | | x | x | x | Unliquidated |
| GLORIA NASTACIO | | 225 SLATER BLVD. | | | STATEN ISLAND | NY | 10305 | | x | x | x | Unliquidated |
| GLORIA PATANE | | 705 RIVERDALE BLVD | | | POMPTON LAKES | NJ | 07442 | | x | x | x | Unliquidated |
| GLORIA PORTER | | 163 SARATOGA COURT | | | SOMERSET | NJ | 08873 | | x | x | x | Unliquidated |
| GLORIA PREUSSE | | 6 DUQUESNE DRIVE | | | GREENLAWN | NY | 11740 | | x | x | x | Unliquidated |
| GLORIA R FORD | | 260 NORTH QUEENS AVENUE | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| GLORIA R HATCHEL | | 808 RAINBOW COURT | | | STILLWATER | MN | 55082 | | x | x | x | Unliquidated |
| GLORIA REDDINGTON | | 385 SEAFORD AVENUE | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| GLORIA SCHELIK | | 6920 W 3RD AVENUE | | | KENNEWICK | WA | 99336 | | x | x | x | Unliquidated |
| GLORIA SUMMERS | | 354 OLIVE ST | | | BAKERSFIELD | CA | 93304 | | x | x | x | Unliquidated |
| GLORIA V HOST | | 4 STARLIGHT TERRACE | | | BELVIDERE | NJ | 07823 | | x | x | x | Unliquidated |
| GLORIA W BOTSFORD | | 1444 NW SPRUCE RIDGE DRIVE | | | STUART | FL | 34994 | | x | x | x | Unliquidated |
| GLORIA WEISS | | 704 MANOR COURT | | | BROOKLYN | NY | 11235 | | x | x | x | Unliquidated |
| GLORIA WOLLMAN | | 3047 CHANCERY PLACE | | | THOUSAND OAK | CA | 91362 | | x | x | x | Unliquidated |
| GLORY A SILVA | | 10126 RESEDA BLVD #127 | | | NORTHRIDGE | CA | 91324 | | x | x | x | Unliquidated |
| GLYNDON PETERSON | | 6155 SOUTH AMMONS WAY | APT 302 | | LITTLETON | CO | 80123 | | x | x | x | Unliquidated |
| GLYNN E BARRON | | 167 STEPHENSON RD | | | MARTIN | TN | 38237 | | x | x | x | Unliquidated |
| GODFREY COMMISSIONG | | 3215 AVENUE H | APT 9 M | | BROOKLYN | NY | 11210 | | x | x | x | Unliquidated |
| GOLDIE LANDAU | | 9812 VILLA RIDGE DRIVE | | | LAS VEGAS | NV | 89134 | | x | x | x | Unliquidated |
| GORDON A KOVACS | | 3645 TIMBERSIDE CIRCLE | | | HOUSTON | TX | 77025 | | x | x | x | Unliquidated |
| GORDON BARNES | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| GORDON K CRAIG | | 29142 LAUREL VALLEY DR | | | VISTA | CA | 92084 | | x | x | x | Unliquidated |
| GORDON K HUNT | | 4037 WEXFORD LOOP SE | | | OLYMPIA | WA | 98501 | | x | x | x | Unliquidated |
| GORDON L CRISMAN | | 10307 SW MORATOC DRIVE | | | TUALATIN | OR | 97062 | | x | x | x | Unliquidated |
| GORDON MCKAY | | 19281 OLIVE WAY | | | APPLE VALLEY | CA | 92308 | | x | x | x | Unliquidated |
| GORDON O'BRIEN | | 92 ROSEWELL ROAD | | | BEDFORD | NH | 03110 | | x | x | x | Unliquidated |
| GRACE B LAMISHAW | | 15 BRINDISI | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| GRACE GIBBON | | 28 FRAZER DRIVE | | | GREENLAWN | NY | 11740 | | x | x | x | Unliquidated |
| GRACE IANNO | | 225 BAY 48TH STREET | | | BROOKLYN | NY | 11214 | | x | x | x | Unliquidated |
| GRACE J KING | | 1700 KARIN DRIVE | | | CARSON CITY | NV | 89706 | | x | x | x | Unliquidated |
| GRACE JOHNSON | | 7069 KEY HAVEN RD APT 303 | | | SEMINOLE | FL | 33777 | | x | x | x | Unliquidated |
| GRACE KING | | 1700 KARIN DRIVE | | | CARSON CITY | NV | 89706-2626 | | x | x | x | Unliquidated |
| GRACE KLIE | | 20 OAKWOOD DRIVE | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| GRACE L ALARCON | | 2358 IRONSTONE DR W | | | JACKSONVILLE | FL | 32246 | | x | x | x | Unliquidated |
| GRACE L HERNANDEZ | | 7377 CRAWFORD DR | | | GILROY | CA | 95020 | | x | x | x | Unliquidated |
| GRACE M FREDERICKSEN | | PO BOX 488 | | | EDMONDS | WA | 98020 | | x | x | x | Unliquidated |
| GRACE NEECE | | 2302 R ST SE #23 | | | AUBURN | WA | 98002 | | x | x | x | Unliquidated |
| GRACE RERA | | 170 EAGLE RIDGE WAY | | | NANUET | NY | 10954 | | x | x | x | Unliquidated |
| GRACE SCIORTINO | | 17 WALTER AVENUE | | | NORTH MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| GRACE TANG | | 1931-47TH AVENUE | | | SAN FRANCISCO | CA | 94116 | | x | x | x | Unliquidated |
| GRACE TERAVAINEN | | 28 TITUS COURT | APT. B | | ROCHESTER | NY | 14617 | | x | x | x | Unliquidated |
| GRACE ZUCCARELLI | | 9668 CRESCENT VIEW DRIVE - N | | | BOYNTON BEACH | FL | 33437 | | x | x | x | Unliquidated |
| GRANT L WORD | | 14553 NE 4TH PLACE | | | BELLEVUE | WA | 98007 | | x | x | x | Unliquidated |
| GRANT MORRIS | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| GRAYCE M LIGHTFOOT | | 23702 SUNSET CROSSING | | | DIAMOND BAR | CA | 91765 | | x | x | x | Unliquidated |
| GREG CAMAS | | 205 HUDSON STREET APT 1410 | | | HOBOKEN | NJ | 7030 | | x | x | x | Unliquidated |
| GREG J VAUGHAN | | 7050 W POLK PL | | | LITTLETON | CO | 80123 | | x | x | x | Unliquidated |
| GREGG DIAMOND | | 16304 MARILYN DR. | | | GRANADA HILLS | CA | 91344 | | x | x | x | Unliquidated |
| GREGORY CORNICK | | 8764 22ND AVENUE NW | | | SEATTLE | WA | 98117 | | x | x | x | Unliquidated |
| GREGORY D LIEGEY | | 39 SPOONER STREET | | | FLORAL PARK | NY | 11001 | | x | x | x | Unliquidated |
| GREGORY D NEWMAN | | 24351 TITUS DR | | | DANA POINT | CA | 92629 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREGORY E SCHMIDT | | 3746 SHADOWBROOK CT | | | WALNUT CREEK | CA | 94598 | | x | x | x | Unliquidated |
| GREGORY G HARRIS | | 1201 BROOKSIDE DR. | | | SOUTH ELGIN | IL | 60177 | | x | x | x | Unliquidated |
| GREGORY H WOOD | | 25809 SOUTH EAST 31ST PLACE | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| GREGORY HOEFER | | PO BOX 849 | | | SAYLORSBURG | PA | 18353 | | x | x | x | Unliquidated |
| GREGORY HUBBARD | | 315 W RIVERSIDE, SUITE 605 | | | SPOKANE | WA | 99201 | | x | x | x | Unliquidated |
| GREGORY HURLEY | | 495 CLIFF DR | | | PASADENA | CA | 91107-3045 | | x | x | x | Unliquidated |
| GREGORY IMM | | 2510 W MONTLAKE PLACE E | | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| GREGORY L WALKER | | 7832 KEELY COVE | | | OLIVE BRANCH | MS | 38654 | | x | x | x | Unliquidated |
| GREGORY P MURDOCK | | 34 GOULD ROAD | | | ARLINGTON | MA | 02476 | | x | x | x | Unliquidated |
| GREGORY P SABAN | | 10381 S W 49TH PLACE | | | COOPER CITY | FL | 33328 | | x | x | x | Unliquidated |
| GREGORY PATERNO | | 10362 EAST SUTTON DRIVE | | | SCOTTSDALE | AZ | 85260 | | x | x | x | Unliquidated |
| GREGORY S DELLA PENNA | | 50 KING ARTHUR CT | | | NEW CITY | NY | 10956-6354 | | x | x | x | Unliquidated |
| GREGORY SAYEGH | | 32551 SEA ISLAND DR | | | DANA POINT | CA | 92629 | | x | x | x | Unliquidated |
| GREGORY SCHMIDT | | 3746 SHADOWBROOK CT | | | WALNUT CREEK | CA | 94598 | | x | x | x | Unliquidated |
| GRETA BURNSON | | 159 LEROY | | | ARCADIA | CA | 91007 | | x | x | x | Unliquidated |
| GRETA P SPINNING | | 7341 26TH SW | | | SEATTLE | WA | 98106 | | x | x | x | Unliquidated |
| GRETCHEN G PETERSON | | 23825 15TH AVENUE SE | APT #339 | | BOTHELL | WA | 98021 | | x | x | x | Unliquidated |
| GUNDA P KRISCHIK | | 63500 VOGT RD | | | BEND | OR | 97701 | | x | x | x | Unliquidated |
| GUNDY CRUZ | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| GUNILLA SCHULTE | | 18258 CREST AVE | | | CASTRO VALLEY | CA | 94546 | | x | x | x | Unliquidated |
| GUSSIE GIAMBALVO | | WHISPERING PINES COLONIAL WOOD | 2 HOPKINS COMMONS | | YAPHANK | NY | 11980 | | x | x | x | Unliquidated |
| GUSTAVE MARTINEZ | | 786 SW DALTON CIRCLE | | | PORT ST LUCIE | FL | 34953 | | x | x | x | Unliquidated |
| GUY A KRIKORIAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| GUY KRIKORIAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| GUY RUTHERFORD | | 767 THIRD AVENUE C/O MORRIS & MCVEIGH 22ND FLOOR | | | NEW YORK | NY | 10017 | | x | x | x | Unliquidated |
| GWEN A DRAGOO | | 807 141ST PL SE | | | BELLEVUE | WA | 98007 | | x | x | x | Unliquidated |
| GWEN H POWELL | | 558 COOPER DRIVE | | | BENICIA | CA | 94510 | | x | x | x | Unliquidated |
| GWENDOLEN LEONARD | | 3530 DAMIEN #273 | | | LA VERNE | CA | 91750 | | x | x | x | Unliquidated |
| GWENDOLYN A HEATH | | 2123 EL MOLINO AVENUE | | | ALTADENA | CA | 91001-3011 | | x | x | x | Unliquidated |
| GWENDOLYN C SHEFFLETTE | | 10116 S. MEMPHIS | | | WHITTIER | CA | 90603 | | x | x | x | Unliquidated |
| GWENDOLYN HAWKINS | | 11 E ORANGE GROVE RD APT 2215 | | | TUCSON | AZ | 85704 | | x | x | x | Unliquidated |
| GWENDOLYN I SNOWDEN | | 1036 DAWN DRIVE | | | BIRMINGHAM | AL | 35235 | | x | x | x | Unliquidated |
| GWENDOLYN WALKER | | 13421 S CATALINA AVE | | | GARDENA | CA | 90247 | | x | x | x | Unliquidated |
| GWILYM DAVIES | | 8671 SW LOOP 410 LOT # 620 | | | SAN ANTONIO | TX | 78242 | | x | x | x | Unliquidated |
| GWYNN C VIROSTEK | | 40-B BAYVIEW CT S | | | ST. PETERSBURG | FL | 33711 | | x | x | x | Unliquidated |
| H G SAFFELL | | 156 CREEKVIEW | | | CANYON LAKE | TX | 78133 | | x | x | x | Unliquidated |
| H L HALE | | 2805 OAK TAIL CT. APT. 2144 | | | ARLINGTON | TX | 76016 | | x | x | x | Unliquidated |
| H P CASPARIAN | | 17430 TUSCAN DRIVE | | | GRANADA HILLS | CA | 91344 | | x | x | x | Unliquidated |
| H WOODS | | 61-45 98TH STREET | APT. 16G | | REGO PARK | NY | 11374 | | x | x | x | Unliquidated |
| H. CASPARIAN | | 17430 TUSCAN DR | | | GRANADA HILLS | CA | 91344-1055 | | x | x | x | Unliquidated |
| H. FREDERICK CHRISTIE | | PO BOX 144 | | | PALOS VERDES ESTATES | CA | 90224 | | x | x | x | Unliquidated |
| H. SMITH | | 8225 SHORE ROAD | | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| HAL MCLAUGHLIN | | 1007 WHITE SAILS WAY | | | CORONA DEL MAR | CA | 92625 | | x | x | x | Unliquidated |
| HALL LARSEN | | 7209 10TH AVENUE | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| HAMILTON CUTTS | | 411 ARROWWOOD DRIVE | | | SLIDELL | LA | 70458 | | x | x | x | Unliquidated |
| HANA HULAK-ADLER | | PO BOX 920782 | | | SYLMAR | CA | 91392 | | x | x | x | Unliquidated |
| HANG SARAH T NGUYEN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| HANNELORE TORTI | | 252 GOUGES CREEK ROAD | | | SPRUCE PINE | NC | 28777 | | x | x | x | Unliquidated |
| HANS VONKRUGER | | 7041 DARNOCH WAY | | | WEST HILLS | CA | 91307 | | x | x | x | Unliquidated |
| HARDY T BROGDON | | 980 RIVIERA DRIVE | | | PASADENA | CA | 91107 | | x | x | x | Unliquidated |
| HARLEY D BUCK | | 4469 ABBEY LANE | | | SANTA ROSA | CA | 95401 | | x | x | x | Unliquidated |
| HARLEY WARNER | | 25280 ARRIBA DEL MUNDO | | | CARMEL | CA | 93923 | | x | x | x | Unliquidated |
| HAROLD C FORT | | 10555 FONDREN APT 1106 | | | HOUSTON | TX | 77096-4525 | | x | x | x | Unliquidated |
| HAROLD C PRITCHARD | | 902 CAJUN DR | | | NEW IBERIA | LA | 70560 | | x | x | x | Unliquidated |
| HAROLD D JOHNSON | | 560 WOOD AVENUE SW #301 | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| HAROLD E THOMPSON | | 6535 MANORWOOD DRIVE | | | KATY | TX | 77493 | | x | x | x | Unliquidated |
| HAROLD F RIKER | | 190 FRAME STREET | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| HAROLD GREISZ | | 696 LAUREL AVE. | | | WAUCONDA | IL | 60084 | | x | x | x | Unliquidated |
| HAROLD HUBBARD | | 8765 VIA DE VICTORIA | | | SANTEE | CA | 92071 | | x | x | x | Unliquidated |
| HAROLD J HENDRICKS | | 2410 HERITAGE OAKS RD | | | ALAMO | CA | 94507 | | x | x | x | Unliquidated |
| HAROLD J SCHWENNESEN | | 1827 MARINERS DRIVE | | | NEWPORT BEACH | CA | 92660 | | x | x | x | Unliquidated |
| HAROLD JOHNSON | | 560 WOOD AVENUE SW #301 | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| HAROLD MCBRIDE | | 2707 CLARE AVE | APARTMENT 302 | | BREMERTON | WA | 98310 | | x | x | x | Unliquidated |
| HAROLD PORTER | | 163 SARATOGA COURT | | | SOMERSET | NJ | 08873 | | x | x | x | Unliquidated |
| HAROLD REYNOLDS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| HAROLD SESSA | | 38 CRESCENT BLUFF AVE | | | BRANFORD | CT | 06405 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAROLD SMITH | | 310 RAYHILL ROAD | | | HORSESHOE | NC | 28742 | | x | x | x | Unliquidated |
| HAROLD STARKEY | | 78521 KENTIA PALM | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| HAROLD W HALL | | 6807 CANDLEWYCK LANE | | | CHARLOTTE | NC | 28226 | | x | x | x | Unliquidated |
| HAROLD WEGMAN | | 24 HINDS STREET | | | MONTROSE | PA | 18801 | | x | x | x | Unliquidated |
| HARRIET C SHIVAR | | 205 SWEETGUM CT | | | WINTER SPRINGS | FL | 32708 | | x | x | x | Unliquidated |
| HARRIET DRUCKER | | 312 ELTON COURT | | | ST JAMES | NY | 11780 | | x | x | x | Unliquidated |
| HARRIET HOWARD | | 733 OLEANDER CIRCLE | | | BAREFOOT BAY | FL | 32976 | | x | x | x | Unliquidated |
| HARRIET KAPLAN | | 7424 21ST AVENUE APT. 2A | | | BROOKLYN | NY | 11204 | | x | x | x | Unliquidated |
| HARRIET R ESCRUCERIA | | 4954 1/4 CAHUENGA BLVD | | | NORTH HOLLYWOOD | CA | 91601 | | x | x | x | Unliquidated |
| HARRY ALBRIGHT | | | | | | | | | x | x | x | Unliquidated |
| HARRY ALBRIGHT | | 5055 GULF OF MEXICO DR #511 | | | LONGBOAT KEY | FL | 34228 | | x | x | x | Unliquidated |
| HARRY ALBRIGHT JR | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| HARRY DAWSON | | 32 BEECH COURT | | | FISHKILL | NY | 12524 | | x | x | x | Unliquidated |
| HARRY E HENDERSON | | 1995 SAN LUIS DR | | | SAN LUIS OBISPO | CA | 93401 | | x | x | x | Unliquidated |
| HARRY E MILEY | | 1006 ALACHUA  AVENUE | | | TALLAHASSE | FL | 32308 | | x | x | x | Unliquidated |
| HARRY F RADCLIFFE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| HARRY G REYNOLDS | | 246 SW LAKE FOREST WAY | | | PORT SAINT LUCIE | FL | 34986 | | x | x | x | Unliquidated |
| HARRY HOVEY | | 1480 WYANT ROAD | | | SANTA BARBARA | CA | 93108 | | x | x | x | Unliquidated |
| HARRY HUMMER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| HARRY HUMMER | | 2 MINT CIRCLE | | | SANTA FE | NM | 87506-9535 | | x | x | x | Unliquidated |
| HARRY KAVANAUGH | | 88-07 102ND ROAD | | | OZONE PARK | NY | 11416 | | x | x | x | Unliquidated |
| HARRY KAYE | | 8835 NW 14TH ST | | | PLANTATION | FL | 33322 | | x | x | x | Unliquidated |
| HARRY KLEIN | | 23-55 BELL BLVD. 2-J | | | BAYSIDE | NY | 11360 | | x | x | x | Unliquidated |
| HARRY L WEAVER | | PO BOX 18874 | | | SUGAR LAND | SC | 77496 | | x | x | x | Unliquidated |
| HARRY LISBERGER | | 7367 WILLOW BROOK DR | | | SPRING HILL | FL | 34606 | | x | x | x | Unliquidated |
| HARRY PFLAUMER | | 6580 BUCKLEY DRIVE | | | CAMBRIA | CA | 93428 | | x | x | x | Unliquidated |
| HARRY WEISSMAN | | 5874 CRYSTAL SHORES DR | APT. 407 | | BOYNTON BEACH | FL | 33437 | | x | x | x | Unliquidated |
| HARVEY L BOREL | | 2825 ESTES LN | | | PORT NECHES | TX | 77651 | | x | x | x | Unliquidated |
| HAZEL A BROTT | | 712 HAZY MEADOW CT | | | BRANDON | FL | 33510 | | x | x | x | Unliquidated |
| HAZEL BORDENAVE | | 3466 SO SYCAMORE | | | LOS ANGELES | CA | 90016 | | x | x | x | Unliquidated |
| HAZEL L NELSON | | 208 ROCK HILL RD | | | WEST MONROE | LA | 71292 | | x | x | x | Unliquidated |
| HAZEL LEGG | | 1230 E. WINDSOR RD. #412 | | | GLENDALE | CA | 91205 | | x | x | x | Unliquidated |
| HAZEL LEGG | | 1230 EAST WINDSOR RD | APT 412 | | GLENDALE | CA | 91205 | | x | x | x | Unliquidated |
| HAZEL MILLER | | 3324 HARMONY DR | | | BAKERSFIELD | CA | 93306 | | x | x | x | Unliquidated |
| HAZEL PHILLIPS | | PO BOX 637 | | | SONOMA | CA | 95476 | | x | x | x | Unliquidated |
| HAZEL R YEZZI | | 4904 B EQUESTRIAN CIR | | | BOYNTON BEACH | FL | 33436 | | x | x | x | Unliquidated |
| HAZEL TOMLINSON | | 50 JACKSON ST | APT 221 | | HEMPSTEAD | NY | 11550 | | x | x | x | Unliquidated |
| HAZEL YEZZI | | 4904 B EQUESTRIAN CIRCLE | | | BOYNTON BEACH | FL | 33436 | | x | x | x | Unliquidated |
| HAZELYN WALSH | | 43875 WEST STONE CREEK RD | | | MARICOPA | AZ | 85239 | | x | x | x | Unliquidated |
| HEINZ SCHMIED | | 1383 MADRONA DR | NANOOSE BAY | | | VA | | | x | x | x | Unliquidated |
| HELEN B WEBB | | 1202 LOMA DR | | | OJAI | CA | 93023 | | x | x | x | Unliquidated |
| HELEN BRUMMEL | | 702 N PINE ST | | | ANAHEIM | CA | 92805 | | x | x | x | Unliquidated |
| HELEN BURKE | | 150 LAKE ST 8-D | | | WHITE PLAINS | NY | 10604 | | x | x | x | Unliquidated |
| HELEN C HARTZELL | | 1799 KATS DRIVE | | | WESTMINSTER | MD | 21157 | | x | x | x | Unliquidated |
| HELEN C KUHN | | 1865 ELLARD PL | | | CONCORD | CA | 94521 | | x | x | x | Unliquidated |
| HELEN C MEEHAN | | 2241 PALMER AVE #4-H | | | NEW ROCHELLE | NY | 10801 | | x | x | x | Unliquidated |
| HELEN C SIWIK | | 132 AUDUBON AVE APT 3F | | | JERSEY CITY | NJ | 07305 | | x | x | x | Unliquidated |
| HELEN CALLAHAN | | 245 EAST HOFFMAN AVENUE | | | LINDENHURST | NY | 11757 | | x | x | x | Unliquidated |
| HELEN CHUTUK | | 1480 BIRCHWOOD AVE | APT 101 | | BELLINGHAM | WA | 98225 | | x | x | x | Unliquidated |
| HELEN CONTICELLO | | 5940 WOODBINE ST | | | RIDGEWOOD | NY | 11385 | | x | x | x | Unliquidated |
| HELEN CORCORAN | | 224 TORREY PINES DR | | | TOMS RIVER | NJ | 08757 | | x | x | x | Unliquidated |
| HELEN COUSINS | | 116 WESTMORE DRIVE | | | DANVILLE | VA | 24541 | | x | x | x | Unliquidated |
| HELEN D SCHULZ | | 12810 NE 107TH PLACE | | | KIRKLAND | WA | 98033 | | x | x | x | Unliquidated |
| HELEN E IRVING | | 26177 VIA RAZA | | | VALENCIA | CA | 91355 | | x | x | x | Unliquidated |
| HELEN E REED | | 6229 NO. 9TH | | | FRESNO | CA | 93710 | | x | x | x | Unliquidated |
| HELEN E VINCENT | | 6103 SAINT ALBION WAY | APT I105 | | MOUNT LAKE TERRACE | WA | 98403 | | x | x | x | Unliquidated |
| HELEN G BALDERSTON | | 64 SANDCASTLE | | | ALISO VIEJO | CA | 92656 | | x | x | x | Unliquidated |
| HELEN HADAD | | 132 87TH STREET | | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| HELEN HORNIKEL | | 500 LAKEVIEW DRIVE UNIT 101 | | | WILDER | KY | 41071 | | x | x | x | Unliquidated |
| HELEN K LIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| HELEN K SMITH | | 3000 BRONX PARK E #2D | | | BRONX | NY | 10467 | | x | x | x | Unliquidated |
| HELEN KARAS | | 8 GLEN HILL ROAD APT 108 | | | DANBURY | CT | 06811 | | x | x | x | Unliquidated |
| HELEN KLINKBEIL | | 36 MUNSON SREET | | | LE ROY | NY | 14482 | | x | x | x | Unliquidated |
| HELEN L DAVIS | | 914 ASCOT DRIVE | | | EUGENE | OR | 97401 | | x | x | x | Unliquidated |
| HELEN L TUPPS | | 11664 SW 72ND CIR | | | OCALA | FL | 34476 | | x | x | x | Unliquidated |
| HELEN LAMBERTH | | 19202 SPYGLASS HILL | | | BATON ROUGE | LA | 70809 | | x | x | x | Unliquidated |
| HELEN LEW | | 5 BIRCHWOOD CT #4C | | | MINEOLA | NY | 11501 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HELEN LIUZZI | | 11750 S. HOMAN AVE | TRLR #101 | | MERRIONETTE PARK | IL | 60803 | | x | x | x | Unliquidated |
| HELEN M SIMON | | 34 WORTHINGTON MANOR DR APT 11 | | | WESTBROOK | CT | 06498 | | x | x | x | Unliquidated |
| HELEN MAHONEY | | 33 SENECA TRAIL | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| HELEN MOONEY | | 14 FAIRLAWN AVENUE | | | ALBANY | NY | 12203 | | x | x | x | Unliquidated |
| HELEN MORELLO | | 1083 ROCKEFELLER DR | | | SUNNYVALE | CA | 94087 | | x | x | x | Unliquidated |
| HELEN NAPPI | | 18 WEST MINEOLA AVENUE | | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| HELEN NELSON | | PO BOX 1168 | | | MILLER PLACE | NY | 11764 | | x | x | x | Unliquidated |
| HELEN OEHL | | 1544 VALLY FORGE LANE | | | MELBOURNE | FL | 32940 | | x | x | x | Unliquidated |
| HELEN P BUSHMAN | | 306 WINTER PARK | | | ROCKWALL | TX | 75032 | | x | x | x | Unliquidated |
| HELEN PINGGERA | | 10801 JOHNSON BLVD #A210 | | | SEMINOLE | FL | 33772 | | x | x | x | Unliquidated |
| HELEN PREDUN | | 9 BARBARA COURT | | | GREENLAWN | NY | 11740 | | x | x | x | Unliquidated |
| HELEN R SHANNON | | 18540 W MISSOURI AVE | | | LITCHFIELD PARK | AZ | 85340 | | x | x | x | Unliquidated |
| HELEN RICKER | | 171 MICHELLE CIRCLE | | | EDISON | NJ | 08820 | | x | x | x | Unliquidated |
| HELEN ROBINSON | | 417 CHARLESTON DR | | | COOKEVILLE | TN | 38501 | | x | x | x | Unliquidated |
| HELEN S MAHER | | 13025 HARTSOOK ST | | | SHERMAN OAKS | CA | 91423-1616 | | x | x | x | Unliquidated |
| HELEN S SEABAUGH | | 11358 W. 85TH PL.  UNIT D | | | ARVADA | CO | 80005 | | x | x | x | Unliquidated |
| HELEN SAVOIA | | 1524 ROYAL GREEN CIRCLE | APT. Q104 | | PORT ST. LUCIE | FL | 34952 | | x | x | x | Unliquidated |
| HELEN SCHULTZ | | 1636 GREENWOOD AVE | | | TORRANCE | CA | 90503 | | x | x | x | Unliquidated |
| HELEN SPOONER | | 307 GATES AVENUE | | | BROOKLYN | NY | 11216 | | x | x | x | Unliquidated |
| HELEN STROZAK | | 263 QUAIL RUN | | | ROSWELL | GA | 30076 | | x | x | x | Unliquidated |
| HELEN SZYMANSKI | | 2601 BOUNDBROOK BLVD #107 | | | WEST PALM BEACH | FL | 33406 | | x | x | x | Unliquidated |
| HELEN ZAHRAN | | 53 ASTOR PLACE | | | ROOSEVELT | NY | 11575 | | x | x | x | Unliquidated |
| HELEN ZEMAN | | 6 ASPEN AVENUE | | | GREENLAWN | NY | 11740 | | x | x | x | Unliquidated |
| HELENA COTA | | 681 SO VANCOUVER AVE | | | LOS ANGELES | CA | 90022 | | x | x | x | Unliquidated |
| HELENE GUTOWITZ | | 8418 XANTHUS LANE | | | WELINGTON | FL | 33414 | | x | x | x | Unliquidated |
| HELGA E SHEPARD | | 14303 HOLLY PARK | | | HOUSTON | TX | 77015 | | x | x | x | Unliquidated |
| HELGA P SILBERBERG | | 2214 - 48TH AVENUE | | | SAN FRANCISCO | CA | 94116 | | x | x | x | Unliquidated |
| HELGA VON CZERNIEWICZ | | 672 SCRANTON AVENUE | | | EAST ROCKAWAY | NY | 11518 | | x | x | x | Unliquidated |
| HELLEN DIXON | | 2711 WOODROW AVE | | | RICHMOND | VA | 23222 | | x | x | x | Unliquidated |
| HENRIETTA A BEACH | | 1335 TOM FOWLER DR. | | | TRACY | CA | 95377 | | x | x | x | Unliquidated |
| HENRIETTA M CHAPMAN | | 3415 SILVER ARROW DR | | | LAKE HAVASU CITY | AZ | 86406 | | x | x | x | Unliquidated |
| HENRY A HERNANDEZ | | 27460 GLENWOOD DR | | | MISSION VIEJO | CA | 92692 | | x | x | x | Unliquidated |
| HENRY BUCEY | | 871 ASHIYA AVENUE | | | MONTEBELLO | CA | 90640 | | x | x | x | Unliquidated |
| HENRY C WILLIAMS | | 104 VICTORIA WAY | | | CENTRAL POINT | OR | 97502 | | x | x | x | Unliquidated |
| HENRY F SHIGLEY | | 17737 COUNTY ROAD 89 | | | MENTONE | AL | 35984 | | x | x | x | Unliquidated |
| HENRY J BERENS | | 724 PROMENADE POINTE DR. | | | ST. AUGUSTINE | FL | 32095 | | x | x | x | Unliquidated |
| HENRY LOU | | 1611 BLAZING STAR DR | | | HACIENDA HEIG | CA | 91745 | | x | x | x | Unliquidated |
| HENRY S KONG | | 6363 CHRISTIE AVENUE | #722 | | EMERYVILLE | CA | 94608 | | x | x | x | Unliquidated |
| HERBERT D HELTZEL | | 3009 36TH AVE SW | | | SEATTLE | WA | 98126 | | x | x | x | Unliquidated |
| HERBERT F FOX | | 11924 PRESWICK LANE | | | MUKILTEO | WA | 98275 | | x | x | x | Unliquidated |
| HERBERT GOTTLIEB | | 7 LAUREL AVE. #308 | | | KEANSBURG | NJ | 07734 | | x | x | x | Unliquidated |
| HERBERT HEIMANN | | P.O. BOX 371 | | | MONTEREY | MA | 01245 | | x | x | x | Unliquidated |
| HERBERT L REYNOLDS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| HERBERT R BURSON | | 102 FORD DRIVE | | | LA GRANGE | GA | 30240 | | x | x | x | Unliquidated |
| HERBERT STOKEY | | 3 ARCHER DRIVE | | | STONY BROOK | NY | 11790 | | x | x | x | Unliquidated |
| HERBERT TRABULSI | | 1015 TARPON COVE DRIVE | #102 | | NAPLES | FL | 34110 | | x | x | x | Unliquidated |
| HERBSSIMA BET PERA | | 247 LAURELGLEN CT | | | DANVILLE | CA | 94506-1210 | | x | x | x | Unliquidated |
| HERMAN DEITERS | | 2017 CONEJO LN | | | FULLERTON | CA | 92633 | | x | x | x | Unliquidated |
| HERMAN H CLAUSEN | | 23 WHITE TERRACE | | | RAMSEY | NJ | 07446 | | x | x | x | Unliquidated |
| HERMAN ZIMMERMAN | | 32039 DUNWANDRIN RD | | | GRAVOIS MILLS | MO | 65037 | | x | x | x | Unliquidated |
| HERMINE BREST | | 1822 W 248TH ST | | | LOMITA | CA | 90717 | | x | x | x | Unliquidated |
| HERMINE JANCIK | | 2832 HARING STREET | | | BROOKLYN | NY | 11235 | | x | x | x | Unliquidated |
| HERMINIA S GUINTO | | 417 S AVENIDA ALIPAZ | | | WALNUT | CA | 91789 | | x | x | x | Unliquidated |
| HERTHA S GROTRIAN | | 22710 88TH AVE WEST | | | EDMONDS | WA | 98026 | | x | x | x | Unliquidated |
| HILDA KAMEN | | 1250 OCEAN AVENUE | APT. 4R | | BROOKLYN | NY | 11230 | | x | x | x | Unliquidated |
| HILDA N KARASKIEWICZ | | 2712 CHEYENNE DRIVE | | | NAPERVILLE | IL | 60565 | | x | x | x | Unliquidated |
| HILDA POSNER | | 9215 GROFFS MILL DRIVE | | | OWINGS MILLS | MD | 21117 | | x | x | x | Unliquidated |
| HILDA VALENZUELA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| HILDA W LEE | | 8223 E KINGHURST ROAD | | | SAN GABRIEL | CA | 91775 | | x | x | x | Unliquidated |
| HOLLIS HARRIS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| HOLLY CAIN | | 52 AVENIDA CORONA | | | RANCHO PALOS VERDES | CA | 90275 | | x | x | x | Unliquidated |
| HOMER M HELM | | 5207 WESTERHAM PLACE | | | HOUSTON | TX | 77069 | | x | x | x | Unliquidated |
| HONORA B WELLS | | 5840 SOUTH KINGS ROAD | | | LOS ANGELES | CA | 90056 | | x | x | x | Unliquidated |
| HOPE CONNALLY | | 1263 DOGWOOD COURT | | | HAYDEN | ID | 83835 | | x | x | x | Unliquidated |
| HOPE F WILDER | | 20343 MASON COURT | | | TORRANCE | CA | 90503 | | x | x | x | Unliquidated |
| HOPE WILDER | | 20343 MASON CT | | | TORRANCE | CA | 90503 | | x | x | x | Unliquidated |
| HORACE A OLIVER | | 9501 BORGATA BAY BLVD | | | LAS VEGAS | NV | 89117 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HORACIO M QUINTANA | | 1016 LUTHY CIR NE | | | ALBUQUERQUE | NM | 87112 | | x | x | | Unliquidated |
| HOWARD EISEN | | PO BOX 370125 | | | LAS VEGAS | NV | 89137 | | x | x | | Unliquidated |
| HOWARD GOLDSTEIN | | 133 BREELEY BLVD | | | MELVILLE | NY | 11747 | | x | x | | Unliquidated |
| HOWARD J BOYER | | 85 CANTERBURY CIR | | | VALLEJO | CA | 94591 | | x | x | | Unliquidated |
| HOWARD JONES | | 19690 N RIM DRIVE | | | SURPRISE | AZ | 85374 | | x | x | | Unliquidated |
| HOWARD L BROWN | | 20036 TUBA STREET | | | CHATSWORTH | CA | 91311 | | x | x | | Unliquidated |
| HOWARD LU | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| HOWARD MATHEWS | | 240 PASO NOGAL ROAD | | | PLEASANT HILL | CA | 94523-1121 | | x | x | | Unliquidated |
| HOWARD P ARATA | | 6206 WATERS AVE. APT. 124 | | | SAVANNAH | GA | 31406 | | x | x | | Unliquidated |
| HOWARD P ROMBEY | | 5 SPAULDING PLACE | | | MONMOUTH BCH | NJ | 07750 | | x | x | | Unliquidated |
| HOWARD P ROMBEY JR | | 5 SPAULDING PLACE | | | MONMOUTH BCH | NJ | 07750 | | x | x | | Unliquidated |
| HOWARD S SANDERS | | 720 CONEY CT | | | SANTA ROSA | CA | 95409-6124 | | x | x | | Unliquidated |
| HOYLE J LITTLE | | 29 MILLER AVE SW | | | CONCORD | NC | 28025 | | x | x | | Unliquidated |
| HOYT J DUDLEY | | 3312 TIMBERLINE DR. | | | ORANGEBURG | SC | 29118 | | x | x | | Unliquidated |
| HUA CHAU | | 2167 FIELDSTONE COURT | | | SAN JOSE | CA | 95133 | | x | x | | Unliquidated |
| HUBERT L VAN BELLEGHEM | | 40 VINTAGE CIR | | | JACKSONVILLE | OR | 97530 | | x | x | | Unliquidated |
| HUNG AU | | 12 NAVAJO TRAIL LANE | | | POMONA | CA | 91766 | | x | x | | Unliquidated |
| I ERNST | | 810 WHITEWATER DRIVE | | | FULLERTON | CA | 92633 | | x | x | | Unliquidated |
| IAN STUART | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| IDA M COCHENNETTE | | 102 OAKWOOD LN | | | SANTA ROSA | CA | 95409 | | x | x | | Unliquidated |
| IDA R GUTCHER | | 17655 W SABRINA DR | | | SURPRISE | AZ | 85374 | | x | x | | Unliquidated |
| IDA SMITH | | 1701 MONTE CARLO DRIVE | | | SALT LAKE CITY | UT | 84121-2146 | | x | x | | Unliquidated |
| IDA TUROVSKY | | 84 SPRAGUE RD | | | SCARSDALE | NY | 10583 | | x | x | | Unliquidated |
| IDOLINA WATKINS | | 819 W HULL | | | DENISON | TX | 75020 | | x | x | | Unliquidated |
| IGNACIO I RODRIGUEZ | | 4662 CALISTO LANE | | | TURLOCK | CA | 95382 | | x | x | | Unliquidated |
| ILIA R HOFFMAN | | 58 CRANFORD BOULEVARD | | | MASTIC | NY | 11950 | | x | x | | Unliquidated |
| IMA J FOX | | 801 GRAND AVENUE | | | SO. PASADENA | CA | 91030 | | x | x | | Unliquidated |
| INA B JAFFE | | 1833 NIODRARA DRIVE | | | GLENDALE | CA | 91208 | | x | x | | Unliquidated |
| INA J KYKER | | 5797 DREAM CT | | | FT PIERCE | FL | 34982 | | x | x | | Unliquidated |
| INES MELROSE | | 44100 35TH STREET W APT 86 | | | LANCASTER | CA | 93536 | | x | x | | Unliquidated |
| INEZ CLARKE | | 8313 SAND POINTE BLVD | | | ORLANDO | FL | 32819 | | x | x | | Unliquidated |
| INEZ G NEWMAN | | 1350 N. DEGROVE  RD. | | | JACKSONVILLE | FL | 32259 | | x | x | | Unliquidated |
| INEZ HICKS | | 309 KALMIA DRIVE | | | COLUMBIA | SC | 29205 | | x | x | | Unliquidated |
| INEZ LEWIS | | 848 E 229TH STREET | | | BRONX | NY | 10466 | | x | x | | Unliquidated |
| INEZ MC CALLUM | | 527 SHADY PINE WAY | APT. A2 | | WEST PALM BEACH | FL | 33415 | | x | x | | Unliquidated |
| INGE KAPLAN | | 2001 MARIDETH LANE | | | MADISONVILLE | TN | 37354 | | x | x | | Unliquidated |
| INGRID R RUSCONI | | 6012 RINGWOOD ST | | | BAKERSFIELD | CA | 93313 | | x | x | | Unliquidated |
| INGRID S MARLOW | | 552 WILD RIDGE LANE | | | LAFAYETTE | CO | 80026 | | x | x | | Unliquidated |
| IRA L HOOD | | 2170 STOCKBRIDGE AVENUE | | | WOODSIDE | CA | 94062 | | x | x | | Unliquidated |
| IRA STARNES | | 6240 CORNING AVENUE | | | LOS ANGELES | CA | 90056 | | x | x | | Unliquidated |
| IRENE A HARO | | 74 HYBANK DRIVE | | | WEST SENECA | NY | 14224 | | x | x | | Unliquidated |
| IRENE BLACK | | PO BOX 317 | | | VICTOR | CA | 95253 | | x | x | | Unliquidated |
| IRENE CALHOUN | | 3359 NE COOS STREET | | | NEWPORT | OR | 97635 | | x | x | | Unliquidated |
| IRENE DALE | | 7021 JORDAN AVE | | | CANOGA PK | CA | 91303 | | x | x | | Unliquidated |
| IRENE E ELIAS | | PO BOX 2013 | | | EUGENE | OR | 97402 | | x | x | | Unliquidated |
| IRENE G KNICKERBOCKER | | 164 GILLETTE AVE | | | BAYPORT | NY | 11705 | | x | x | | Unliquidated |
| IRENE G ZEITER | | 2808 PEACH TREE ST | | | HEMET | CA | 92545 | | x | x | | Unliquidated |
| IRENE H REINHOLZ | | 1077 RIVARA RD | | | STOCKTON | CA | 95207 | | x | x | | Unliquidated |
| IRENE HUYS | | 14 ST JOHNS ROAD | | | RIDGEWOOD | NY | 11385 | | x | x | | Unliquidated |
| IRENE KILARSKI | | 91 OAK VILLAGE BLVD | | | HOMOSASSA | FL | 34446 | | x | x | | Unliquidated |
| IRENE KURZ | | 53 LINDEN ST | | | BAYONNE | NJ | 07002 | | x | x | | Unliquidated |
| IRENE L COHAN | | 112 SYRACUSE STREET | | | WILLISTON PARK | NY | 11596 | | x | x | | Unliquidated |
| IRENE MORRIS | | 5310 LAS VERDES CIR #305 | | | DELRAY BEACH | FL | 33484 | | x | x | | Unliquidated |
| IRENE NARKEVICH | | 1641 GATHE DRIVE | | | SAN LUIS OBIS | CA | 93405 | | x | x | | Unliquidated |
| IRENE R SOZA | | 2586 30TH AVE | | | SAN FRANCISCO | CA | 94116 | | x | x | | Unliquidated |
| IRENE SANDERS | | 6910 JALNA | | | HOUSTON | TX | 77055 | | x | x | | Unliquidated |
| IRENE SPARKS | | 1547 STURGUS S | | | SEATTLE | WA | 98144 | | x | x | | Unliquidated |
| IRENE WRIGHT | | 5707 NE 54TH ST | | | VANCOUVER | WA | 98661 | | x | x | | Unliquidated |
| IRIS D FARRAR | | 2412 TAMARACK CT. | | | ROCKLIN | CA | 95677 | | x | x | | Unliquidated |
| IRIS M CAFRAN | | 6800 STRAND AVE #177 | | | YUMA | AZ | 85364 | | x | x | | Unliquidated |
| IRIS M KRAMER | | 7015 STREAMWOOD PT | | | COLORADO SPGS | CO | 80922-1237 | | x | x | | Unliquidated |
| IRMA D PIENTA | | 33-24 93RD ST # 6V | | | JACKSON HTS | NY | 11372 | | x | x | | Unliquidated |
| IRMA ESPINOZA | | 152-40 ROOSEVELT AVENUE | | | FLUSHING | NY | 11354 | | x | x | | Unliquidated |
| IRMA HARO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| IRMA J DRESIE | | 720 LA MESA DR | | | SALINAS | CA | 93901 | | x | x | | Unliquidated |
| IRMA J EBERLY | | 3473 CHAUCER WAY | | | EUGENE | OR | 97405 | | x | x | | Unliquidated |
| IRMA M OLGUIN | | 2700 LOMA PRIETA WY. | | | LOS GATOS | CA | 95030 | | x | x | | Unliquidated |
| IRMGARD BILLINGS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| | | 71-07 72ND PLACE | | | GLENDALE | NY | 11385 | | x | x | | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRVING LEIGH | | 13218 WARREN AVE. | | | LOS ANGELES | CA | 90066 | | x | x | x | Unliquidated |
| ISABEL THOMPSON | | 201 LINDEN BLVD | APT. B-19 | | BROOKLYN | NY | 11226 | | x | x | x | Unliquidated |
| ISABELLA MONDO | | 600 SUMMER ST | #9 | | DUXBURY | MA | 02332 | | x | x | x | Unliquidated |
| ISABELLE FARAC | | 7 GLASTONBURY PL | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| ISABELLE RAHN | | 8 GOODELL AVENUE | | | WHITESBORO | NY | 13492 | | x | x | x | Unliquidated |
| ISADORE GUTIERREZ | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ISOBEL M HOEBING | | 3571 CLAYBOURNE CT | | | NEWBURY PARK | CA | 91320 | | x | x | x | Unliquidated |
| IVALOU NEUMANN | | 3002 NAUGATUCK AVENUE | | | SAN DIEGO | CA | 92117 | | x | x | x | Unliquidated |
| J CASEY | | 22 CEDAR DRIVE | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| J EDWARD DIAMOND | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| J L ERIKSON | | 325 N OAKHURST DRIVE | | | BEVERLY HILLS | CA | 90210 | | x | x | x | Unliquidated |
| J M MILLER | | 726 WAKEFIELD DRIVE | | | GARLAND | TX | 75040 | | x | x | x | Unliquidated |
| J R SALDIVAR | | 516 N. VILLAGE LN | | | LIBERTY LAKE | WA | 99019 | | x | x | x | Unliquidated |
| J SULLIVAN | | 3834 WESTWOOD DR | | | CARSON CITY | NV | 89703 | | x | x | x | Unliquidated |
| J VALDES-CUGAT | | 6109 OAK FERN COURT | | | TEMPLE TERRACE | FL | 33617 | | x | x | x | Unliquidated |
| J. ERIKSON | | 325 N OAKHURST DR | | | BEVERLY HILLS | CA | 90210 | | x | x | x | Unliquidated |
| J. L. ERIKSON | | 325 N OAKHURST DR | | | BEVERLY HILLS | CA | 90210 | | x | x | x | Unliquidated |
| J. LLOYD CLAYTON | | 6142 SAN LORENZO LANE | | | ANAHEIM | CA | 92807 | | x | x | x | Unliquidated |
| J.J. L JOHNSON | | 33482 CORAL REACH ST | | | DANA POINT | CA | 92629 | | x | x | x | Unliquidated |
| J.R. SALDIVAR | | 17104 EAST DAYBREAK LANE | | | GREENACRES | WA | 99016 | | x | x | x | Unliquidated |
| JACINTO STELLA | | CENTURY VILLAGE NEW HAMPTON | 551 SW 135TH AVE | | PEMBROKE PINES | FL | 33027-1621 | | x | x | x | Unliquidated |
| JACK A CORNICK | | 707 ALDER ST | | | EDMONDS | WA | 98020 | | x | x | x | Unliquidated |
| JACK A WHEELER | | 127 JAPONICA COURT | | | CAMARILLO | CA | 93012 | | x | x | x | Unliquidated |
| JACK BOWKER | | 10130 ROSCOE BLVD | | | SUN VALLEY | CA | 91352-3635 | | x | x | x | Unliquidated |
| JACK C OVERTURF | | 1751 CREEK CROSSING ROAD | | | VIENNA | VA | 22182 | | x | x | x | Unliquidated |
| JACK CANFIELD | | 1818 DAMMERON VALLEY DRIVE E | | | DAMMERON | UT | 84783 | | x | x | x | Unliquidated |
| JACK DAUSMAN | | 1314 ALTA VISTA DR | | | VISTA | CA | 92084 | | x | x | x | Unliquidated |
| JACK GRINNELL | | 5993 COTTON DR SE | | | OLYMPIA | WA | 98513 | | x | x | x | Unliquidated |
| JACK HOLLON | | 4378 LEVELSIDE AVE | | | LAKEWOOD | CA | 90712 | | x | x | x | Unliquidated |
| JACK KAPLAN | | 17 DRAKE LANE | | | LEDGEWOOD | NJ | 07852 | | x | x | x | Unliquidated |
| JACK L BOWKER | | 10130 ROSCOE BLVD | | | SUN VALLEY | CA | 91352 | | x | x | x | Unliquidated |
| JACK L WAGNER | | 4 SPRINGWOOD TERRACE | | | KINNELON | NJ | 07405 | | x | x | x | Unliquidated |
| JACK L. WAGNER | | 4 SPRINGWOOD TERRACE | | | KINNELON | NJ | 07405 | | x | x | x | Unliquidated |
| JACK LIDDELL | | 2786 WEST CREEK ROAD | | | NEWFANE | NY | 14108 | | x | x | x | Unliquidated |
| JACK M LASKEY | | 113 DEL WEBB DRIVE | | | CLOVERDALE | CA | 95425 | | x | x | x | Unliquidated |
| JACK M SJOLSETH | | 120 HALL BROTHERS LOOP | #303 | | BAINBRIDGE ISLAND | WA | 98110-2525 | | x | x | x | Unliquidated |
| JACK SCHWARTZ | | 29 FAIRWAY DRIVE | | | MANHASSET | NY | 11030 | | x | x | x | Unliquidated |
| JACK TROUT | | 867 S ANNIKA ST | | | ANAHEIM | CA | 92806 | | x | x | x | Unliquidated |
| JACK WAGNER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JACK WATKINS | | 3334 E COAST HWY PMB 243 | | | CORONA DEL MAR | CA | 92625 | | x | x | x | Unliquidated |
| JACK WATKINS | | P.O. BOX 2156 | | | EL GRANADA | CA | 94018 | | x | x | x | Unliquidated |
| JACK WU | | 263 RAYMOUND BLVD | | | PARSIPPANY | NJ | 07054 | | x | x | x | Unliquidated |
| JACKEY R SWANSON | | 10120 #5 LARWIN | | | CHATSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| JACKIE B WOOSLEY | | 606 PRINCETON DRIVE | | | ELIZABETHTOWN | KY | 42701 | | x | x | x | Unliquidated |
| JACKIE K HOGAN | | 20704 - 123RD PL SE | | | KENT | WA | 98031 | | x | x | x | Unliquidated |
| JACKIE O HUBBARD | | 8765 VIA DE VICTORIA | | | SANTEE | CA | 92071 | | x | x | x | Unliquidated |
| JACKIE POUNDS | | 10260 STATFIELD DRIVE | | | COLLIERVILLE | TN | 38017-9047 | | x | x | x | Unliquidated |
| JACKIE R TIMMER | | 1263 LARKIN DR | | | SONOMA | CA | 95476 | | x | x | x | Unliquidated |
| JACKIE SCHWIETZER | | 17970 RANCHO STREET | | | ENCINO | CA | 91316 | | x | x | x | Unliquidated |
| JACKIE W POUNDS | | 10260 STATFIELD DRIVE | | | COLLIERVILLE | TN | 38017 | | x | x | x | Unliquidated |
| JACKIE ZITLAU | | 1696 HILLSMONT DRIVE | | | EL CAJON | CA | 92020 | | x | x | x | Unliquidated |
| JACKLYN RAWLINSON | | 2606-175TH AVE N.E. | | | REDMOND | WA | 98052 | | x | x | x | Unliquidated |
| JACOB M SHERAK | | 20-06 RADBURN ROAD | | | FAIRLAWN | NJ | 07410 | | x | x | x | Unliquidated |
| JACQUELENE MAYFIELD | | 1901 PIKE ST NE | | | AUBURN | WA | 98002 | | x | x | x | Unliquidated |
| JACQUELIN B LONG | | 117 MAGNOLIA DRIVE | | | PARADISE | CA | 95969 | | x | x | x | Unliquidated |
| JACQUELINE BASCOME | | 517 MAPLE AVE NORTH | | | LEHIGH ACRES | FL | 33972 | | x | x | x | Unliquidated |
| JACQUELINE BLOCK | | 18 SHERWOD DRIVE | | | MONROE TOWNSHIP | NJ | 08831 | | x | x | x | Unliquidated |
| JACQUELINE BRYAN | | 6 FRANCIS AVE | | | NYACK | NY | 10960 | | x | x | x | Unliquidated |
| JACQUELINE C KEMP | | 7917 LEXINGTON PARK DR | | | COLORADO SPRINGS | CO | 80920 | | x | x | x | Unliquidated |
| JACQUELINE ELLITHORPE | | 4213 W OAK AVE | | | FULLERTON | CA | 92633 | | x | x | x | Unliquidated |
| JACQUELINE G SMITH | | 617 MOHAWK RIVER DRIVE | | | FLORENCE | SC | 29501 | | x | x | x | Unliquidated |
| JACQUELINE GERBASIO | | 73 ELAINE DRIVE | | | OCEANSIDE | NY | 11572 | | x | x | x | Unliquidated |
| JACQUELINE J FAIRBANKS | | 2930 DRIFTWOOD PLACE #45 | | | STOCKTON | CA | 95219 | | x | x | x | Unliquidated |
| JACQUELINE L TOOMER | | 252 E 51ST ST | | | BROOKLYN | NY | 11203 | | x | x | x | Unliquidated |
| JACQUELINE LINDLOFF | | 283 VILLAGE PL | | | WYCKOFF | NJ | 07481 | | x | x | x | Unliquidated |
| JACQUELINE S LAWTON | | 22882 TAMORA DRIVE | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE SCHAEFGEN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JACQUELINE SIMONSON | | 1225 NW 21ST BLDG 24-14 | | | STUART | FL | 34994 | | x | x | x | Unliquidated |
| JACQUELINE WELMAKER | | 701 MONTARA #248 | | | BARSTOW | CA | 92311 | | x | x | x | Unliquidated |
| JACQUELINE YORK | | 2007 MARION STREET NE | | | OLYMPIA | WA | 98506 | | x | x | x | Unliquidated |
| JACQUELYN M PILGRIM | | P O BOX 1134 | | | EL CAMPO | TX | 77437 | | x | x | x | Unliquidated |
| JACQUELYNE A TRACY | | 97 WOODSMUIR COURT | | | PALM BEACH GDNS | FL | 33418 | | x | x | x | Unliquidated |
| JACQUELYNE TRACY | | 97 WOODSMUIR CT | | | PALM BEACH GDNS | FL | 33418 | | x | x | x | Unliquidated |
| JACQUIN ANASTASIO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JADE H WONG | | 35 THURLES PLACE | | | ALAMEDA | CA | 94502 | | x | x | x | Unliquidated |
| JAIMANGAL SINGH | | 150-09 YATES ROAD 1ST FLOOR | | | JAMAICA QUEENS | NY | 11433 | | x | x | x | Unliquidated |
| JAKE D DOMER | | 622 9TH AVENUE S. | | | KIRKLAND | WA | 98033 | | x | x | x | Unliquidated |
| JAMES A FUTRANSKY | | 28488 IVY LANE | | | LIBERTYVILLE | IL | 60048 | | x | x | x | Unliquidated |
| JAMES A MOODY | | 5545 HEBERT | | | ST LOUIS | MO | 63120 | | x | x | x | Unliquidated |
| JAMES B CLARK | | 4926 ORINDA AVE | | | LOS ANGELES | CA | 90043 | | x | x | x | Unliquidated |
| JAMES B ROBINSON | | 417 CHARLESTON DR | | | COOKEVILLE | TN | 38501 | | x | x | x | Unliquidated |
| JAMES B SOMERS | | 34 NAVARRE | | | IRVINE | CA | 92612 | | x | x | x | Unliquidated |
| JAMES BARE | | 1441 KENSINGTON WOODS DR | | | LUTZ | FL | 33549 | | x | x | x | Unliquidated |
| JAMES BEERMAN | | 5435 S. 124TH STREET | | | OMAHA | NE | 68137 | | x | x | x | Unliquidated |
| JAMES BOLSTER | | 122 YACHT HARBOR DRIVE | | | OSPREY | FL | 34229 | | x | x | x | Unliquidated |
| JAMES BOLSTER JR | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JAMES BOYD | | 616 48TH STREET | | | BROOKLYN | NY | 11220 | | x | x | x | Unliquidated |
| JAMES C LAMBERTH | | 19202 SPYGLASS HILL | | | BATON ROUGE | LA | 70809 | | x | x | x | Unliquidated |
| JAMES C LAMBERTH | | 19202 SPYGLASS HILL DR | | | BATON ROUGE | LA | 70809-6724 | | x | x | x | Unliquidated |
| JAMES C SMITH | | 1310 BOWEN CREEK RD | | | BRANCHLAND | WV | 25506 | | x | x | x | Unliquidated |
| JAMES C VEIRS | | 6110 MEADOW RD | | | DALLAS | TX | 75230 | | x | x | x | Unliquidated |
| JAMES CALDERHEAD | | 2826 EAST SNOWBERRY LANE | | | SPOKANE | WA | 99223 | | x | x | x | Unliquidated |
| JAMES CAMERA | | 326 STERLING AVENUE | | | MAMARONECK | NY | 10543 | | x | x | x | Unliquidated |
| JAMES CHESTER | | MILIO PILOSI | 2170 JERUSALEM AVENUE | | MERRICK | NY | 11565 | | x | x | x | Unliquidated |
| JAMES CLAFFEE | | 12119 E WETHERSFIELD DR | | | SCOTTSDALE | AZ | 85259 | | x | x | x | Unliquidated |
| JAMES CONNOLLY | | 11 HAWLEY ST | | | WOBURN | MA | 01801 | | x | x | x | Unliquidated |
| JAMES COOK | | 10800 NW 22ND STREET | | | PEMBROKE PINES | FL | 33026 | | x | x | x | Unliquidated |
| JAMES CORCORAN | | | | | | | | | x | x | x | Unliquidated |
| JAMES CORCORAN | | 8908 NORTH MERCER WAY | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| JAMES CORNWALL | | 1536 S STATE ST. #236 | | | HEMET | CA | 92543 | | x | x | x | Unliquidated |
| JAMES D BRACKEN | | 5212 WAST VISTA ST | | | LONG BEACH | CA | 90803 | | x | x | x | Unliquidated |
| JAMES D DOUTHITT | | 5901 143RD PLACE SE | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated |
| JAMES D LOHUIS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JAMES D SAGE | | 1958 LEWIS ROAD | | | POULTNEY | VT | 05764 | | x | x | x | Unliquidated |
| JAMES DALEY | | PO BOX 570 | | | LAGUNA BEACH | CA | 92652 | | x | x | x | Unliquidated |
| JAMES E BANNON | | 47 ANDOVER DRIVE | | | CORAM | NY | 11727 | | x | x | x | Unliquidated |
| JAMES E CORNWALL | | 1536 SOUTH STATE STREET #236 | | | HEMET | CA | 92543 | | x | x | x | Unliquidated |
| JAMES E FRANKLIN | | 7110 KNOWLTON PL | | | LOS ANGELES | CA | 90045 | | x | x | x | Unliquidated |
| JAMES E KAUFFMAN | | 2579 SPICEWOOD CT | | | MEDFORD | OR | 97504 | | x | x | x | Unliquidated |
| JAMES E KELLY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JAMES E KELLY | | 7 DAMSON STREET | | | GARDEN CITY | NY | 11530 | | x | x | x | Unliquidated |
| JAMES E KEMP | | 45355 SANTE FE COVE | | | INDIAN WELLS | CA | 92210 | | x | x | x | Unliquidated |
| JAMES E ROSENAU | | 1380 EASTMONT AVE SR1202 | | | EAST WENEATCHEE | WA | 98802 | | x | x | x | Unliquidated |
| JAMES E TRUCKS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JAMES EDWARDS | | 2233 77TH AVE SE | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| JAMES F COOPER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JAMES F EDGAR | | 2023 MOHO DRIVE | | | ORLANDO | FL | 32809 | | x | x | x | Unliquidated |
| JAMES F MONTGOMERY | | 5217 ALLOTT AVENUE | | | SHERMAN OAKS | CA | 91401 | | x | x | x | Unliquidated |
| JAMES F. MONTGOMERY | | 5217 ALLOTT AVE | | | SHERMAN OAKS | CA | 91401 | | x | x | x | Unliquidated |
| JAMES FILLETTE | | 3103 HOWARD DR | | | REDDING | CA | 96001 | | x | x | x | Unliquidated |
| JAMES FREITAS | | 8085 PALM STREET | | | LEMON GROVE | CA | 91945 | | x | x | x | Unliquidated |
| JAMES GARNER | | 8 QUAKER LANE | | | WEST HARRISON | NY | 10604 | | x | x | x | Unliquidated |
| JAMES GELSINGER | | 15800 BEAVER RUN ROAD | | | SANTA CLARITA | CA | 91351 | | x | x | x | Unliquidated |
| JAMES GOODALE | | 1355 MEDINAH DRIVE | | | FT. MEYERS | FL | 33919 | | x | x | x | Unliquidated |
| JAMES GORZALSKI | | 22630 NE 79TH ST | | | REDMOND | WA | 98053 | | x | x | x | Unliquidated |
| JAMES H BAILEY | | P.O. BOX 85535 | | | SEATTLE | WA | 98145-1535 | | x | x | x | Unliquidated |
| JAMES H FUJINAGA | | 33482 WHIMBRELL RD | | | FREMONT | CA | 94555 | | x | x | x | Unliquidated |
| JAMES H LEONETTI | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JAMES H LEONETTI | | 12101 PINE STREET | | | LOS ALAMITOS | CA | 90720 | | x | x | x | Unliquidated |
| JAMES H SPEARO | | 2636 S LOGAN AVE #302 | | | MILWAUKEE | WI | 53207 | | x | x | x | Unliquidated |
| JAMES H STEVER | | 1907 JUNEBERRY CT NE | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| JAMES H TYLER | | 42110 ANDREW CT | | | TEMECULA | CA | 92592 | | x | x | x | Unliquidated |
| JAMES HARRIS | | 21 ST. JAMES PLACE | APT. 10B | | BROOKLYN | NY | 11205 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES HENSCHEL | | 2600 KNOLLS DRIVE | | | SANTA ROSA | CA | 95405 | | x | x | x | Unliquidated |
| JAMES IZU | | 2863 QUEENS WAY | | | THOUSAND OAKS | CA | 91362 | | x | x | x | Unliquidated |
| JAMES J HEALAN | | 306 CARLISLE LANE | | | LAKE FOREST | IL | 60045 | | x | x | x | Unliquidated |
| JAMES J HUSKEY | | 3127 OLD NILES FERRY PIKE | | | MARYVILLE | TN | 37803 | | x | x | x | Unliquidated |
| JAMES J JENERAL | | 11 COTTAGE ST | | | SHARON | MA | 02067 | | x | x | x | Unliquidated |
| JAMES J JOUBERT | | 1551 LAGOON LN | | | OXNARD | CA | 93035 | | x | x | x | Unliquidated |
| JAMES J PARESE | | 118 AVELLINO CIRCLE | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| JAMES JEWETT | | 1219 11TH ST | | | LOS OSOS | CA | 93402 | | x | x | x | Unliquidated |
| JAMES KELLY | | 7 DAMSON ST. | | | GARDEN CITY | NY | 11530 | | x | x | x | Unliquidated |
| JAMES KEMP | | 45355 SANTE FE COVE | | | INDIAN WELLS | CA | 92210 | | x | x | x | Unliquidated |
| JAMES L DALTON | | 1121 PRESIDIO BLVD. | | | PACIFIC GROVE | CA | 93950 | | x | x | x | Unliquidated |
| JAMES L HESTER | | 1849 GOLDENROD LANE | | | VISTA | CA | 92083 | | x | x | x | Unliquidated |
| JAMES L MEEHAN | | 517 PASEO DEL LAS - ESTRELLAS | | | REDONDO BEACH | CA | 90277 | | x | x | x | Unliquidated |
| JAMES L WILSON | | 4011 TOBIN DR | | | JACKSONVILLE | FL | 32257 | | x | x | x | Unliquidated |
| JAMES L YOUNG | | 4513 SHAMUS WAY | | | KNOXVILLE | TN | 37918 | | x | x | x | Unliquidated |
| JAMES LAMBERTH | | 19202 SPYGLASS HILL | | | BATON ROUGE | LA | 70809 | | x | x | x | Unliquidated |
| JAMES LARGE | | 14 UNDERHILL ROAD | | | LOCUST VALLEY | NY | 11560 | | x | x | x | Unliquidated |
| JAMES LARGE JR | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JAMES LARKIN | | 78 IPANEMA WAY | | | FT PIERCE | FL | 34951 | | x | x | x | Unliquidated |
| JAMES LITTLE | | 10446 CHASE CREEK LN | | | LAKESIDE | CA | 92040 | | x | x | x | Unliquidated |
| JAMES LIVESAY | | 22204 PARK SUMMIT COVE | | | SAN ANTONIO | TX | 78258 | | x | x | x | Unliquidated |
| JAMES LIVESAY | | 1301 4TH AVENUE | #507 | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JAMES M LARGE | | 14 UNDERHILL RD | | | LOCUST VALLEY | NY | 11560 | | x | x | x | Unliquidated |
| JAMES M MACK | | 1421 DOGWOOD RD | | | STAUNTON | VA | 24401 | | x | x | x | Unliquidated |
| JAMES M SHERMAN | | 13 LIGGETT ROAD | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |
| JAMES M. MACK | | 201 E ORANGE ST | | | LANCASTER | PA | 17602 | | x | x | x | Unliquidated |
| JAMES MAC DONALD | | 58 FRANKLIN AVENUE | | | LYNBROOK | NY | 11563 | | x | x | x | Unliquidated |
| JAMES MC GUIRE | | 2732 TURNBULL COVE DR | | | NEW SMYRNA BEACH | FL | 32168 | | x | x | x | Unliquidated |
| JAMES MONTALBANO | | 50 MERE COURT | | | SUMTER | SC | 29150 | | x | x | x | Unliquidated |
| JAMES MONTGOMERY | | 5217 ALLOTT AVE | | | SHERMAN OAKS | CA | 91401 | | x | x | x | Unliquidated |
| JAMES MURRIN | | 9134 PALM ST | | | BELLFLOWER | CA | 90706 | | x | x | x | Unliquidated |
| JAMES ORMAND | | 1022 TEMPLE COURT | | | GASTONIA | NC | 28054 | | x | x | x | Unliquidated |
| JAMES PARESE | | 118 AVELLINO CIRCLE | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| JAMES R BERNARDO | | 7069 MARSH WREN STREET | | | CARLSBAD | CA | 92011-2843 | | x | x | x | Unliquidated |
| JAMES R BROSE | | 10905 E 20TH AVE | | | SPOKANE | WA | 99206 | | x | x | x | Unliquidated |
| JAMES R DALEY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JAMES R GELSINGER | | 15496 LEGACY WAY | | | HAYMARKET | VA | 20169 | | x | x | x | Unliquidated |
| JAMES R HAMPSON | | 15901 BADEN PL | | | TAMPA | FL | 33647 | | x | x | x | Unliquidated |
| JAMES R HEARLDSON | | 19942 NE 185TH ST | | | WOODINVILLE | WA | 98072 | | x | x | x | Unliquidated |
| JAMES R THOMSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JAMES REID | | 126 LINDBERG ST | | | PADUCAH | KY | 42003 | | x | x | x | Unliquidated |
| JAMES RICE | | 1713 PINE KNOLL DR | | | BELMONT | CA | 94002-1932 | | x | x | x | Unliquidated |
| JAMES RIDLEY | | 271 BEECH AVENUE | | | SANTA ROSA | CA | 95409-3855 | | x | x | x | Unliquidated |
| JAMES S POORE | | 1814 COPPER POND PLACE | | | ANACORTES | WA | 98221 | | x | x | x | Unliquidated |
| JAMES SAGE | | 48822 DESERT FLOWER DR | | | PALM DESERT | CA | 92260 | | x | x | x | Unliquidated |
| JAMES SOLDWISCH | | 40 LOUISA ST | APT 4 | | NORTH TONAWANDA | NY | 14120 | | x | x | x | Unliquidated |
| JAMES SPENCER | | 19 GREENOCK ROAD | | | DELMAR | NY | 12054 | | x | x | x | Unliquidated |
| JAMES T HATCH | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JAMES T LARSON | | 2732 WESTLAND DR | | | ROSAMOND | CA | 93560 | | x | x | x | Unliquidated |
| JAMES VANCE | | 806 POPLARWOOD LANE | | | KISSIMMEE | FL | 34743 | | x | x | x | Unliquidated |
| JAMES VARNER | | 5925 HAMMERSMITH ROAD | | | STONE MOUNTAIN | GA | 30087 | | x | x | x | Unliquidated |
| JAMES W ANDERSON | | 5712 FITCHWOOD LN | | | AUSTIN | TX | 78749 | | x | x | x | Unliquidated |
| JAMES W FREEBURG | | 1834 STUART | | | INVERNESS | IL | 60067 | | x | x | x | Unliquidated |
| JAMES W GIPSON | | 9808 BARBER LOOP | | | MACCLENNY | FL | 32063 | | x | x | x | Unliquidated |
| JAMES W HUNT | | 3040 NE MAGNOLIA ST | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| JAMES W MOORE | | 660 TULARE STREET | | | PETALUMA | CA | 94954 | | x | x | x | Unliquidated |
| JAMES W OLSON | | 116 S 297TH PL | | | FEDERAL WAY | WA | 98003 | | x | x | x | Unliquidated |
| JAN CLOYDE | | 1520 S BEVERLY GLEN BLVD #104 | | | LOS ANGELES | CA | 90024 | | x | x | x | Unliquidated |
| JAN SCHMAUDER | | 10537 E ARROWVALE DR | | | SUNLAKE | AZ | 85248 | | x | x | x | Unliquidated |
| JAN SCHMAUDER | | 10537 E ARROWVALE DR | | | SUN LAKES | AZ | 85248-7741 | | x | x | x | Unliquidated |
| JAN SHUTT | | 476 MILLPOND DRIVE | | | SAN JOSE | CA | 95125 | | x | x | x | Unliquidated |
| JANE A DARLING | | 338 CAPRI DRIVE | | | SIMI VALLEY | CA | 93065 | | x | x | x | Unliquidated |
| JANE A VASQUEZ | | PO BOX 1181 | | | LAKEWOOD | CA | 90714 | | x | x | x | Unliquidated |
| JANE BROOKES | | 1182 VALEWOOD DR | | | STREAMWOOD | IL | 60107 | | x | x | x | Unliquidated |
| JANE BROWN | | 7 ROBINHOOD LN | | | HIGHLAND LAKES | NJ | 07422 | | x | x | x | Unliquidated |
| JANE D MITCHELL | | 14192 RIDGE CANYON ROAD | | | VALLEY CENTER | CA | 92082 | | x | x | x | Unliquidated |
| JANE E KUHLMANN | | 3616 NE 123RD ST | | | SEATTLE | WA | 98125-5754 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANE E PRASKACH | | 509-A SPRINGFIELD WAY | | | MONROE TOWNSHIP | NJ | 08831 | | x | x | x | Unliquidated |
| JANE E SILVERMAN | | 101 WEST 81ST STREET APT. 618 | | | NEW YORK | NY | 10024 | | x | x | x | Unliquidated |
| JANE F MORSE | | 206 CRANES LAKE DRIV | | | PONTE VEDRA BCH | FL | 32082 | | x | x | x | Unliquidated |
| JANE FUHRER | | 80 ARTHUR DRIVE | | | SANTA ROSA | CA | 95403 | | x | x | x | Unliquidated |
| JANE HAMPTON | | 1093 COURTLAND DR | | | BAYSHORE | NY | 11706 | | x | x | x | Unliquidated |
| JANE I SOMERS | | 2393 NW CANTERBURY DRIVE | | | ROSEBURG | OR | 97470 | | x | x | x | Unliquidated |
| JANE KENNELLY | | 13267 BALLESTROS AVE | | | CHINO | CA | 91710-3903 | | x | x | x | Unliquidated |
| JANE MARQUIS | | 23841 DONCASTER DR | | | MORENO VALLEY | CA | 92553 | | x | x | x | Unliquidated |
| JANE P MARSH | | 3434 14TH AVENUE W | | | SEATTLE | WA | 98119 | | x | x | x | Unliquidated |
| JANE PEYSSON | | 1494 HEMLOCK AVENUE | | | EAST MEADOW | NY | 11554 | | x | x | x | Unliquidated |
| JANE PITTENGER | | 16517 NE 2ND PL | | | BELLEVUE | WA | 98008 | | x | x | x | Unliquidated |
| JANE R MANN | | 130 HOOVER PLACE | | | CENTERPORT | NY | 11721 | | x | x | x | Unliquidated |
| JANE R MCNEW | | 3442 SUMMER BAY DRIVE | | | SUGAR LAND | TX | 77478 | | x | x | x | Unliquidated |
| JANE R NURNBERG | | 2255 S. CATALINA AVE. | | | SPRINGFIELD | MO | 65804 | | x | x | x | Unliquidated |
| JANE TAYLOR | | 24 PINEWATER DRIVE | | | HARBESON | DE | 19951 | | x | x | x | Unliquidated |
| JANE W SCREEN | | 4229 LADOGA AVE | | | LAKEWOOD | CA | 90713 | | x | x | x | Unliquidated |
| JANE WOOD | | 10867 N JOHN ALBERT AVE | | | FRESNO | CA | 93730 | | x | x | x | Unliquidated |
| JANEEN L BLAKE-ARRIGO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JANET CHRISTENSON | | 10831 RIO SPRINGS DR. | APT. 202 | | RALEIGH | NC | 27614 | | x | x | x | Unliquidated |
| JANET E NOTTINGHAM | | 9751 STONEBRIAR LANE | | | PARKER | CO | 80134 | | x | x | x | Unliquidated |
| JANET F STILES | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JANET G TUCKER | | 306 DESERT VIEW PL | | | ORONDO | WA | 98843 | | x | x | x | Unliquidated |
| JANET J SEVITS | | 802 S 15TH STREET #1871 | | | SEBRING | OH | 44672 | | x | x | x | Unliquidated |
| JANET K ST CLAIR | | PO BOX 306 | | | OCEAN PARK | WA | 98640 | | x | x | x | Unliquidated |
| JANET L MAXWELL | | 2608 S. NEWTON ST | | | SIOUX CITY | IA | 51106 | | x | x | x | Unliquidated |
| JANET L ROUEN | | 5 GUYTON ST | | | CATERSVILLE | GA | 30120 | | x | x | x | Unliquidated |
| JANET L THIERER | | 26433 S. SEDONA DR. | | | SUN LAKES | AZ | 85248 | | x | x | x | Unliquidated |
| JANET M CROWLEY | | P.O. BOX 114 | | | UPTON | MA | 01568 | | x | x | x | Unliquidated |
| JANET M LEWIS | | 11920 SEABREEZE COVE LANE | | | FORT MYERS | FL | 33908 | | x | x | x | Unliquidated |
| JANET MARLOW | | 4729 NORTHERN PACIFIC DR. | | | JACKSONVILLE | FL | 32257 | | x | x | x | Unliquidated |
| JANET MAYOTTE | | 3206 SOUTH HOPKINS AVE. | PMB 73 | | TITUSVILLE | FL | 32780 | | x | x | x | Unliquidated |
| JANET MCNALLY | | 66 REDHILL DR. | | | BRIGHTONE | SX | | | x | x | x | Unliquidated |
| JANET MORRIS | | 3 HUCKLEBERRY LANE | | | OYSTER BAY | NY | 11771 | | x | x | x | Unliquidated |
| JANET P ROYCH | | 28305 LUNADA RIDGE | | | RANCHO PALOS VERDE | CA | 90274 | | x | x | x | Unliquidated |
| JANET P STEVENS | | 1081 NW 13TH ST #3 | | | BOCA RATON | FL | 33486 | | x | x | x | Unliquidated |
| JANET PEZZOLANTI | | 214 BAY 40TH STREET | 2ND FLOOR | | BROOKLYN | NY | 11214 | | x | x | x | Unliquidated |
| JANET R NILMEIER | | 3225 MEREDITH LN | | | DENTON | TX | 76210 | | x | x | x | Unliquidated |
| JANET ROYCH | | 28305 LUNADA RIDGE | | | RANCHO PALOS VERDES | CA | 90274 | | x | x | x | Unliquidated |
| JANET S JACKSON | | 4 SCOTT ST | | | COLORADO SPRINGS | CO | 80906 | | x | x | x | Unliquidated |
| JANET S LEE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JANET TONG | | 17726 KINZIE ST #14 | | | NORTHRIDGE | CA | 91325 | | x | x | x | Unliquidated |
| JANET WEITSMAN | | 20 VIA CAPRI | | | RANCHO PALO V | CA | 90274 | | x | x | x | Unliquidated |
| JANET WOOD | | 1869 N 1690 W | | | LAYTON | UT | 84041 | | x | x | x | Unliquidated |
| JANET ZANFARDINO | | 25 SYCAMORE COURT | | | MONROE | NJ | 08831 | | x | x | x | Unliquidated |
| JANETTE R BRICE | | 3429 CLOUDCROFT DRIVE | | | MALIBU | CA | 90265 | | x | x | x | Unliquidated |
| JANICE A BERRY | | 119 LEAFY GLADE PLACE | | | WINDSOR | CA | 95492 | | x | x | x | Unliquidated |
| JANICE D TURNER | | 1983 WILLOW RIDGE DR. | | | VISTA | CA | 92081 | | x | x | x | Unliquidated |
| JANICE E VAN HOOSE | | 795 DUCK LAKE DR SE | | | OCEAN SHORES | WA | 98569 | | x | x | x | Unliquidated |
| JANICE GRYP | | 24490 VEREDA DEL ARROYO | | | SALINAS | CA | 93908 | | x | x | x | Unliquidated |
| JANICE H BREWER | | 8608 BEETLE NUT LN | | | N RICHLAND HILLS | TX | 76180-5335 | | x | x | x | Unliquidated |
| JANICE HIX | | 43 DUNCAN | | | JACKSON | TN | 38305 | | x | x | x | Unliquidated |
| JANICE J LANDRY | | 7273 RAMONA AVENUE | | | ALTA ROMA | CA | 91701 | | x | x | x | Unliquidated |
| JANICE J MALENICH | | 1100 LOCUST AVE | | | PITTSBURGH | PA | 15236 | | x | x | x | Unliquidated |
| JANICE L BALDWIN | | 1315 DONEGAL WAY | | | OXNARD | CA | 93035 | | x | x | x | Unliquidated |
| JANICE L CLARK | | 6703 SE 86TH AVENUE | | | PORTLAND | OR | 97266 | | x | x | x | Unliquidated |
| JANICE L FULLER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JANICE LA LUMIA | | 33 CHERRY LANE | | | HEMPSTEAD | NY | 11550 | | x | x | x | Unliquidated |
| JANICE MC GUIRE | | 2732 TURNBULL COVE DR | | | NEW SMYRNA BEACH | FL | 32168 | | x | x | x | Unliquidated |
| JANICE R COOK | | 1362 PEPPER VILLA DR | | | EL CAJON | CA | 92021 | | x | x | x | Unliquidated |
| JANICE R FORSTER | | 54000 MORNINGSTAR DRIVE | | | RENO | NV | 89523 | | x | x | x | Unliquidated |
| JANICE R HAMILTON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JANICE R TOBEN | | 1365 S ATLANTIC AVE #2 | | | COCOA BEACH | FL | 32931 | | x | x | x | Unliquidated |
| JANICE RANDAL | | 1051 SITE DR SPC 29 | | | BREA | CA | 92821 | | x | x | x | Unliquidated |
| JANICE Y WEINER | | 3278 ST. IGNATIUS PLACE | | | SANTA CLARA | CA | 95051 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANIE B KITCHENS | | 3952 BLAIR COURT | | | MACON | GA | 31206 | | x | x | x | Unliquidated |
| JANINA HANNAN | | 248-B 124TH STREET | | | BELLE HARBOR | NY | 11694 | | x | x | x | Unliquidated |
| JANINA MAC LEAN | | 2109 BROADWAY | APT. #560 | | NEW YORK | NY | 10023 | | x | x | x | Unliquidated |
| JANIS S SMITH | | 510 SWEET PEA PL | | | ENCINITAS | CA | 92024 | | x | x | x | Unliquidated |
| JANIS SWANZY | | PO BOX 512 | | | KLAMATH FALLS | OR | 97601 | | x | x | x | Unliquidated |
| JANQUELIN F SCHRAG | | 23400 39TH AVE W | | | BRIER | WA | 98036 | | x | x | x | Unliquidated |
| JASON CARVER | | 931 PINEHURST DR | | | APTOS | CA | 95003-5739 | | x | x | x | Unliquidated |
| JASON D BARNES | | 1600 SOUTH PRAIRIE AVE #1809 | | | CHICAGO | IL | 60616 | | x | x | x | Unliquidated |
| JASON D LEE | | 23940 WINDWARD LANE | | | VALENCIA | CA | 91355 | | x | x | x | Unliquidated |
| JASON PENDERGIST | | 1531 BLUFF PLACE | | | NORTH TUSTIN | CA | 92705 | | x | x | x | Unliquidated |
| JASON RAEFSKI | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| JASPER FONG | | 866 39TH AVENUE | | | SAN FRANCISCO | CA | 94121 | | x | x | x | Unliquidated |
| JAY A WEISBROD | | 211 KAITLYN LANE | | | DANVILLE | CA | 94506 | | x | x | x | Unliquidated |
| JAY F KRUEGER | | 3909 50TH AVE NE | | | SEATTLE | WA | 98105 | | x | x | x | Unliquidated |
| JAY H WOOD | | 105 EVERGREEN CIRCLE | | | SENECA | SC | 29678 | | x | x | x | Unliquidated |
| JAY SMALRIDGE | | 10 MCKEON COURT | | | NOVATO | CA | 94947 | | x | x | x | Unliquidated |
| JAYNE E PALADINO | | 194-33 UNDERHILL AVE. | | | FLUSHING | NY | 11365 | | x | x | x | Unliquidated |
| JAYNIE STUDENMUND | | 880 CHULA VISTA AVE | | | PASADENA | CA | 91103 | | x | x | x | Unliquidated |
| JEAN A SCHWENNESEN | | 1827 MARINERS DR | | | NEWPORT DR | CA | 92660 | | x | x | x | Unliquidated |
| JEAN AHEARN | | 124-03 25TH AVENUE | | | COLLEGE POINT | NY | 11356 | | x | x | x | Unliquidated |
| JEAN BICE | | 620 LYNNETTE CIRCLE | | | VISTA | CA | 92084 | | x | x | x | Unliquidated |
| JEAN C BELNAP | | 1425 7TH STREET | | | OGDEN | UT | 84404 | | x | x | x | Unliquidated |
| JEAN C CONTE | | 701 CENTER AVENUE #806 | | | BLANNOX | PA | 15238 | | x | x | x | Unliquidated |
| JEAN C WALTER | | 986 REDWOOD AVE | | | SUNNYVALE | CA | 94086 | | x | x | x | Unliquidated |
| JEAN CLARK-LAGARY | | 268 80TH STREET | | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| JEAN CORBIN | | 9375 101ST AVENUE | | | VERO BEACH | FL | 32967 | | x | x | x | Unliquidated |
| JEAN D JOHNSTON | | 6600 E TELEPHONE RD #607 | | | VENTURA | CA | 93003 | | x | x | x | Unliquidated |
| JEAN DELL'ERARIO | | 909 DOWNING ROAD | | | NORTH VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| JEAN E LEETH | | 9655 SW NORTH DAKOTA | #4 | | TIGARD | OR | 97223 | | x | x | x | Unliquidated |
| JEAN ERICKSON | | 1800 SUNNINGDALE RD #18J | | | SEAL BEACH | CA | 90740 | | x | x | x | Unliquidated |
| JEAN HOBBS | | 7880 SPARTA SPRINGWATER TL RD | | | DANSVILLE | NY | 14437 | | x | x | x | Unliquidated |
| JEAN I JACOBS | | 5364 PALMAIR AVE SW | | | WYOMING | MI | 49418 | | x | x | x | Unliquidated |
| JEAN J IZZO | | 240 SMITH STREET | | | MASSAPEQUA PARK | NY | 11762 | | x | x | x | Unliquidated |
| JEAN K SAKAI | | 12847 BERKHAMSTED ST | | | CERRITOS | CA | 90701 | | x | x | x | Unliquidated |
| JEAN KEMP | | 1730 EAST 38TH STREET | | | BROOKLYN | NY | 11234 | | x | x | x | Unliquidated |
| JEAN KIRK | | 313 WEST COLLEGE TERRACE | | | FREDERICK | MD | 21701 | | x | x | x | Unliquidated |
| JEAN M HOLLENBECK | | 252 SUNNYSLOPE AVE | | | SAN JOSE | CA | 95127 | | x | x | x | Unliquidated |
| JEAN M MCGEE | | 1922 MILLBROOK DRIVE | | | LODI | CA | 95242 | | x | x | x | Unliquidated |
| JEAN M SHUMAKER | | PO BOX 13094 | | | TORRANCE | CA | 90503 | | x | x | x | Unliquidated |
| JEAN M VRANEK | | 10141 SOUTHERN BREEZE CT | | | SPRINGHILL | FL | 34613 | | x | x | x | Unliquidated |
| JEAN MATTURO | | 9 LANTERN LANE | | | NESCCONSET | NY | 11767 | | x | x | x | Unliquidated |
| JEAN MORAN | | 116-D VIA ESTRADA | | | LAGUNA HILLS | CA | 92653 | | x | x | x | Unliquidated |
| JEAN OSPINA | | 32146 OAKSHORE DR | | | WESTLAKE VILLAGE | CA | 91361-3808 | | x | x | x | Unliquidated |
| JEAN RAIMIST | | 386 S BURNSIDE APT MD | | | LOS ANGELES | CA | 90036 | | x | x | x | Unliquidated |
| JEAN RAMOSKA | | 28 BIRCHWOOD DR WEST | | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| JEAN REILLY | | 554 LAKE CAROLINE DRIVE | | | RUTHER GLEN | VA | 22546 | | x | x | x | Unliquidated |
| JEAN REINIKKA | | 13846 NE SISKIYOU CT | | | PORTLAND | OR | 97230 | | x | x | x | Unliquidated |
| JEAN ROSEN | | 12732 HORTENSE ST | | | STUDIO CITY | CA | 91604 | | x | x | x | Unliquidated |
| JEAN SCHROEDER | | 14 HORSESHOE FALLS DRIVE | | | ORMOND BEACH | FL | 32174 | | x | x | x | Unliquidated |
| JEAN SKINNER | | 906 W 32ND ST | | | VANCOUVER | WA | 98660 | | x | x | x | Unliquidated |
| JEAN SMITH | | 5137 BARCELONA DR. | | | NORTH PORT | FL | 34288 | | x | x | x | Unliquidated |
| JEAN SOULSBY | | PO BOX 578 | | | BATTLE GROUND | WA | 98604 | | x | x | x | Unliquidated |
| JEAN STANLEY | | 8686 MAGNOLIA BLOOM CV | | | CORDOVA | TN | 38018 | | x | x | x | Unliquidated |
| JEAN T KELLY | | 420 WASHINGTON AVE 102 | | | SANTA MONICA | CA | 90403 | | x | x | x | Unliquidated |
| JEAN THAGARD | | 5200 IRVINE BLVD | SPC 334 | | IRVINE | CA | 92620-2067 | | x | x | x | Unliquidated |
| JEAN TURNBULL | | 936 E CHALYNN AVE | | | ORANGE | CA | 92866 | | x | x | x | Unliquidated |
| JEAN W MARCHESE | | 958 EAST PINEDALE | | | FRESNO | CA | 93710 | | x | x | x | Unliquidated |
| JEAN WRIGHT | | 70 LAWSON AVE | | | EAST ROCKAWAY | NY | 11518 | | x | x | x | Unliquidated |
| JEAN ZUCCARO | | 98 KNOLLS DRIVE | | | STONEY BROOK | NY | 11790 | | x | x | x | Unliquidated |
| JEANA JENNINGS | | 5745 NE GOING | | | PORTLAND | OR | 97218 | | x | x | x | Unliquidated |
| JEANE NEWMAN | | 13221 J ADMIRAL AVE | | | MARINE DEL REY | CA | 90292 | | x | x | x | Unliquidated |
| JEANETTE C GRAY | | 2717 MASSACHUSETTS | | | REDWOOD CITY | CA | 94061 | | x | x | x | Unliquidated |
| JEANETTE CHASE | | P.O. BOX 787 | | | STANWOOD | WA | 98292 | | x | x | x | Unliquidated |
| JEANETTE DOWDELL | | 298B CARDIFF CT. | | | RIDGE | NY | 11961 | | x | x | x | Unliquidated |
| JEANETTE E POCHEBUT | | 134 LYNNHAVEN RD | | | MADISON | WI | 53714 | | x | x | x | Unliquidated |
| JEANETTE I DEAL | | 2626 TAMARISK AVE | | | STOCKTON | CA | 95207 | | x | x | x | Unliquidated |
| JEANETTE JENKINS | | 12222 BRISTOL DRIVE | | | LA MIRADA | CA | 90638 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEANETTE L HUTSON | | 3877 QUADREL STREET | | | LAS VEGAS | NV | 89129 | | | x | | Unliquidated |
| JEANETTE SOLETTI | | 62-52 64TH ST | | | MIDDLE VILLAGE | NY | 11379 | | x | x | | Unliquidated |
| JEANETTE WALTERS | | 155-57 116 ROAD | | | JAMAICA | NY | 11434 | | x | x | | Unliquidated |
| JEANIE VAN GRONIGEN | | 713 E WOOD DUCK CIR | | | FRESNO | CA | 93720 | | x | x | | Unliquidated |
| JEANINE CATALANO | | 1201 CALIFORNIA ST., #601 | | | SAN FRANCISCO | CA | 94109 | | x | x | | Unliquidated |
| JEANINE L DELEON | | 240 MORE AVENUE | | | LOS GATOS | CA | 95032 | | x | x | | Unliquidated |
| JEANNE A GILLERN | | 4800 46TH AVE SW | | | SEATTLE | WA | 98116 | | x | x | | Unliquidated |
| JEANNE A PITTS | | 6942 LAKE TREE LANE | | | CITRUS HEIGHTS | CA | 95621 | | x | x | | Unliquidated |
| JEANNE DE KRUIF | | 900 OXFORD ROAD | | | SAN MARINO | CA | 91108 | | x | x | | Unliquidated |
| JEANNE I HORN | | 315 T BENNER ROAD | | | ALLENTOWN | PA | 18104 | | x | x | | Unliquidated |
| JEANNE K STEARNS | | 48267 STILLWATER DR | | | LA QUINTA | CA | 92253 | | x | x | | Unliquidated |
| JEANNE LANER | | 16045 36TH AVE NE | | | LAKE FOREST PARK | WA | 98155 | | x | x | | Unliquidated |
| JEANNE M BADER | | 3438 WILTSHIRE RD | | | FURLONG | PA | 18925-1239 | | x | x | | Unliquidated |
| JEANNE M O'BRIEN | | 420 THE HIDEOUT | | | LAKE ARIEL | PA | 18436 | | x | x | | Unliquidated |
| JEANNE P MCKINLEY | | 1856 W UNION BLVD | | | BETHLEHEM | PA | 18018 | | x | x | | Unliquidated |
| JEANNE RAPP | | 6243 E VILLAGE ROAD | | | LAKEWOOD | CA | 90713 | | x | x | | Unliquidated |
| JEANNE S LANER | | 16045 36TH AVE NE | | | LAKE FOREST PARK | WA | 98155 | | x | x | | Unliquidated |
| JEANNE V BOLSTER | | 122 YACHT HARBOR DRIVE | | | OSPREY | FL | 34229 | | x | x | | Unliquidated |
| JEANNETT CROCKOM | | 5520 58TH STREET | APT 119 | | LUBBOCK | TX | 79414 | | x | x | | Unliquidated |
| JEANNETTE A KNOPF | | P.O. BOX 350 | | | GRANT | FL | 32949 | | x | x | | Unliquidated |
| JEANNIE BIAS | | 587 ROLLING HILLS LN | | | DANVILLE | CA | 94526 | | x | x | | Unliquidated |
| JEANNIE L BIAS | | 587 ROLLING HILLS LANE | | | DANVILLE | CA | 94526 | | x | x | | Unliquidated |
| JEANNINE LANDREAU | | 17904 TULSA PLACE | | | GRANADA HILLS | CA | 91344 | | x | x | | Unliquidated |
| JEANNINE PETERSEN | | 3915 VENTURA CANYON AVE | | | SHERMAN OAKS | CA | 91423 | | x | x | | Unliquidated |
| JEFF A MERLINO | | 1453 SE COLUMBIA WAY #B6 | | | VANCOUVER | WA | 98661 | | x | x | | Unliquidated |
| JEFF KRAUT | | 3590 LANG RANCH PKWY | | | THOUSAND OAKS | CA | 91362 | | x | x | | Unliquidated |
| JEFF L LEONARD | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JEFF LEONARD | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JEFF LEONARD | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JEFF LOVENTHAL | | 57 BLACKWOOD CT | | | WALNUT CREEK | CA | 94596 | | x | x | | Unliquidated |
| JEFF M LOVENTHAL | | 57 BLACKWOOD CT | | | WALNUT CREEK | CA | 94596 | | x | x | | Unliquidated |
| JEFF P SULLIVAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JEFF W LEINAN | | 101 LAMPLIGHTER LANE | | | PONTE VEDRA BEACH | FL | 32082 | | x | x | | Unliquidated |
| JEFFERY E HAAG | | 820 PARK ROW #416 | | | SALINAS | CA | 93901 | | x | x | | Unliquidated |
| JEFFERY J FAHEY | | 2704 MCCLENNAN CT | | | NAPERVILLE | IL | 60563-4226 | | x | x | | Unliquidated |
| JEFFERY MELEMED | | 2234 IVORY PLACE | | | LA COSTA | CA | 92009 | | x | x | | Unliquidated |
| JEFFERY P SULLIVAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JEFFREY A PRATUCH | | 2816 NE 51ST AVE | | | PORTLAND | OR | 97213 | | x | x | | Unliquidated |
| JEFFREY A SHULAR | | 1457 E MERCER STREET | | | SEATTLE | WA | 98112 | | x | x | | Unliquidated |
| JEFFREY A TODD | | 7431 CAPSTAN DRIVE | | | CARLSBAD | CA | 92011 | | x | x | | Unliquidated |
| JEFFREY C MITCHELL | | 545 SE 7TH ST | | | NORTH BEND | WA | 98045 | | x | x | | Unliquidated |
| JEFFREY J DEUEL | | 9315 SE 57TH ST | | | MERCER ISLAND | WA | 98040 | | x | x | | Unliquidated |
| JEFFREY L MONAHAN | | 190 RIVO ALTO CANAL | | | LONG BEACH | CA | 90803 | | x | x | | Unliquidated |
| JEFFREY P HERTH | | 515 RIDGEVIEW DR | | | DILLSBURG | PA | 17019 | | x | x | | Unliquidated |
| JEFFREY P MENTON | | 808 CYPRESS ST | | | THOUSAND OAKS | CA | 91320 | | x | x | | Unliquidated |
| JEFFREY P SPEICHER | | 1697 E 52ND ST | | | BROOKLYN | NY | 11234 | | x | x | | Unliquidated |
| JEFFREY R JONES | | 5798 SNAKE RD | | | OAKLAND | CA | 94611 | | x | x | | Unliquidated |
| JEFFREY STEDRY | | 4910 SERENITY STONE COURT | | | CUMMING | GA | 30040 | | x | x | | Unliquidated |
| JEFFREY W BONE | | 2919 196TH AVE CT E | | | LAKE TAPPS | WA | 98391 | | x | x | | Unliquidated |
| JEFFREY W STEWART | | 2760 76TH AVENUE SE, #407 | | | MERCER ISLAND | WA | 98040 | | x | x | | Unliquidated |
| JEFFREY WATSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JEFFREY WOODFIN | | 37483 WILLOWOOD DR | | | FREMONT | CA | 94536 | | x | x | | Unliquidated |
| JENESTA MARLIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JENESTA MARLIN | | 202 VIA CONDADO WAY | | | PALM BEACH GARDENS | FL | 33418 | | x | x | | Unliquidated |
| JENNE K BRITELL | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JENNIE A EIB | | 1055 STEVENSON ST | | | SANTA ROSA | CA | 95404 | | x | x | | Unliquidated |
| JENNIE CASTRONOVO | | 83 FARMERS AVENUE | | | PLAINVIEW | NY | 11803 | | x | x | | Unliquidated |
| JENNIE F BRUCE | | 2127 WEST ROSE ST | | | STOCKTON | CA | 95203 | | x | x | | Unliquidated |
| JENNIE M ANDERSON | | 3409 MAIN ST APT 215 | | | VANCOUVER | WA | 98663 | | x | x | | Unliquidated |
| JENNIE M CAROZZA | | 657A MIDWAY DRIVE | | | OCALA | FL | 34472 | | x | x | | Unliquidated |
| JENNIFER DARK | | 24496 SAND PIPER LANE | | | DANA POINT | CA | 92629 | | x | x | | Unliquidated |
| JENNIFER MYHRE | | 4135 ASHWORTH AVE N. | | | SEATTLE | WA | 98103 | | x | x | | Unliquidated |
| JENNIFER S PARK ZERKEL | | 530 N MANHATTAN PL | | | LOS ANGELES | CA | 90004 | | x | x | | Unliquidated |
| JERALD C JACOBSON | | 10935 SANTA BARBARA PL | | | ALTA LOMA | CA | 91701 | | x | x | | Unliquidated |
| JERALD J HUNTER | | 5082 KIWANA DRIVE | | | SOUTH OGDEN | UT | 84403 | | x | x | | Unliquidated |
| JEREMY L KAUFFMAN | | 2323 LIDO CIRCLE | | | STOCKTON | CA | 95207 | | x | x | | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEREMY R DEVICH | | 1921 JEFFERSON STREET | UNIT #101 | | SAN FRANCISCO | CA | 94123 | | x | x | x | Unliquidated |
| JEROME ISAACS | | 205 S ARNAZ DR #1 | | | BEVERLY HILLS | CA | 90211 | | x | x | x | Unliquidated |
| JEROME KRUMAN | | 8319 HORSESHOE BAY ROAD | | | BOYNTON BEACH | FL | 33437 | | x | x | x | Unliquidated |
| JEROME LUSTGARTEN | | 531 MAIN STREET | ROOSEVELT ISLAND | | NEW YORK | NY | 10044 | | x | x | x | Unliquidated |
| JEROME M RICKS | | 1420 LINWOOD AVE | | | METAIRIE | LA | 70003 | | x | x | x | Unliquidated |
| JERRAD FORMAN | | 12776 SARATOGA GLEN CT. | | | SARATOGA | CA | 95070 | | x | x | x | Unliquidated |
| JERRY AMSPAUGH | | 74965 N COVE DR | | | INDIAN WELLS | CA | 92210 | | x | x | x | Unliquidated |
| JERRY ANDERSON | | 3130 CLAREMORE AVE | | | LONG BEACH | CA | 90808 | | x | x | x | Unliquidated |
| JERRY D OFLOCK | | 2250 ROGUE RIVER HWY | | | GRANTS PASS | OR | 97527 | | x | x | x | Unliquidated |
| JERRY D SANDS | | 540 GLAIRGEAU CIRCLE | | | MEDFORD | OR | 97501 | | x | x | x | Unliquidated |
| JERRY GALLAGHER | | 738 CABLE BEACH LANE | | | NORTH PALM BEACH | FL | 33410 | | x | x | x | Unliquidated |
| JERRY H SHELLER | | 4107 N.E. 96TH STREET | | | SEATTLE | WA | 98115 | | x | x | x | Unliquidated |
| JERRY HAVRANEK | | ONE WATERSEDGE WAY | | | PORT JEFFERSON | NY | 11777 | | x | x | x | Unliquidated |
| JERRY HEACOCK | | 744 BRUCE AVE | | | SALINAS | CA | 93901 | | x | x | x | Unliquidated |
| JERRY IVERSON | | PO BOX 257 | | | SOLVANG | CA | 93464-0257 | | x | x | x | Unliquidated |
| JERRY IVERSON | | P.O. BOX 257 | | | SOLVANG | CA | 93464-0257 | | x | x | x | Unliquidated |
| JERRY JOHNSON | | 6593 CUPRITE RD | | | EL DORADO | CA | 95623 | | x | x | x | Unliquidated |
| JERRY KOHLER | | PO BOX 204 | | | BROWNS VALLEY | CA | 95918 | | x | x | x | Unliquidated |
| JERRY MEHARG | | 601 BELMONT EAST #C2 | | | SEATTLE | WA | 98102 | | x | x | x | Unliquidated |
| JERRY N ROUNSAVELL | | 24 LUCERO EAST | | | IRVINE | CA | 92720 | | x | x | x | Unliquidated |
| JERRY OFLOCK | | 2250 ROGUE RIVER HWY | | | GRANTS PASS | OR | 97527 | | x | x | x | Unliquidated |
| JERRY POHLMAN | | 516 HARRISON AVE | | | HELENA | MT | 59601 | | x | x | x | Unliquidated |
| JERRY SPIEGEL | | 724 S STANLEY | | | LOS ANGELES | CA | 90036 | | x | x | x | Unliquidated |
| JERRY WEEKS | | 10245 KESSLER AVE | | | CHATSWORTH | CA | 91311-0000 | | x | x | x | Unliquidated |
| JERRY WELCH | | PO BOX 76 1079 NOOTKA | | | FOX ISLAND | WA | 98333 | | x | x | x | Unliquidated |
| JERZY BIELAWSKI | | 66-26 52ND DRIVE | | | MASPETH | NY | 11378 | | x | x | x | Unliquidated |
| JESSE A YOCKERS | | 49 S FRANKLIN STREET | | | ALLENTOWN | PA | 18102 | | x | x | x | Unliquidated |
| JESSE CASAS | | 3031 WOODCLIFFE | | | SAN ANTONIO | TX | 78230 | | x | x | x | Unliquidated |
| JESSIE FIEDLER | | 50023 BROGDEN | | | CHAPEL HILL | NC | 27517 | | x | x | x | Unliquidated |
| JESSIE GEHRING | | 13283 BLUE DIAMOND PLACE | | | WELLINGTON | FL | 33414 | | x | x | x | Unliquidated |
| JESSIE PILIECI | | 1658B ROBINS NEST COURT | | | GASTONIA | NC | 28054 | | x | x | x | Unliquidated |
| JESUSA KISSANE | | 437 COMMACK ROAD | | | ISLIP | NY | 11751 | | x | x | x | Unliquidated |
| JEWEL E LOFF-POLK | | 4 ARBORGLEN | | | IRVINE | CA | 92604 | | x | x | x | Unliquidated |
| JEWEL MONDS | | 3836 MENTONE AVE | | | CULVER CITY | CA | 90230 | | x | x | x | Unliquidated |
| JEWELL BURWELL | | 4721 ARLINGTON AVENUE | | | LOS ANGELES | CA | 90043 | | x | x | x | Unliquidated |
| JIANGUO ZHONG | | 810 PRADERA WAY | | | SAN RAMON | CA | 94583 | | x | x | x | Unliquidated |
| JIM D ANDERSON | | PO BOX 492 | | | RIGBY | ID | 83442 | | x | x | x | Unliquidated |
| JIM M MCELRAVY | | 978 SCOTSGLEN CT | | | SAN JOSE | CA | 95136 | | x | x | x | Unliquidated |
| JIM TAYLOR | | 618 HOOPER AVENUE | | | SIMI VALLEY | CA | 93065 | | x | x | x | Unliquidated |
| JIMMIE JOHNSON | | 6604 ZUMIREZ DR | | | MALIBU | CA | 90265 | | x | x | x | Unliquidated |
| JIMMIE L JOHNSON | | 6604 ZUMIREZ DR | | | MALIBU | CA | 90265 | | x | x | x | Unliquidated |
| JIMMY HOLLAND | | 217 CENTERVILLE STREET NE | | | DENHAM SPRINGS | LA | 70726-3415 | | x | x | x | Unliquidated |
| JINNIE WAN | | 109 ALDENGLEN DRIVE | | | S SAN FRANCISCO | CA | 94080 | | x | x | x | Unliquidated |
| JO A HAMILTON | | 4143 REDLINE DRIVE | | | LAKEWOOD | CA | 90713 | | x | x | x | Unliquidated |
| JO A MILLER | | 29204 144TH AVE SE | | | AUBURN | WA | 98092 | | x | x | x | Unliquidated |
| JO A OLIVERO | | 154 MIRA ST | | | FOSTER CITY | CA | 94404 | | x | x | x | Unliquidated |
| JO A SCOTT | | 1711 TOPLEA DRIVE | | | EULESS | TX | 76040 | | x | x | x | Unliquidated |
| JO ANN R LANZ | | 2808 WINCHESTER CT | | | STOCKTON | CA | 95209 | | x | x | x | Unliquidated |
| JO B CLAYMAN | | 425 BRECHIN DRIVE | | | WINTER PARK | FL | 32792 | | x | x | x | Unliquidated |
| JO C LATHROPE | | 421 PEA RIDGE RD | | | WESTMORELAND | TN | 37186 | | x | x | x | Unliquidated |
| JO DEFRANCISCO | | 905 SYCAMORE CT | | | MCKINNEY | TX | 75069 | | x | x | x | Unliquidated |
| JOAN A BRILL | | 2281 CHERRY AVENUE | | | SAN JOSE | CA | 95125 | | x | x | x | Unliquidated |
| JOAN A COMMANDER | | 1621 LANCE DRIVE | | | SANTA ROSA | CA | 95401 | | x | x | x | Unliquidated |
| JOAN A KLAUS | | 11901 WEST APPLETON AVE UNIT 1 | | | MILWAUKEE | WI | 53224 | | x | x | x | Unliquidated |
| JOAN A PERRONE | | 4 BETTY COURT | | | LEBANON | NJ | 08833 | | x | x | x | Unliquidated |
| JOAN ARIOLA | | 135 CROMWELL CIRCLE | | | STATEN ISLAND | NY | 10304 | | x | x | x | Unliquidated |
| JOAN B ALM | | 12700 BARTRAM PARK BLVD | APT 1510 | | JACKSONVILLE | FL | 32258 | | x | x | x | Unliquidated |
| JOAN B FELDHAUS | | 8 BROADVIEW DRIVE | | | HUNTINGTON | NY | 11743 | | x | x | x | Unliquidated |
| JOAN B LARSON | | 2732 WESTLAND DR. | | | ROSAMOND | CA | 93560 | | x | x | x | Unliquidated |
| JOAN BEHAN | | 2133 W 10TH STREET | | | BROOKLYN | NY | 11223 | | x | x | x | Unliquidated |
| JOAN BOWDEN | | 19552 ROSCOE BLVD #8 | | | NORTHRIDGE | CA | 91324 | | x | x | x | Unliquidated |
| JOAN BROWN-COCHRANE | | 5 WEST 1ST STREET | | | FREEPORT | NY | 11520 | | x | x | x | Unliquidated |
| JOAN C HELLER | | 24101 CALIFA STREET | | | WODLAND HILLS | CA | 91367 | | x | x | x | Unliquidated |
| JOAN C JONES | | 349 LAUREL AVE | | | OAKDALE | CA | 95361 | | x | x | x | Unliquidated |
| JOAN CINO | | 122 KENNINGTON STREET | | | STATEN ISLAND | NY | 10308 | | x | x | x | Unliquidated |
| JOAN CLAYPOTCH | | 16860 US 19 NORTH #205 | | | CLEARWATER | FL | 33764-6761 | | x | x | x | Unliquidated |
| JOAN COMMISSIONG | | 3215 AVENUE H | APT 9 M | | BROOKLYN | NY | 11210 | | x | x | x | Unliquidated |
| JOAN CONNELL | | 279 E 203RD STREET #2E | | | BRONX | NY | 10458 | | x | x | x | Unliquidated |
| JOAN COTRONEO | | 2444 LEFFERTS PLACE | | | BELLMORE | NY | 11710 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAN CURCIO | | 56-57 61ST STREET | | | MASPETH | NY | 11378 | | x | x | x | Unliquidated |
| JOAN E DANIELS | | 25 BROADVIEW TERR | | | ORINDA | CA | 94563 | | x | x | x | Unliquidated |
| JOAN E FOX | | 11413 SIPE LANE | | | HOWEY IN THE HILLS | FL | 34737 | | x | x | x | Unliquidated |
| JOAN E JOHNSON | | 5029 MC CLOSKEY CT | | | SANTA ROSA | CA | 95409 | | x | x | x | Unliquidated |
| JOAN E LOWRY | | 134 KNOLLWOOD DRIVE | | | CARLE PLACE | NY | 11514 | | x | x | x | Unliquidated |
| JOAN E PRATHER | | PO BOX 381 | | | MORGAN HILL | CA | 95038 | | x | x | x | Unliquidated |
| JOAN EMERSON | | 11201 N EL MIRAGE RD #656 | | | EL MIRAGE | AZ | 85335 | | x | x | x | Unliquidated |
| JOAN GARLING | | 757 SUN TOP LANE | | | BOYNTON BEACH | FL | 33436 | | x | x | x | Unliquidated |
| JOAN HALLER | | 1139 NASH LANE | | | VISTA | CA | 92083 | | x | x | x | Unliquidated |
| JOAN J ALLEN | | 121 SOUTH 4600 | | | WEST OGDEN | UT | 84404 | | x | x | x | Unliquidated |
| JOAN L CLOUGHER | | 37 BEACH ROAD | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| JOAN L SHULTZ | | 17045 MOONCREST DR. | | | ENCINO | CA | 91436 | | x | x | x | Unliquidated |
| JOAN L WALKER | | 500 E JACKSON PLACE #121 | | | GLENDALE | CA | 91206 | | x | x | x | Unliquidated |
| JOAN LEVINE | | 79 KIM LANE | | | ROCHESTER | NY | 14626 | | x | x | x | Unliquidated |
| JOAN M DUFFY | | 166 BENJAMIN STREET | | | HOLBROOK | NY | 11741 | | x | x | x | Unliquidated |
| JOAN M HAUSINGER | | 6311 NE 84TH PLACE | | | VANCOUVER | WA | 98662 | | x | x | x | Unliquidated |
| JOAN M MATZEL | | 73-10 71 PLACE | | | GLENDALE | NY | 11385 | | x | x | x | Unliquidated |
| JOAN M MELBERGER | | 68 BELVIDERE AVE. | | | OXFORD | NJ | 07863 | | x | x | x | Unliquidated |
| JOAN M MENNEMEYER | | 1245 REGENCY CT | | | VERNON HILLS | IL | 60061 | | x | x | x | Unliquidated |
| JOAN M PICARD | | 1415 MUIR PL | | | ROHNERT PARK | CA | 94928 | | x | x | x | Unliquidated |
| JOAN M RUBINSTEIN | | 11707 36TH AVENUE COURT NW | | | GIGHARBOR | WA | 98332 | | x | x | x | Unliquidated |
| JOAN MANIACI | | 237 JUNIPER AVENUE | | | FORKED RIVER | NJ | 08731 | | x | x | x | Unliquidated |
| JOAN MATTALIANO | | 58-04 264TH STREET | | | LITTLE NECK | NY | 11362 | | x | x | x | Unliquidated |
| JOAN MC COURT | | 81 PRESTON AVENUE | | | STATEN ISLAND | NY | 10312 | | x | x | x | Unliquidated |
| JOAN MC GILL | | 50 GLEN GARY ROAD | | | MIDDLESEX | NJ | 08846 | | x | x | x | Unliquidated |
| JOAN MILLER | | 185 MEADOWSWEET ROAD | | | MINEOLA | NY | 11501 | | x | x | x | Unliquidated |
| JOAN O RENFREE | | 529 PROSPERITY LAKE DRIVE | | | ST AUGUSTINE | FL | 32092 | | x | x | x | Unliquidated |
| JOAN OLTON | | 237 GRANT STREET | | | MASSAPEQUA PARK | NY | 11762 | | x | x | x | Unliquidated |
| JOAN OVERTURF | | 1751 CREEK CROSSING ROAD | | | VIENNA | VA | 22182 | | x | x | x | Unliquidated |
| JOAN P INNES | | 10221 OKLAHOMA #39 | | | CHATSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| JOAN PETTIT | | 27 BENEDICT CRESCENT | | | BASKING RIDGE | NJ | 07920 | | x | x | x | Unliquidated |
| JOAN PICCOLO | | 225 E HAMPTON ROAD | | | LINDENHURST | NY | 11757 | | x | x | x | Unliquidated |
| JOAN QUINN | | 185 CROSSFIELD AVE | | | STATEN ISLAND | NY | 10312 | | x | x | x | Unliquidated |
| JOAN RINALDI | | 22-24 128TH STREET | | | COLLEGE POINT | NY | 11356 | | x | x | x | Unliquidated |
| JOAN RINEHART | | 757 MULLIGAN LANE | | | WESTMINSTER | MD | 21158 | | x | x | x | Unliquidated |
| JOAN SAHLIN | | 6414 S HELENA | | | SPOKANE | WA | 99223 | | x | x | x | Unliquidated |
| JOAN SHIVELY | | 3007 JOLLEY DR | | | BURBANK | CA | 91504 | | x | x | x | Unliquidated |
| JOAN SIMON GILMORE | | 21446 GRAPE LILY CIRCLE #204 | | | SANTA CLARITY | CA | 91321 | | x | x | x | Unliquidated |
| JOAN STIREWALT | | 4422-WEST 231 STREET | | | TORRANCE | CA | 90505 | | x | x | x | Unliquidated |
| JOAN SWOBODA | | 3712 CANDLEWOOD DRIVE | | | BAKERSFIELD | CA | 93306 | | x | x | x | Unliquidated |
| JOANIE M PHAIR | | 640 SE MYRTLEWOOD PL | | | GRESHAM | OR | 97080 | | x | x | x | Unliquidated |
| JOANN ALLDRITT | | 4122 SE 39TH | | | PORTLAND | OR | 97202 | | x | x | x | Unliquidated |
| JOANN BARONE | | 149-38 79TH STREET | | | HOWARD BEACH | NY | 11414 | | x | x | x | Unliquidated |
| JOANN BASSETT | | 3100 OAK PLACE | | | BAKERSFIELD | CA | 93304 | | x | x | x | Unliquidated |
| JOANN JOHNSTON | | 1429 FOURTH PLACE N.W. | | | BIRMINGHAM | AL | 35215 | | x | x | x | Unliquidated |
| JOANN LADD | | 1000 ALPHA | | | TURLOCK | CA | 95380 | | x | x | x | Unliquidated |
| JOANN LINKEM | | 516 OLD FARM RD. | | | DANVILLE | CA | 94526 | | x | x | x | Unliquidated |
| JOANN MOTTOLESE | | 2491 BAYVIEW AVENUE | | | WANTAGH | NY | 11793 | | x | x | x | Unliquidated |
| JO-ANN PARR | | 14003 PIPING ROCK | | | HOUSTON | TX | 77077 | | x | x | x | Unliquidated |
| JOANN T MCEWEN | | 3003 WYOMING AVE | | | BURBANK | CA | 91505 | | x | x | x | Unliquidated |
| JOANN T SCHORMANN | | 3209 REVERE AVE | | | OAKLAND | CA | 94605 | | x | x | x | Unliquidated |
| JOANNA H MARTIN | | 827 SAN PABLO AVE | | | SUNNYVALE | CA | 94085 | | x | x | x | Unliquidated |
| JOANNA YU | | 470 SANTA BARBARA DR | | | LOS ALTOS | CA | 94022 | | x | x | x | Unliquidated |
| JOANNE ABERNATHY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOANNE ARCHEY | | 37501 NEWBURY PL | | | PALMDALE | CA | 93552 | | x | x | x | Unliquidated |
| JOANNE B BURKE | | 15701 SUNFLOWER LN | | | HUNTINGTON BEACH | CA | 92647 | | x | x | x | Unliquidated |
| JOANNE C WILSON | | 1017 CHARTER OAK AVE | | | ST. HELENA | CA | 94574 | | x | x | x | Unliquidated |
| JOANNE CHRISTIAN | | 10329 POUNDS AVENUE | | | WHITTIER | CA | 90603 | | x | x | x | Unliquidated |
| JOANNE EDWARDS | | 1956 REDONDO AVE | | | SALT LAKE CITY | UT | 84108 | | x | x | x | Unliquidated |
| JOANNE FIGLIUZZI | | 4819 ARCOLA AVE | | | N HOLLYWOOD | CA | 91601 | | x | x | x | Unliquidated |
| JOANNE FILA | | 4 VERDON STREET | | | NORTH PLAINFIELD | NJ | 07060 | | x | x | x | Unliquidated |
| JOANNE GHEZZO | | 1335 N MICHILLINDA AVE | | | PASADENA | CA | 91107 | | x | x | x | Unliquidated |
| JOANNE M AVENA | | 2238 CAMERON AVENUE | | | MERRICK | NY | 11566 | | x | x | x | Unliquidated |
| JOANNE PYLES | | 1018 TIMBERFIELD DR | | | BALLWIN | MO | 63021 | | x | x | x | Unliquidated |
| JOANNE SANFILIPPO-BROGAN | | 4 CRABAPPLE COURT | | | HUNTINGTON STATION | NY | 11746 | | x | x | x | Unliquidated |
| JOANNE SCHAKE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOANNE SORBARA | | 15902 MIKINDA CT | | | WHITTIER | CA | 90603 | | | x | x | Unliquidated |
| JOANNE TAYLOR | | 919 52ND STREET S.E. | | | AUBURN | WA | 98002 | | | x | x | Unliquidated |
| JOANNE WEISBERGER | | 10452 PLUMTREE LN | | | PORTER RANCH | CA | 91326-3931 | | | x | x | Unliquidated |
| JODIE WIDASECK | | 114 CHATHAM ROAD | | | MOORESVILLE | NC | 28117 | | | x | x | Unliquidated |
| JOE JACKSON | | 6824 TREVINO DR | | | MOORPARK | CA | 93021 | | | x | x | Unliquidated |
| JOE LOSORELLI | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | x | x | Unliliquidated |
| JOE M JACKSON | | 6824 TREVINO DRIVE | | | MOORPARK | CA | 93021 | | | x | x | Unliquidated |
| JOEL B GOODSTEIN | | 40 WILSON AVENUE | | | STATEN ISLAND | NY | 10308 | | | x | x | Unliquidated |
| JOEL BORDENAVE | | 3466 SO SYCAMORE | | | LOS ANGELES | CA | 90016 | | | x | x | Unliquidated |
| JOEL SCHIFFMAN | | 2 DE SOTO WAY | | | COTO DE CAZA | CA | 92679 | | | x | x | Unliquidated |
| JOEVETA E PITTS | | 3137 WESTERN AVE | | | PARK FORREST | IL | 60466 | | | x | x | Unliquidated |
| JOHANA C WYMAN | | 1701 121ST SE #N-301 | | | EVERETT | WA | 98208 | | | x | x | Unliquidated |
| JOHANNA BRENT | | 135 DOLTON AVE. | | | SAN CARLOS | CA | 94070 | | | x | x | Unliquidated |
| JOHANNA E EICHHORN | | 9616 NE 249TH ST. | | | BATTLE GROUND | WA | 98604 | | | x | x | Unliquidated |
| JOHANNA HOLNESS | | 9820 EXPOSITION BLVD #208 | | | LOS ANGELES | CA | 90034 | | | x | x | Unliquidated |
| JOHANNA KNIGHT | | 5207 SUMMERTIME LANE | | | CULVER CITY | CA | 90230 | | | x | x | Unliquidated |
| JOHANNA LAMBOOY | | 108 BLACKBERRY CREEK | | | BEAUMONT | CA | 92223 | | | x | x | Unliquidated |
| JOHANNE C. BRENT | | 369 CEDAR STREET C/O WENDY SCHETTINO | | | SAN CARLOS | CA | 94070 | | | x | x | Unliquidated |
| JOHN A BAYCHU | | 107-01 111TH STREET | | | RICHMOND HILL | NY | 11419 | | | x | x | Unliquidated |
| JOHN A DRUMMOND | | 605 CATALINA COURT | | | LADY LAKE | FL | 32159 | | | x | x | Unliquidated |
| JOHN A GROSSHANS | | 12617 98TH AVE CT NW | | | GIG HARBOR | WA | 98329 | | | x | x | Unliquidated |
| JOHN A HEMION | | 1818 126TH AVE SE | | | BELLEVUE | WA | 98005-4642 | | | x | x | Unliquidated |
| JOHN A HESS | | 1206 BAYSIDE CIRCLE | | | OXNARD | CA | 93035 | | | x | x | Unliquidated |
| JOHN A JEZSEK | | 3 AVERLY PLACE | | | SMITHTOWN | NY | 11787 | | | x | x | Unliquidated |
| JOHN A KLAPMUST | | 6910 37TH AVENUE SW | | | SEATTLE | WA | 98126 | | | x | x | Unliquidated |
| JOHN A OMORI | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | x | x | Unliliquidated |
| JOHN ADAMS | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | | x | x | Unliquidated |
| JOHN B CLOUGHER | | 37 BEACH ROAD | | | MASSAPEQUA | NY | 11758 | | | x | x | Unliquidated |
| JOHN B PETTIT | | 27 BENEDICT CRESCENT | | | BASKING RIDGE | NJ | 07920 | | | x | x | Unliquidated |
| JOHN B. PETTIT JR. | | 27 BENEDICT CRESCENT | | | BASKING RIDGE | NJ | 07920-4910 | | | x | x | Unliquidated |
| JOHN BACKUS | | 220 GREEN MEADOW DRIVE | | | WINTER HAVEN | FL | 33884 | | | x | x | Unliquidated |
| JOHN BAILEY | | 908 W. SUNDANCE CIR | | | PAYSON | AZ | 85541 | | | x | x | Unliquidated |
| JOHN BEANE | | 4580 E SENECA DR | | | JACKSONVILLE | FL | 32259 | | | x | x | Unliquidated |
| JOHN BELLAMENTE | | 34 JAY STREET | | | HICKSVILLE | NY | 11801 | | | x | x | Unliquidated |
| JOHN BENSON | | 7 PANORAMIC WAY | | | BERKELEY | CA | 94704 | | | x | x | Unliquidated |
| JOHN BENT | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | x | x | Unliliquidated |
| JOHN BENT | | 901 73RD STREET APT D-405 | | | BROOKLYN | NY | 11228 | | | x | x | Unliquidated |
| JOHN BONELLO | | 105 BARBADOS DRIVE SO. | | | TOMS RIVER | NJ | 08757 | | | x | x | Unliquidated |
| JOHN BORTH | | 16863 NORTH SHORE DR | | | LEAVENWORTH | WA | 98826 | | | x | x | Unliquidated |
| JOHN BRIDGEFORD | | 230 RUTLEDGE DRIVE | | | LODI | CA | 95242 | | | x | x | Unliquidated |
| JOHN BROOMFIELD | | 4001 ALADDIN DR | | | HUNTINGTON BCH | CA | 92649 | | | x | x | Unliquidated |
| JOHN C BELLAMY | | 1346 BIRCH AVE | | | ESCONDIDO | CA | 92027 | | | x | x | Unliquidated |
| JOHN C FREEMAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | x | x | Unliliquidated |
| JOHN C GORDON | | 44 DULITTLE ST | | | NORTH BABYLON | NY | 11703 | | | x | x | Unliquidated |
| JOHN C KAY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | x | x | Unliliquidated |
| JOHN C MCLAUGHLIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | | x | x | Unliliquidated |
| JOHN C MILBAUER | | 2419 LOON LAKE LN | | | LINCOLN | CA | 95648 | | | x | x | Unliquidated |
| JOHN C SCHLECK | | 4010 194TH PLACE NE | | | SAMMAMISH | WA | 98074 | | | x | x | Unliquidated |
| JOHN C WALSH | | 32262 AZORES | | | DANA POINT | CA | 92629 | | | x | x | Unliquidated |
| JOHN CAIN | | 2302 WEST BOSTON APT #4A | | | SEATTLE | WA | 98199 | | | x | x | Unliquidated |
| JOHN CANNING | | 149 RALEIGH LANE | | | W ISLIP | NY | 11795 | | | x | x | Unliquidated |
| JOHN CANTONE | | 122 A LOWELL LANE | | | MONROE TOWNSHIP | NJ | 08831 | | | x | x | Unliquidated |
| JOHN CAPRARELLI | | 1552 AVENIDA ENTRADA | | | SAN DIMAS | CA | 91773 | | | x | x | Unliquidated |
| JOHN CRIVELLO | | 497 N NAVARRA DR | | | SCOTTS VALLEY | CA | 95066 | | | x | x | Unliquidated |
| JOHN CROWLEY | | P.O. BOX 114 | | | UPTON | MA | 01568 | | | x | x | Unliquidated |
| JOHN D BILLETT | | 1106 SE OLYMPIC WAY | | | COLVILLE | WA | 99114 | | | x | x | Unliquidated |
| JOHN D PETERSON | | 2623 PEBBLE BOW | | | SAN ANTONIO | TX | 78232 | | | x | x | Unliquidated |
| JOHN D RUOCCO | | 2132 SILENT ECHOES DR | | | HENDERSON | NV | 89044 | | | x | x | Unliquidated |
| JOHN D TOLACKSON | | 1387 HARBOUR DRIVE | | | MESQUITE | NV | 89027 | | | x | x | Unliquidated |
| JOHN D WOODWORTH | | 12784 N. TOWN RIDGE RD | | | BOISE | ID | 83714 | | | x | x | Unliquidated |
| JOHN D. ALEXANDER | | 406 TAYLOR DR | | | CLAREMONT | CA | 91711 | | | x | x | Unliquidated |
| JOHN DAGG | | 61 CAESAR DR | | | LAKE HAVASU CIT | AZ | 86406 | | | x | x | Unliquidated |
| JOHN DALY | | PO BOX 463 | 91 LUMBER LANE | | BRIDGEHAMPTON | NY | 11932 | | | x | x | Unliquidated |
| JOHN DANIELS | | 25 BROADVIEW TERR | | | ORINDA | CA | 94563 | | | x | x | Unliquidated |
| JOHN DE CICCO | | 1816 AVENUE S | | | BROOKLYN | NY | 11229 | | | x | x | Unliquidated |
| JOHN DEL ROSSO | | 1618 AMAPOLA AVE | | | TORRANCE | CA | 90501 | | | x | x | Unliquidated |
| JOHN DEWITT | | 6150 BROOKDALE DR | | | CARMEL | CA | 93923 | | | x | x | Unliquidated |
| JOHN DONOHUE | | 5 AUGUSTA | | | COTO DE CAZA | CA | 92679 | | | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN DRUMMOND | | 605 CATALINA CT | | | LADY LAKE | FL | 32159 | | x | x | x | Unliquidated |
| JOHN E ALLWINE | | 525 FAIRFAX DR | | | COSTA MESA | CA | 92627 | | x | x | x | Unliquidated |
| JOHN E BENEVENTO | | 82 LARCH ROAD | | | BRIARCLIFF MANOR | NY | 10510 | | x | x | x | Unliquidated |
| JOHN E CARROLL | | 3688 CAMINO DEL PILAR | | | ESCONDIDO | CA | 92025 | | x | x | x | Unliquidated |
| JOHN E FOLEY | | 139-34 85TH DRIVE | | | JAMAICA | NY | 11435 | | x | x | x | Unliquidated |
| JOHN E SKIDMORE | | 50 CAMINO ALTO | | | SANTA BARBARA | CA | 93103-1602 | | x | x | x | Unliquidated |
| JOHN E WILLITS | | 797 CORTE VINA | | | CAMARILLO | CA | 93010 | | x | x | x | Unliquidated |
| JOHN ELAM | | 5014 GIVENDALE LN | | | TAMPA | FL | 33647 | | x | x | x | Unliquidated |
| JOHN ENGMAN | | 2617 WHITNEY DR. | | | ALHAMBRA | CA | 91803 | | x | x | x | Unliquidated |
| JOHN EWING | | 36 TOSCANA WAY EAST | | | RANCHO MIRAGE | CA | 92270 | | x | x | x | Unliquidated |
| JOHN F BERKLEY | | 590 S 1000 W | | | LOGAN | UT | 84321 | | x | x | x | Unliquidated |
| JOHN F CABRERA | | 2174 MOUNTAIN VIEW DR | | | CORONA | CA | 92882 | | x | x | x | Unliquidated |
| JOHN F JOHNSON | | 1945 PINER RD #58 | | | SANTA ROSA | CA | 95403 | | x | x | x | Unliquidated |
| JOHN F MAHER | | 13025 HARTSOOK ST | | | SHERMAN OAKS | CA | 91423-1616 | | x | x | x | Unliquidated |
| JOHN F MOISTNER | | 119 DAPPLEGRAY ROAD | | | CANOGA PARK | CA | 91307 | | x | x | x | Unliquidated |
| JOHN F SCHMIDT | | 3339 PEMBROKE ELLIS CV | | | BARTLETT | TN | 38133-3870 | | x | x | x | Unliquidated |
| JOHN F WOODS | | MADISON TOWER - 1000 FIRST AVE | #2201 | | SEATTLE | WA | 98104 | | x | x | x | Unliquidated |
| JOHN F. MAHER | | 13025 HARTSOOK STREET | | | SHERMAN OAKS | CA | 91423-1616 | | x | x | x | Unliquidated |
| JOHN FALCIANO | | 76-14 31ST AVE | | | JACKSON HEIGHTS | NY | 11370 | | x | x | x | Unliquidated |
| JOHN FEDERICO | | 27 SKYLINE TERRACE | | | NANUET | NY | 10954 | | x | x | x | Unliquidated |
| JOHN FREED | | 1308 EL ENCANTO DR | | | BREA | CA | 92821-1968 | | x | x | x | Unliquidated |
| JOHN G CLARK | | 20388 PINE VISTA DR | | | BEND | OR | 97702 | | x | x | x | Unliquidated |
| JOHN G HAYES | | W. 1224 RIVERSIDE - APT. #903 | | | SPOKANE | WA | 99201 | | x | x | x | Unliquidated |
| JOHN G HOUSTON | | 1031 WHISPERING OAKS | | | ARCADIA | CA | 91006 | | x | x | x | Unliquidated |
| JOHN GILBOY | | 49 CAMISA LANE | | | PALM DESERT | CA | 92260 | | x | x | x | Unliquidated |
| JOHN GILLESPIE JR | | 5635 BIENVENDA TERRACE | | | PALMDALE | CA | 93551 | | x | x | x | Unliquidated |
| JOHN GILLIEN | | PO BOX 1909 | | | CALLAHAN | FL | 32011 | | x | x | x | Unliquidated |
| JOHN GIOVENCO | | 7154 YOUNG RD | | | THE PLAINS | VA | 20198 | | x | x | x | Unliquidated |
| JOHN GOSSETT | | 2706 W ASHLAN AVE #107 | | | FRESNO | CA | 93705-1706 | | x | x | x | Unliquidated |
| JOHN H BOETTCHER | | 13702 231ST LANE NE | | | REDMOND | WA | 98053 | | x | x | x | Unliquidated |
| JOHN H DANIELSON | | 1525 GRANVIA ALTAMIRA | | | PALOS VERDES ES | CA | 90274 | | x | x | x | Unliquidated |
| JOHN H MURPHY | | 10043 BORDLEY | | | HOUSTON | TX | 77042 | | x | x | x | Unliquidated |
| JOHN H. BENT | | 901 73RD ST. APT.D-405 | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| JOHN HAWES | | 443 MOSLEY ST | | | WILMINGTON | NC | 28405 | | x | x | x | Unliquidated |
| JOHN HEIM | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOHN HEIM | | 15 BURROUGHS STREET | | | DIX HILLS | NY | 11746 | | x | x | x | Unliquidated |
| JOHN HEKLAR | | 1617 SW 5TH STREET | | | FT. LAUDERDALE | FL | 33312 | | x | x | x | Unliquidated |
| JOHN HOLOMAN | | 880 W 1ST ST. APT. 503 | | | LOS ANGELES | CA | 90012 | | x | x | x | Unliquidated |
| JOHN HOLOMAN | | 1740 VIRGINIA RD | | | LOS ANGELES | CA | 90019 | | x | x | x | Unliquidated |
| JOHN HUGHES | | 788 SOUTH DRIVE | | | BALDWIN | NY | 11510 | | x | x | x | Unliquidated |
| JOHN ISEMANN JR | | 2 LOOKOUT PLACE | | | LONG VALLEY | NJ | 07853 | | x | x | x | Unliquidated |
| JOHN J ABRUZZO | | 11 DIVISION AVENUE | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| JOHN J BRENNAN | | 175 FIRESTONE DR | | | WALNUT CREEK | CA | 94598 | | x | x | x | Unliquidated |
| JOHN J CORCORAN | | 224 TORREY PINES DR | | | TOMS RIVER | NJ | 08757 | | x | x | x | Unliquidated |
| JOHN J HILTON | | 27251 CALLE DEL CID | | | MISSION VIEJO | CA | 92691 | | x | x | x | Unliquidated |
| JOHN J VEITMANIS | | 104 MACARTHUR DRIVE | | | MOUNT PROSPECT | IL | 60056 | | x | x | x | Unliquidated |
| JOHN J ZEMCIK | | 3526 MACAULAY ST | | | SAN DIEGO | CA | 92106 | | x | x | x | Unliquidated |
| JOHN J. HEIM | | 15 BURROUGHS STREET | | | DIX HILLS | NY | 11746 | | x | x | x | Unliquidated |
| JOHN JORGENSEN | | 266 ARDMORE AVENUE | | | STATEN ISLAND | NY | 10314 | | x | x | x | Unliquidated |
| JOHN K O'NEILL | | 591 BROADWAY | | | SANTA ROSA | CA | 95476 | | x | x | x | Unliquidated |
| JOHN KAPSOS | | 1818 STAIMFORD CR | | | WELLINGTON | FL | 33414 | | x | x | x | Unliquidated |
| JOHN KARSZEN | | 52 OVERLOOK AVENUE | | | EASTCHESTER | NY | 10709 | | x | x | x | Unliquidated |
| JOHN L ADAMS | | 36929 DOREEN DRIVE | | | MURRIETA | CA | 92563 | | x | x | x | Unliquidated |
| JOHN L CARMITCHEL | | 2007 CLARA MAE CT | | | SPRINGFIELD | IL | 62707 | | x | x | x | Unliquidated |
| JOHN LACORAZZA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOHN LENZE | | 800 201ST PL SE | | | BOTHELL | WA | 98012 | | x | x | x | Unliquidated |
| JOHN LEONICK | | 29 COMMONWEALTH AVE | | | MASSPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| JOHN LICHT | | 4171 NE RIGEL COVE WAY | | | JENSEN BEACH | FL | 34957 | | x | x | x | Unliquidated |
| JOHN LILJEHULT | | 148 HAVEN LANE | | | LEVITTOWN | NY | 11756 | | x | x | x | Unliquidated |
| JOHN LINDQUIST | | 328 PLAZA ESTIVAL | | | SAN CLEMENTE | CA | 92672 | | x | x | x | Unliquidated |
| JOHN LUONGO | | 385 SHELBOURNE TERRACE | | | RIDGEWOOD | NJ | 07450 | | x | x | x | Unliquidated |
| JOHN M BROWNING | | 8145 ELEANOR PLACE | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| JOHN M HOPKINS | | 1597 WASHINGTON ST #410 | | | BOSTON | MA | 02118 | | x | x | x | Unliquidated |
| JOHN M KAWAGUCHI | | 6307 GEYSER AVE | | | TARZANA | CA | 91335 | | x | x | x | Unliquidated |
| JOHN M LONG | | 586 NUTCRACKER DRIVE | | | REDMOND | OR | 97756 | | x | x | x | Unliquidated |
| JOHN M LUSHER | | 1490 SUNRISE DRIVE | | | LAKE HAVASU CIT | AZ | 86404 | | x | x | x | Unliquidated |
| JOHN M MAHONEY | | 2 MERRILL DRIVE | | | MORAGA | CA | 94556 | | x | x | x | Unliquidated |
| JOHN M MILLER | | 540 BLACK STONE COURT | | | SANTA ROSA | CA | 95409 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN MAC KAY | | 1 WOODFIELD COURT | | | HUNTINGTON | NY | 11743 | | x | x | x | Unliquidated |
| JOHN MAC LEAN | | 2109 BROADWAY | APT. #560 | | NEW YORK | NY | 10023 | | x | x | x | Unliquidated |
| JOHN MAHER | | 13025 HARTSOOK STREET | | | SHERMAN OAKS | CA | 91423-1616 | | x | x | x | Unliquidated |
| JOHN MC GOWAN | | 434 B FALLMOUTH COURT | | | RIDGE | NY | 11961 | | x | x | x | Unliquidated |
| JOHN MCMURRAY | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOHN MCMURRAY | | 6926 SE 34TH STREET | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| JOHN MCMURRAY | | N85W14122 FONDDULAC AVE | | | MENOMONEE FALLS | WI | 53051 | | | | x | $ 127,253.60 |
| JOHN MEACHINI | | 2805 FALCON AVENUE | | | MEDFORD | NY | 11763 | | x | x | x | Unliquidated |
| JOHN MEROLA | | 2101 CRANE LAKES BLVD | | | PORT ORANGE | FL | 32128-4538 | | x | x | x | Unliquidated |
| JOHN MONACO | | 1066 RUSSELL STREET | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| JOHN MONAGHAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOHN MONAGHAN | | 3820 GULF BLVD #1107 | | | ST PETERSBURG BEACH | FL | 33706 | | x | x | x | Unliquidated |
| JOHN MOTTOLESE | | 2491 BAYVIEW AVENUE | | | WANTAGH | NY | 11793 | | x | x | x | Unliquidated |
| JOHN MURRAY | | 216 QUADARA BLVD | | | BRICKTOWN | NJ | 08724 | | x | x | x | Unliquidated |
| JOHN N DOWDALL | | 4295 SW CRESTWOOD DR | | | PORTLAND | OR | 97225 | | x | x | x | Unliquidated |
| JOHN NUNN | | 3224 PALOMINO CIR | | | FAIRFIELD | CA | 94533 | | x | x | x | Unliquidated |
| JOHN O GOSSETT | | 2706 W ASHLAN AVE #107 | | | FRESNO | CA | 97305 | | x | x | x | Unliquidated |
| JOHN O OWINGS | | 225 2ND ST S #D5 | | | KIRKLAND | WA | 98033 | | x | x | x | Unliquidated |
| JOHN O'RIORDAN | | 134 FAIRWAYS EDGE DRIVE | | | MARSHFIELD | MA | 2050 | | x | x | x | Unliquidated |
| JOHN OXENHAM | | 8888 LAUDERDALE CT. UNIT 217G | | | HUNTINTON BEACH | CA | 92646-6241 | | x | x | x | Unliquidated |
| JOHN OXENHAM | | SUITE 639 7 CRESCENT STREET | LUMINA BUILDING B | | | | | | x | x | x | Unliquidated |
| JOHN P REMICH | | 903 RIDGEWOOD LANE | | | PENSACOLA | FL | 32506 | | x | x | x | Unliquidated |
| JOHN PARKER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOHN PETTIT JR | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOHN PIAZZA | | 26 CEDAR STREET | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| JOHN PLUNKETT | | 2 DOGWOOD ROAD | | | COLUMBIA | NJ | 07832 | | x | x | x | Unliquidated |
| JOHN PORTER | | C/O HEARTFIELDS | 700 PORT STREET | | EASTON | MD | 21601 | | x | x | x | Unliquidated |
| JOHN PRIEL | | 5100 NW WALNUT STREET | | | VANCOUVER | WA | 98663 | | x | x | x | Unliquidated |
| JOHN QUIBODEAUX | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOHN R BEHRENDS | | 42 SIERRA MADRE | | | RANCHO MIRAGE | CA | 92270 | | x | x | x | Unliquidated |
| JOHN R BLAIR | | PO BOX 92 | 48 HOYT STREED | | SOUTH SALEM | NY | 10590 | | x | x | x | Unliquidated |
| JOHN R LUCKE | | 24310 S.E. 41ST PLACE | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| JOHN R MORABITO | | 5321 N.E. 24TH TERRACE  103A | | | FT. LAUDERDALE | FL | 33308 | | x | x | x | Unliquidated |
| JOHN R RILEY | | 9000 44TH AVE | | | SEBASTIAN | FL | 32958 | | x | x | x | Unliquidated |
| JOHN R WALKER | | 7832 KEELY COVE | | | OLIVE BRANCH | MS | 38654 | | x | x | x | Unliquidated |
| JOHN R WEATHERWAX | | 486 RAINDANCE STREET | | | THOUSAND OAKS | CA | 91360 | | x | x | x | Unliquidated |
| JOHN R WELCH | | 4001 TILDEN DRIVE | | | ROSEVILLE | CA | 95661 | | x | x | x | Unliquidated |
| JOHN R. DONOHUE | | 5 AUGUSTA | | | COTO DE CAZA | CA | 92679 | | x | x | x | Unliquidated |
| JOHN RENFRO | | 2659 COUNTY ROAD V.V. | | | GLEN | CA | 95943 | | x | x | x | Unliquidated |
| JOHN ROBINSON | | 3123 FUHRMAN AVENUE EAST | | | SEATTLE | WA | 98102 | | x | x | x | Unliquidated |
| JOHN RUOCCO | | 40821 PARADO DEL SOL DR | | | TEMECULA | CA | 92592 | | x | x | x | Unliquidated |
| JOHN S. BIRNBERG | | 5855 COSTELLO AVE. | | | VAN NUYS | CA | 91401 | | x | x | x | Unliquidated |
| JOHN SAPANSKI | | 440 COFFEE POT RIVERA N.E. | | | ST. PETERSBURG | FL | 33704 | | x | x | x | Unliquidated |
| JOHN SATRIALE | | 1 FIELDSTONE CT. | | | NEW CITY | NY | 10956 | | x | x | x | Unliquidated |
| JOHN SCHULDT | | 4985 SHASTA WAY | | | SANTA MARIA | CA | 93455 | | x | x | x | Unliquidated |
| JOHN SILVESTRI | | 10609 GOOSEBERRY COURT | | | TRINITY | FL | 34655 | | x | x | x | Unliquidated |
| JOHN SOHL | | 210 WOODBURY ROAD | | | WOODBURY | NY | 11797 | | x | x | x | Unliquidated |
| JOHN STEWART | | 4443 144TH AVE SE | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated |
| JOHN STEWART | | 1925 CENTURY PARK EAST | SUITE 800 | | LOS ANGELES | CA | 90067 | | x | x | x | Unliquidated |
| JOHN STEWART | | 4443 144TH AVE SE | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated |
| JOHN SWETECH | | 1852 FOXFIRE ROAD | | | FALLBROOK | CA | 92028 | | x | x | x | Unliquidated |
| JOHN T MARSHALL | | 544 77TH AVE NE | | | OLYMPIA | WA | 98506 | | x | x | x | Unliquidated |
| JOHN T SAKEVICH | | 1950 CLOVE ROAD APT 745 | | | STATEN ISLAND | NY | 10304 | | x | x | x | Unliquidated |
| JOHN T WHEELER | | 810 N 161ST PLACE | | | SHORELINE | WA | 98133 | | x | x | x | Unliquidated |
| JOHN TILLINGHAST | | 4210 LAKE VIEW ROAD | | | FORESTPORT | NY | 13338 | | x | x | x | Unliquidated |
| JOHN TUOHY | | 29 WINDERMERE DRIVE | | | SAG HARBOR | NY | 11963 | | x | x | x | Unliquidated |
| JOHN V BRULL | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOHN V BRULL | | 101 PRINCETON ROAD | | | ROCKVILLE CENTRE | NY | 11570 | | x | x | x | Unliquidated |
| JOHN V PARKER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOHN V. GIOVENCO | | 7154 YOUNG RD | | | THE PLAINS | VA | 20198 | | x | x | x | Unliquidated |
| JOHN VAN WYSACK | | 1389 EAST 92ND STREET | | | BROOKLYN | NY | 11236 | | x | x | x | Unliquidated |
| JOHN W CARNAHAN | | 413 SW 335TH ST | | | FEDERAL WAY | WA | 98023 | | x | x | x | Unliquidated |
| JOHN W COOPER | | PO BOX 53366 | | | BELLEVUE | WA | 98015 | | x | x | x | Unliquidated |
| JOHN W EWING | | 111 ARDITH DR | | | ORINDA | CA | 94563 | | x | x | x | Unliquidated |
| JOHN W HARRISON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOHN W HARRISON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOHN W HARRISON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN W LAUBER | | 4801 W HUNTING PARK | | | FRANKLIN | WI | 53132 | | x | x | x | Unliquidated |
| JOHN W NEIDERT | | 13863 GRIFFIN RIDGE | | | SAN ANTONIO | TX | 78247-9615 | | x | x | x | Unliquidated |
| JOHN W SAPANSKI | | 440 COFFEEPOT RIVIERA NE | | | ST PETERSBURG | FL | 33704 | | x | x | x | Unliquidated |
| JOHN W SCHAEFER | | 45 VILLAGE GREEN CIRCLE | | | SOUTHERN PINES | NC | 28387 | | x | x | x | Unliquidated |
| JOHN W. SAPANSKI | | 440 COFFEE POT RIVERA NE | | | ST. PETERSBURG | FL | 33704 | | x | x | x | Unliquidated |
| JOHN WEATHERSBEE | | 208 THE CROSSINGS LANE | | | WOODSTOCK | GA | 30189 | | x | x | x | Unliquidated |
| JOHN WILLIAMS | | 3759 N TAMARISK AVE | | | BEVERLY HILLS | FL | 34405 | | x | x | x | Unliquidated |
| JOHN WILSON | | 3710 GALLAGHER HILL RD. | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| JOHN Y LAM | | 696 SUMMERHILL RIDGE DR. NW | | | ISSAQUAH | WA | 98027 | | x | x | x | Unliquidated |
| JOHN YANKOWSKI | | 12846 W. MODESTO DR. | | | LITCHFIELD PARK | AZ | 85340 | | x | x | x | Unliquidated |
| JOHNETTE DOWDEN HOLLAND | | 3408 E. GRANDVIEW AVE. | | | TACOMA | WA | 98404 | | x | x | x | Unliquidated |
| JOIE GENDRON | | 27051 CORDERO LANE | | | MISSION VIEJO | CA | 92691 | | x | x | x | Unliquidated |
| JON G KOELLING | | 22002 ROAN BLUFF | | | SAN ANTONIO | TX | 78259 | | x | x | x | Unliquidated |
| JON L BOETTCHER | | 2045 NE KATSURA ST | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| JONATHAN CALVERT | | 13802 GREENWOOD AVE N | | | SEATTLE | WA | 98133 | | x | x | x | Unliquidated |
| JONI WYCKOFF | | 16406 224TH AVE. N.E. | | | WOODINVILLE | WA | 98077 | | x | x | x | Unliquidated |
| JORGE A AVANTS | | 1422 SAN YSIDRO DR | | | BEVERLY HILLS | CA | 90210 | | x | x | x | Unliquidated |
| JOSE A REYES | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOSE CASILLAS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOSEFINA M YAP | | 13012 VANOWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | | x | x | x | Unliquidated |
| JOSEFINA PEDRAYES | | 11741 SW 122ND AVENUE | | | MIAMI | FL | 33186 | | x | x | x | Unliquidated |
| JOSEPH A BURGER | | 18 CORIE COURT | | | PORT JEFFERSON | NY | 11777 | | x | x | x | Unliquidated |
| JOSEPH A BURON | | 23441 ARMINTA ST. | | | WEST HILLS | CA | 91304 | | x | x | x | Unliquidated |
| JOSEPH AMEN | | 50-49 NEWTOWN ROAD | APT. 6D | | WOODSIDE | NY | 11377 | | x | x | x | Unliquidated |
| JOSEPH C FELLMETH | | 8 N SWEETGUM COURT | | | HOMOSASSA | FL | 34446 | | x | x | x | Unliquidated |
| JOSEPH C GOUGH | | 3794 WESTLEIGH ST | | | EUGENE | OR | 97405 | | x | x | x | Unliquidated |
| JOSEPH C NIXON | | 2366 CASTILLIAN DRIVE | | | LOS ANGELES | CA | 90068 | | x | x | x | Unliquidated |
| JOSEPH CACIOPPO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOSEPH COOROUGH | | 3412 QUAIL CREEK LANE NE | | | OLYMPIA | WA | 98516 | | x | x | x | Unliquidated |
| JOSEPH DIMOTTA | | 15 5TH AVE | | | FARMINGDALE | NY | 11735 | | x | x | x | Unliquidated |
| JOSEPH E AUGER | | 3680 S JOSEPH RD | | | NEW BERLIN | WI | 53151 | | x | x | x | Unliquidated |
| JOSEPH E VILLASENOR | | 317 BUTTONWOOD DR | | | BREA | CA | 92821 | | x | x | x | Unliquidated |
| JOSEPH FELLMETH | | 8 N SWEETGUM CT | | | HOMOSASSA | FL | 34446 | | x | x | x | Unliquidated |
| JOSEPH FINK | | 112 SKYLINE DRIVE | | | CORAM | NY | 11727 | | x | x | x | Unliquidated |
| JOSEPH G CLEMENT | | 1609 SUNNYSLOPE AVE | | | BELMONT | CA | 94002 | | x | x | x | Unliquidated |
| JOSEPH G MILAZZO | | 83-32 258TH ST | | | FLORAL PK | NY | 11004 | | x | x | x | Unliquidated |
| JOSEPH H DAHER | | 4640 GLENCOE AVE #3 | | | MARINA DEL REY | CA | 90292 | | x | x | x | Unliquidated |
| JOSEPH H LIGHT | | 1925 MYERS ROAD | | | EUGENE | OR | 97401 | | x | x | x | Unliquidated |
| JOSEPH JIANNETTO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOSEPH JIANNETTO | | 128 VINELAND AVENUE | | | STATEN ISLAND | NY | 10312 | | x | x | x | Unliquidated |
| JOSEPH LA PERA | | 1900 KWANSAN COURT | | | TOMS RIVER | NJ | 08755 | | x | x | x | Unliquidated |
| JOSEPH LIA | | 11 CONCORD ROAD | | | FAIRFIELD | NJ | 07004 | | x | x | x | Unliquidated |
| JOSEPH LIDDI | | 10631 VINEDALE STREET | | | SUN VALLEY | CA | 91352 | | x | x | x | Unliquidated |
| JOSEPH M MUNOZ | | 7484 DEFOE DR | | | CUPERTINO | CA | 95014 | | x | x | x | Unliquidated |
| JOSEPH M VOLPE | | 2107 MARTINGALE DRIVE | | | CARMEL | NY | 10512 | | x | x | x | Unliquidated |
| JOSEPH MYRTETUS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOSEPH MYRTETUS | | 114 SHEPPARD ROAD NW | | | LAKE PLACID | FL | 33852 | | x | x | x | Unliquidated |
| JOSEPH NGUYEN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOSEPH P DELUCA | | 10 PHILLIPS LANE | | | LAKE GROVE | NY | 11755 | | x | x | x | Unliquidated |
| JOSEPH P MATTEY | | 6509 MONTE VISTA DRIVE | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| JOSEPH P SCARPELLI | | 216 SHAW ST #T-8 | | | FROSTBURG | MD | 21532 | | x | x | x | Unliquidated |
| JOSEPH P TORRANO | | 124 PRESIDIO AVE | | | SAN FRANCISCO | CA | 94115 | | x | x | x | Unliquidated |
| JOSEPH PAUXTIS | | 2360 CINNAMON TEAL LANE | | | LINCOLN | CA | 95648 | | x | x | x | Unliquidated |
| JOSEPH POULIN | | 140-39 34TH AVENUE | | | FLUSHING | NY | 11354 | | x | x | x | Unliquidated |
| JOSEPH R AZCUY | | 98 KINGSLEY WAY | | | FREEHOLD | NJ | 07728 | | x | x | x | Unliquidated |
| JOSEPH R SMITH | | 762 E 1130 N | | | BOUNTIFUL | UT | 84010 | | x | x | x | Unliquidated |
| JOSEPH RAMOS | | 17 PALMA DRIVE | | | RANCHO MIRAGE | CA | 92270 | | x | x | x | Unliquidated |
| JOSEPH RUGGIERO | | 366 VIOLET ST | | | MASSAPEQUA PARK | NY | 11762 | | x | x | x | Unliquidated |
| JOSEPH RUSSO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JOSEPH RUSSO | | 7835 STATE ROUTE 52 | | | NARROWSBURG | NY | 12764 | | x | x | x | Unliquidated |
| JOSEPH SILECI | | 2120 EAGLE WATCH DR | | | HENDERSON | NV | 89012 | | x | x | x | Unliquidated |
| JOSEPH SPANO | | 11286 SW 105TH AVE | | | DUNNELLON | FL | 34432 | | x | x | x | Unliquidated |
| JOSEPHINE A CHIARELLI | | 275 BLAKE AVE. | | | BOHEMIA | NY | 11716 | | x | x | x | Unliquidated |
| JOSEPHINE ATTIANESE | | 288 HARRISON STREET | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| JOSEPHINE C MASON | | 1115 W 85TH STREET | | | LOS ANGELES | CA | 90044 | | x | x | x | Unliquidated |
| JOSEPHINE CAMP | | 520 WICKLIFFE DR | | | PASADENA | CA | 91104 | | x | x | x | Unliquidated |
| JOSEPHINE CAPPADONA | | 93 EDGEWORTH STREET | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPHINE DE BIASE | | 15 WILLIAMS BLVD | APT. 1A | | LAKE GROVE | NY | 11755 | | x | x | x | Unliquidated |
| JOSEPHINE DE CICCO | | 1816 AVENUE S | | | BROOKLYN | NY | 11229 | | x | x | x | Unliquidated |
| JOSEPHINE GNECCO | | 103 FAIRVIEW AVENUE | | | PORT WASHINGTON | NY | 11050 | | x | x | x | Unliquidated |
| JOSEPHINE M RAMA | | PO BOX 160 | | | CLEMENTS | CA | 95227 | | x | x | x | Unliquidated |
| JOSEPHINE M STEVENS | | 3112 201ST PL SW | | | LYNNWOOD | WA | 98036 | | x | x | x | Unliquidated |
| JOSEPHINE MIGLINO | | 246-03 137TH AVE | | | ROSEDALE | NY | 11422 | | x | x | x | Unliquidated |
| JOSEPHINE RESNEK | | 1021 56TH STREET | | | BROOKLYN | NY | 11219 | | x | x | x | Unliquidated |
| JOSEPHINE RIQUIER | | 101 DAWSON CIR | | | STATEN ISLAND | NY | 10314 | | x | x | x | Unliquidated |
| JOSEPHINE TRIMMER | | 20432 ACRE STREET | | | CANOGA PARK | CA | 91306 | | x | x | x | Unliquidated |
| JOSEPHINE VOLASTRO | | 1835 WEST 10TH STREET | | | BROOKLYN | NY | 11223 | | x | x | x | Unliquidated |
| JOY ELAINE WINN | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| JOY HOLDEN | | 6522 25TH STREET NE | | | TACOMA | WA | 98422 | | x | x | x | Unliquidated |
| JOY L PETERSON | | 622 ACACIA STREET | | | MANTECA | CA | 95336 | | x | x | x | Unliquidated |
| JOY M FENNELL | | 3 BYRON AVENUE | | | WHITE PLAINS | NY | 10605 | | x | x | x | Unliquidated |
| JOY OH | | 8282 EL PESCADOR LN. | | | LA PALMA | CA | 90623 | | x | x | x | Unliquidated |
| JOY PFINGST | | 25 NEPTUNE BLVD. | APT. 7M | | LONG BEACH | NY | 11561 | | x | x | x | Unliquidated |
| JOYANNE PEASE | | 30510 PASSAGEWAY PLACE | | | AGOURA HILLS | CA | 91301 | | x | x | x | Unliquidated |
| JOYCE A BIMBI | | 17705 PARK WAY | | | MORGAN HILL | CA | 95037 | | x | x | x | Unliquidated |
| JOYCE A CHASE | | 1421 SW 129TH STREET | | | SEATTLE | WA | 98146 | | x | x | x | Unliquidated |
| JOYCE A SHAW | | 846 W WARREN STREET #B3 | | | SHELBY | NC | 28150 | | x | x | x | Unliquidated |
| JOYCE C GILDNER | | 790 FIRELINE ROAD | | | PALMERTON | PA | 18071 | | x | x | x | Unliquidated |
| JOYCE CALLAHAN | | 117 CANTERBURY PL | | | BISTOL | TN | 37620 | | x | x | x | Unliquidated |
| JOYCE CURRY | | 349 MCKITTRICK BRIDGE RD EXT | | | FOUNTAIN INN | SC | 29644 | | x | x | x | Unliquidated |
| JOYCE E TRABULSI | | 1015 TARPON COVE DRIVE | #102 | | NAPLES | FL | 34110 | | x | x | x | Unliquidated |
| JOYCE ELLIOTT | | 4074 W 5TH ST | | | LOS ANGELES | CA | 90020 | | x | x | x | Unliquidated |
| JOYCE F GORDON | | 1980 MCKINNEY WAY | #13-M | | SEAL BEACH | CA | 90740 | | x | x | x | Unliquidated |
| JOYCE GRUENER | | 20 NORTH PARK DRIVE | | | N. MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| JOYCE HUNT | | 4291 PASADERO PLACE | | | TARZANA | CA | 91356 | | x | x | x | Unliquidated |
| JOYCE JULIUS | | 3333 148TH STREET SW | APT 334 | | LYNNWOOD | WA | 98087 | | x | x | x | Unliquidated |
| JOYCE L MCNAMARA | | 19301 LOS ALIMOS STREET | | | NORTHRIDGE | CA | 91326 | | x | x | x | Unliquidated |
| JOYCE L SMITH | | 1843 STRONGS COURT | | | KATY | TX | 77449 | | x | x | x | Unliquidated |
| JOYCE M JOHNSON | | 6210 DECANTURE | | | SAN DIEGO | CA | 92120 | | x | x | x | Unliquidated |
| JOYCE M RIFFE | | 9624 DEER RUN DRIVE | | | PONTE VEDRA BEACH | FL | 32082 | | x | x | x | Unliquidated |
| JOYCE M STILES | | 742 SANDRA DRIVE | | | MURFREESBORO | TN | 37130 | | x | x | x | Unliquidated |
| JOYCE MOBERLY | | 1159 BALBOA WAY | | | PACIFICA | CA | 94044 | | x | x | x | Unliquidated |
| JOYCE N MCNAMARA | | 2851 ROLLING HILLS D | | | FULLERTON | CA | 92635 | | x | x | x | Unliquidated |
| JOYCE R HINKLE | | 15451 MT SHADOW DR | | | REDDING | CA | 96001 | | x | x | x | Unliquidated |
| JOYCE SCHULZ JR. | | 13328 MAPLEWOOD ROAD | | | PALM CITY | FL | 34990 | | x | x | x | Unliquidated |
| JOYCE VARES | | 210 WINESAP DR | | | BRENTWOOD | CA | 94513 | | x | x | x | Unliquidated |
| JOYCE W DE NYSE | | 1366 SW 12TH AVENUE | | | BOCA RATON | FL | 33486 | | x | x | x | Unliquidated |
| JOYCE WATTS | | ROUTE 1 | BOX 220E | | LILESVILLE | NC | 28091 | | x | x | x | Unliquidated |
| JOYCE Y TANNER | | 9904 LIGHTNER WAY | | | BAKERSFIELD | CA | 93311 | | x | x | x | Unliquidated |
| JOYCELYN CHANG-KEE | | 105-40 130TH STREET | | | RICHMOND HILL | NY | 11419 | | x | x | x | Unliquidated |
| JOYE A CECIL | | 4308 CHANDLER WAY | | | VALCOSTA | GA | 31605 | | x | x | x | Unliquidated |
| JUAN LOPEZ | | 8740 SW 43 TERRACE | | | MIAMI | FL | 33165 | | x | x | x | Unliquidated |
| JUAN M DOBLADO | | 6785 E SWARTHMORE DR | | | ANAHEIM HILLS | CA | 92807 | | x | x | x | Unliquidated |
| JUAN R ALVAREZ | | 17817 BURTON ST | | | RESEDA | CA | 91335 | | x | x | x | Unliquidated |
| JUANA ALVISO | | 2305 ARTHUR STREET | | | LOS ANGELES | CA | 90065 | | x | x | x | Unliquidated |
| JUANA I CAPIN | | 9280 SW 75TH STREET | | | MIAMI | FL | 33173 | | x | x | x | Unliquidated |
| JUANITA B VONBERG | | 1050 3RD ST #306 W | | | SANTA ROSA | CA | 95405 | | x | x | x | Unliquidated |
| JUANITA D LAKE | | 621 RIVER CIRCLE | | | GRANTS PASS | OR | 97527 | | x | x | x | Unliquidated |
| JUANITA EDDY | | 7279 W 88TH PLACE | | | LOS ANGELES | CA | 90045 | | x | x | x | Unliquidated |
| JUANITA M ANDREWS | | 400 GLADE RD  APT 702 | | | GRAPEVINE | TX | 76051 | | x | x | x | Unliquidated |
| JUANITA MINOR | | 44-400 BLAZING STAR | | | LA QUINTA | CA | 92253 | | x | x | x | Unliquidated |
| JUANITA Z MAGAT | | 1470 N. HILLTOP DRIVE | | | AZUSA | CA | 91702 | | x | x | x | Unliquidated |
| JUDIE A JEFFRIES | | 10405 SANDBOURNE WAY | | | LOUISVILLE | KY | 40241 | | x | x | x | Unliquidated |
| JUDIE F BITTON | | 738 CHANTRY CIRCLE | | | SIMI VALLEY | CA | 93065 | | x | x | x | Unliquidated |
| JUDITH A BRENNISON | | 2448 SE 14TH STREET | | | POMPANO BEACH | FL | 33062 | | x | x | x | Unliquidated |
| JUDITH A CLARK | | 620 E. BALLARD RD. | | | COLBERT | WA | 99005 | | x | x | x | Unliquidated |
| JUDITH A FARO | | 4190 TANAGER COMMON | | | FREMONT | CA | 94555 | | x | x | x | Unliquidated |
| JUDITH A FRANK | | 2450 MAPLE ST | | | OROVILLE | CA | 95966 | | x | x | x | Unliquidated |
| JUDITH A GRAPHIA | | 12522 PARKCIEL AVE | | | BATON ROUGE | LA | 70816 | | x | x | x | Unliquidated |
| JUDITH A LIEBOWITZ | | 3112 BARRINGTON AVE #325 | | | LOS ANGELES | CA | 90066 | | x | x | x | Unliquidated |
| JUDITH A LOCKHART | | 2722 CYPRESS BEND RD. | | | FLORENCE | SC | 29506 | | x | x | x | Unliquidated |
| JUDITH A RUUD | | 18032 47TH AVENUE SOUTH | | | SEATTLE | WA | 98188 | | x | x | x | Unliquidated |
| JUDITH A SMOOT | | 7612 CREEKRIDGE LN | | | CITRUS HGHTS | CA | 95610 | | x | x | x | Unliquidated |
| JUDITH A THOMPSON | | 221 STANHOPE DRIVE | | | WILLOWBROOK | IL | 60527 | | x | x | x | Unliquidated |
| JUDITH A VOYTILLA | | 4034 SW HUBER ST | | | PORTLAND | OR | 97219 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUDITH BERG | | PO BOX 99534 | | | SAN DIEGO | CA | 92169 | | x | x | x | Unliquidated |
| JUDITH BREEN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JUDITH C GOTTSCHALK | | 5710 MAGNOLIA BLOOM TERRACE | | | OVIEDO | FL | 32765 | | x | x | x | Unliquidated |
| JUDITH C TODD | | 1417 WILDFLOWER DRIVE | | | MERLIN | OR | 97532 | | x | x | x | Unliquidated |
| JUDITH CHAMBERS | | 6310 APEX DR | | | LOUISVILLE | KY | 40219 | | x | x | x | Unliquidated |
| JUDITH D TAYLOR | | 3670 I STREET | | | WASHOUGAL | WA | 98671 | | x | x | x | Unliquidated |
| JUDITH DECK | | PO BOX 13224 | | | ATLANTA | GA | 30324 | | x | x | x | Unliquidated |
| JUDITH FORGE | | 7906 30TH AVE SW | | | SEATTLE | WA | 98126 | | x | x | x | Unliquidated |
| JUDITH L CLEM | | 15726 1/2 FREEMAN AVENUE | | | LAWNDALE | CA | 90260 | | x | x | x | Unliquidated |
| JUDITH L LECHNER | | 1184 BLACKBIRD STREET | | | EL CAJON | CA | 92020 | | x | x | x | Unliquidated |
| JUDITH S DANIEL | | 15619 JERICHO DRIVE | | | ODESSA | TX | 33556 | | x | x | x | Unliquidated |
| JUDITH W COLLINS | | 4911 THATCHER DRIVE | | | MARTINEZ | CA | 94553 | | x | x | x | Unliquidated |
| JUDITH W DITFURTH | | 2365 NE 28 CT | | | LIGHTHOUSE PT | FL | 33064 | | x | x | x | Unliquidated |
| JUDITH WROLSTAD | | 12589 S DART ROAD | | | MOLALLA | OR | 97038 | | x | x | x | Unliquidated |
| JUDSON CROOM | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| JUDY A CICANESE | | 163 24TH AVE SOUTH | | | ST. PETERSBURG | FL | 33705 | | x | x | x | Unliquidated |
| JUDY A PERALES | | P. O. BOX 244 | | | BUSH | LA | 70431 | | x | x | x | Unliquidated |
| JUDY BORTH | | 16863 NORTH SHORE DR | | | LEAVENWORTH | WA | 98826 | | x | x | x | Unliquidated |
| JUDY HERUM | | 5707 PINTAIL CT | | | STOCKTON | CA | 95207 | | x | x | x | Unliquidated |
| JUDY L HAYSEN | | 1614 WOODCREST CIRCLE | | | MUNDELEIN | IL | 60060 | | x | x | x | Unliquidated |
| JUDY L PEDERSEN | | 11233 ONEIDA DRIVE | | | BOISE | ID | 83709 | | x | x | x | Unliquidated |
| JUDY LE DUC | | 24261 AVENIDA DE LAS FLORES | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| JUDY R ELDERS | | 21415 30TH AVE S | | | SEATTLE | WA | 98198 | | x | x | x | Unliquidated |
| JUDY W CANTEY | | 3509 S TARA DR PO BOX 13474 | | | FLORENCE | SC | 29504 | | x | x | x | Unliquidated |
| JULIA CONNORS | | 608 BENTLEY RIDGE BLVD | | | LANCASTER | PA | 17602 | | x | x | x | Unliquidated |
| JULIA D WOOD | | 281 LANFRANCO CIR | | | SACRAMENTO | CA | 95835 | | x | x | x | Unliquidated |
| JULIA G MARCUS | | 428 GRAND BLVD | | | MASSAPEQUA PARK | NY | 11762 | | x | x | x | Unliquidated |
| JULIA LIALI | | 5 IVY RIDGE CLOSE | | | FREEHOLD | NJ | 07728 | | x | x | x | Unliquidated |
| JULIA M STEINIKER | | PO BOX 156 | | | PAYETTE | ID | 83661 | | x | x | x | Unliquidated |
| JULIA MURRAY | | 1915 NE HAREWOOD PL. | | | HILLSBORO | OR | 97124 | | x | x | x | Unliquidated |
| JULIA PACHOMSKI | | 337 POMPAY AVENUE | | | STATEN ISLAND | NY | 10312 | | x | x | x | Unliquidated |
| JULIAN EVERETT | | 4560 53RD AVE SW | | | SEATTLE | WA | 98116 | | x | x | x | Unliquidated |
| JULIANA F VALLEDOR | | 1600 SILLIMAN ST | | | SAN FRANCISCO | CA | 94134 | | x | x | x | Unliquidated |
| JULIANNE MILLER | | 14 ASHWOOD AVENUE | | | WHITESBORO | NY | 13492 | | x | x | x | Unliquidated |
| JULIE A PICKELL | | 9110 KAPRI LN | | | HOUSTON | TX | 77025 | | x | x | x | Unliquidated |
| JULIE C HAYES | | 3848 SOUTHSIDE CIRCLE | | | FLORENCE | SC | 29505 | | x | x | x | Unliquidated |
| JULIE E. MONTANARI | | 134 WEST POPLAR AVENUE | | | SAN MATENO | CA | 94402 | | x | x | x | Unliquidated |
| JULIET M DE MESA | | 355 21ST AVE #4 | | | SAN FRANCISCO | CA | 94121 | | x | x | x | Unliquidated |
| JULIO FLORES | | 68 LINCOLN STREET | | | HARTFORD | CT | 06106 | | x | x | x | Unliquidated |
| JULIO J OBSTBAUM | | 3401 ROBBINS RD. | | | POMPANO BEACH | FL | 33062 | | x | x | x | Unliquidated |
| JULITA V ESTABILLO | | 905 CORSICA LANE | | | LAS VEGAS | NV | 89144 | | x | x | x | Unliquidated |
| JUNE B SMITH | | 701 "O" STREET | | | LINCOLN | NE | 95648 | | x | x | x | Unliquidated |
| JUNE C CROWDER | | 13620 SE 59TH ST | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated |
| JUNE GEE | | 421 HARBOR LIGHT RD | | | ALAMEDA | CA | 94501 | | x | x | x | Unliquidated |
| JUNE GENTRY | | HC 69 - BOX 39 | | | RIGGINS | ID | 83549 | | x | x | x | Unliquidated |
| JUNE HEADLEY | | 8184 LEAFCREST DR. | | | JACKSONVILLE | FL | 32244 | | x | x | x | Unliquidated |
| JUNE HEIM | | 15 BURROUGHS STREET | | | DIX HILLS | NY | 11746 | | x | x | x | Unliquidated |
| JUNE K ADAMS | | 113 TAMWORTH PLACE | | | DANVILLE | VA | 24540 | | x | x | x | Unliquidated |
| JUNE M PAYNE | | 5853 PARK AVE | | | MEMPHIS | TN | 38119 | | x | x | x | Unliquidated |
| JUNE MACY | | 1840 TICE CREEK DRIVE | APT 2233 | | WALNUT CREEK | CA | 94595 | | x | x | x | Unliquidated |
| JUNE T WURTZ | | 1408 SO BARRY AVE #106 | | | LOS ANGELES | CA | 90025 | | x | x | x | Unliquidated |
| JUNE WAGENFUEHR | | 9000 SHORE ROAD | APT. 4C - WEST BLDG. | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| JUTTA MEYER | | 8456 WOODBRIAR DRIVE | | | SARASOTA | FL | 34238 | | x | x | x | Unliquidated |
| KAMAL A MIKHAIL | | 1050 BAY ST | | | SANTA MONICA | CA | 90405 | | x | x | x | Unliquidated |
| KAMRAN NEMAN | | 64 BAYVIEW AVE | | | GREAT NECK | NY | 11021 | | x | x | x | Unliquidated |
| KAREN A ESCHMANN | | 4 POUND HOLLOW COURT | | | OLD BROOKVILLE | NY | 11545 | | x | x | x | Unliquidated |
| KAREN A SMITH | | 12250 VISTA DEL CAJON RD #3 | | | EL CAJON | CA | 92021 | | x | x | x | Unliquidated |
| KAREN C KING | | 1604 KERNVILLE AVE | | | MONTEBELLO | CA | 90640 | | x | x | x | Unliquidated |
| KAREN CHRISTENSEN | | 710 OAK ST | | | LAGUNA BEACH | CA | 92651 | | x | x | x | Unliquidated |
| KAREN E HORN | | 15511 SE 16TH STREET | | | BELLEVUE | WA | 98007 | | x | x | x | Unliquidated |
| KAREN E STEVENSON | | 413 JENNAH LANE | | | MEDFORD | OR | 97501 | | x | x | x | Unliquidated |
| KAREN F LARE | | 526 STRATFORD COURT #B | | | DEL MAR | CA | 92014 | | x | x | x | Unliquidated |
| KAREN G WILLIAMSON | | 3987 BUCKS BAR ROAD | | | PLACERVILLE | CA | 95667 | | x | x | x | Unliquidated |
| KAREN J MURCH | | PO BOX 57 | | | NEEDLES | CA | 92363 | | x | x | x | Unliquidated |
| KAREN KOPCZAK | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| KAREN L KEMERER | | 3003 MEADE AVE | | | LOUISVILLE | KY | 40217 | | x | x | x | Unliquidated |
| KAREN L LAUCH | | 9515 198TH AVENUE EAST | UNIT 170 | | BONNEY LAKE | WA | 98391 | | x | x | x | Unliquidated |
| KAREN L LEVINE | | PO BOX 4117 | | | LOS ALTOS | CA | 94024-1117 | | x | x | x | Unliquidated |
| KAREN L SCHARF | | 1210 BUNBURY | | | WHITTIER | CA | 90601 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAREN M LUNN | | 20355 FREMONT AVE N | | | SEATTLE | WA | 98133 | | x | x | x | Unliquidated |
| KAREN M WESTWOOD | | P O BOX 3910 | | | SEQUIM | WA | 98382 | | x | x | x | Unliquidated |
| KAREN N DUNCAN | | 1439 ASHWOOD DR | | | SUGAR LAND | TX | 77478 | | x | x | x | Unliquidated |
| KAREN R COOK-STARKS | | 4488 41ST STREET | | | SAN DIEGO | CA | 92116 | | x | x | x | Unliquidated |
| KARI L NOOMEN | | PO BOX 8859 | | | SOUTH LAKE TAHOE | CA | 96158 | | x | | x | Unliquidated |
| KARI NOOMEN | | PO BOX 8859 | | | SOUTH LAKE TAHOE | CA | 96158 | | x | | x | Unliquidated |
| KARI OIMOEN | | 843 RADCLIFF WAY | | | SUNNYVALE | CA | 94087 | | x | x | x | Unliquidated |
| KARIN HILL | | 1001 BUENA VISTA #3 | | | SAN CLEMENTE | CA | 92672 | | x | x | x | Unliquidated |
| KARL DEGE | | 7467 MISSION GORGE RD. #207 | | | SANTEE | CA | 92071-3341 | | x | x | x | Unliquidated |
| KARL W JAKOWITSCH | | 111 PINECREST TERRACE | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| KARON CLAUSNITZER | | 23110 SE 40TH CT | | | ISSAQUAH | WA | 98027 | | x | x | x | Unliquidated |
| KARYN C FURSTMAN | | 16420 SE 24TH ST | | | BELLEVUE | WA | 98008 | | x | x | x | Unliquidated |
| KATE INTARACHOTE | | 2250 CAMINO LARGO DR | | | CHINO HILLS | CA | 91709-1043 | | x | x | x | Unliquidated |
| KATHARINE M KANITRA | | 612 10TH ST | | | HUNTINGTON BEACH | CA | 92648 | | x | x | x | Unliquidated |
| KATHE K CRAWFORD | | 2532 EAST AVE #R-13 | | | PALMDALE | CA | 93550 | | x | x | x | Unliquidated |
| KATHERINE BARRY | | 11533 DONNA PEPITA PL | | | STUDIO CITY | CA | 91604 | | x | x | x | Unliquidated |
| KATHERINE CORONIS | | 232 MARINERS WAY | | | COPIAGUE | NY | 11726 | | x | x | x | Unliquidated |
| KATHERINE E GOLDEN | | 11302 REDBUD CT | | | SAN DIEGO | CA | 92127 | | x | x | x | Unliquidated |
| KATHERINE FARRISH | | 105 EAST 26TH STREET | | | PATERSON | NJ | 07514 | | x | x | x | Unliquidated |
| KATHERINE FRAZER | | 2006 CAMERON CT | | | BARSTOW | CA | 92311 | | x | x | x | Unliquidated |
| KATHERINE HEWITT | | 501-A AVE SEVILLA | | | LAGUNA WOODS | CA | 92653 | | x | x | x | Unliquidated |
| KATHERINE JOHNSON | | 9431 WESTMORA COURT | | | STOCKTON | CA | 95210 | | x | x | x | Unliquidated |
| KATHERINE MAZZOLA | | 8008 16TH AVE | | | BROOKLYN | NY | 11214 | | x | x | x | Unliquidated |
| KATHERINE MOORE | | 22531 NAPA ST | | | CANOGA PARK | CA | 91304 | | x | x | x | Unliquidated |
| KATHERINE ROROS | | 43 SUFFOLK WAY | | | MARLBORO | NJ | 07746 | | x | x | x | Unliquidated |
| KATHERINE V BROWN | | 624 SE 21ST AVE | | | CAPE CORAL | FL | 33990 | | x | x | x | Unliquidated |
| KATHERYN JOHNSON | | 460 CHAPELWOOD DRIVE | | | APOPKA | FL | 32712 | | x | x | x | Unliquidated |
| KATHLEEN A BREZINSKY | | 654 PERRILYN AVE | | | PITTSBURGH | PA | 15226 | | x | x | x | Unliquidated |
| KATHLEEN ABBRUSCATO | | 2291 FOXMOOR LN | | | CORDOVA | TN | 38018 | | x | x | x | Unliquidated |
| KATHLEEN ANDERSON | | 481 STATTER RD | | | EPHRATA | WA | 98823 | | x | x | x | Unliquidated |
| KATHLEEN B CAMPBELL | | 4353 HELENE DRIVE | | | CHARLESTON | SC | 29418 | | x | x | x | Unliquidated |
| KATHLEEN BRASHER | | 12011 LORNE STREET | | | N. HOLLYWOOD | CA | 91605 | | x | x | x | Unliquidated |
| KATHLEEN C MOLLOY | | 1 FOREST PARK AVENUE | | | LARCHMONT | NY | 10538 | | x | x | x | Unliquidated |
| KATHLEEN C. O'MARA | | 711 SYCAMORE AVE. | | | MODESTO | CA | 95354 | | x | x | x | Unliquidated |
| KATHLEEN DRAKE | | PO BOX 782 | | | FERNANDINA BEACH | FL | 32034 | | x | x | x | Unliquidated |
| KATHLEEN E DWYER | | 1327 BROWN STREET UNIT 607 | | | DES PLAINES | IL | 60016 | | x | x | x | Unliquidated |
| KATHLEEN F CROWDER | | 3701 DOVER ST | | | ORLANDO | FL | 32806 | | x | x | x | Unliquidated |
| KATHLEEN F HUNTER | | 2004 VIRGINIA DRIVE | | | CAMDEN | SC | 29020 | | x | x | x | Unliquidated |
| KATHLEEN HERNDON | | 640 BELLEMEADE DRIVE | | | MARIETTA | GA | 30060 | | x | x | x | Unliquidated |
| KATHLEEN J ARMITAGE | | 70 MIRA COLLADO | | | SAN CLEMENTE | CA | 92673 | | x | x | x | Unliquidated |
| KATHLEEN J LUKE | | 31517 CANYON VIEW DR | | | LAKE ELSINORE | CA | 92532 | | x | x | x | Unliquidated |
| KATHLEEN JACOBS | | 996 FOOTHILL DR | | | SAN JOSE | CA | 95123 | | x | x | x | Unliquidated |
| KATHLEEN KRUPPA | | 116 HORSESHOE CIRCLE E | | | CANONSBURG | PA | 15317 | | x | x | x | Unliquidated |
| KATHLEEN L NANEZ | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| KATHLEEN LETTINGTON | | 112 MISSOURI ST. | | | VALLEJO | CA | 94590 | | x | x | x | Unliquidated |
| KATHLEEN M FIOROVANTE | | 28809 BAYBERRY CT | | | LAKEMOOR | IL | 60051 | | x | x | x | Unliquidated |
| KATHLEEN MECKES | | R D #1 BOX 366 | | | TANNERSVILE | PA | 18372 | | x | x | x | Unliquidated |
| KATHLEEN STRATAKOS | | 41 EAST 16TH STREET | | | HUNTINGTON STATION | NY | 11746 | | x | x | x | Unliquidated |
| KATHLEEN TILDEN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| KATHLEEN Z KRAUSE | | 17617 161ST AVE SE | | | RENTON | WA | 98058 | | x | x | x | Unliquidated |
| KATHLYN L MORTHLAND | | C/O KATHY DEMOSS | 802 QUEEN AVE | | YAKIMA | WA | 98902 | | x | x | x | Unliquidated |
| KATHRYN CAULFIELD | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| KATHRYN E BROWN | | 115 PLAZOLETA | | | LOS GATOS | CA | 95032 | | x | x | x | Unliquidated |
| KATHRYN G THOMAS | | 4127 24TH PL SO | | | SEATTLE | WA | 98108 | | x | x | x | Unliquidated |
| KATHRYN KLINE | | 425 GLENULLEN DRIVE | | | PASADENA | CA | 91105 | | x | x | x | Unliquidated |
| KATHRYN KNIGHT | | 9 KANU DR | | | PORT TOWNSEND | WA | 98368 | | x | x | x | Unliquidated |
| KATHRYN L NEWHOUSE | | 66698 ORIOLE ROAD | | | NORTH BEND | OR | 97459 | | x | x | x | Unliquidated |
| KATHRYN S HOLMES | | 31871 BEAUMONT CIRCLE | | | PARSONSBURG | MD | 21849 | | x | x | x | Unliquidated |
| KATHY J FREEMAN | | 603 SANTA CRUZ COURT | | | SAN DIMAS | CA | 91773 | | x | x | x | Unliquidated |
| KATIE LIBERSON | | 6227 GOODLAND PL | | | N HOLLYWOOD | CA | 91606 | | x | x | x | Unliquidated |
| KATRINA M BARRY | | 4557 NARRAGANSETT AVE | | | SAN DIEGO | CA | 92107 | | x | x | x | Unliquidated |
| KAY C MEHAFFEY | | 15753 VIA CALANOVA | | | SAN DIEGO | CA | 92128 | | x | x | x | Unliquidated |
| KAY H STANLEY | | 2252 E WHIDBEY SHORES RD | | | LANGLEY | WA | 98260 | | x | x | x | Unliquidated |
| KAY J SMITH | | 14601 NE 65TH CT | | | REDMOND | WA | 98052 | | x | x | x | Unliquidated |
| KAY L BARRINGTON | | 11639 SUMMER HAVEN BLVD N | | | JACKSONVILLE | FL | 32258 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAY MARICLE | | 133 HARDY AVENUE | | | EUGENE | OR | 97404 | | x | x | x | Unliquidated |
| KAY MEDLIN | | 10337 LARWIN AVENUE | | | CHATSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| KAY MEHAFFEY | | 15753 VIA CALANOVA | | | SAN DIEGO | CA | 92128 | | x | x | x | Unliquidated |
| KAY PAK | | 6310 HERMANN LAKE DR | | | HOUSTON | TX | 77021 | | x | x | x | Unliquidated |
| KAY PORTER | | 1257 OVERLAND LN | | | LINCOLN | CA | 95648 | | x | x | x | Unliquidated |
| KEGHANY A NALBANDIAN | | 1316 E. CALIFORNIA AVE #105 | | | GLENDALE | CA | 91206 | | x | x | x | Unliquidated |
| KEITH ERICKSON | | 1460 N LAUNER DR | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| KEITH FULLER | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| KEITH O FUKUI | | 2317 WINGED FOOT ROAD | | | HALF MOON BAY | CA | 94019 | | x | x | x | Unliquidated |
| KEITH O O FUKUI | | 2317 WINGED FOOT ROAD | | | HALF MOON BAY | CA | 94019 | | x | x | x | Unliquidated |
| KEITH PAINTER | | 2940 BUCKINGHAM DR | | | KELSEYVILLE | CA | 95451 | | x | x | x | Unliquidated |
| KEITH R ERICKSON | | 1460 N LAUNER DR | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| KELLEY E FORTIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| KELLY J MOBECK | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| KELLY MARTIN | | 31617 RIDGECREST DR | | | LAKE ELSINORE | CA | 92532 | | x | x | x | Unliquidated |
| KELLY SIMMS | | 1129 JOHNSON ST | | | REDWOOD CITY | CA | 94061 | | x | x | x | Unliquidated |
| KELLY T KORTMAN | | 9740 NE WHITE HORSE DRIVE | | | KINGSTON | WA | 98346 | | x | x | x | Unliquidated |
| KEN M KRASOWSKI | | 24823 IRONWOOD CT | | | PLAINFIELD | IL | 60585 | | x | x | x | Unliquidated |
| KEN M LABARBERA | | 4587 MEYER PARK CIRCLE | | | FREMONT | CA | 94536 | | x | x | x | Unliquidated |
| KENDELL MOMANEY | | 101 ST. LAURENT CT. | | | MARTINEZ | CA | 94553-7206 | | x | x | x | Unliquidated |
| KENDRA COFFEY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| KENNETH A DIACONO | | 10957 SPYGLASS DR | | | RANCHO CUCAMONGA | CA | 91730 | | x | x | x | Unliquidated |
| KENNETH A NELSON | | 8311 10TH NW | | | SEATTLE | WA | 98117 | | x | x | x | Unliquidated |
| KENNETH A SCHMIDT | | 6 SETTLER'S TRAIL | | | DARIEN | CT | 06820 | | x | x | x | Unliquidated |
| KENNETH BARROGA | | 110 ZILS ROAD | | | LA SELVA BEACH | CA | 95076 | | x | x | x | Unliquidated |
| KENNETH C DAVIS | | 1313 SAN LUCAS DRIVE | | | PITTSBURG | CA | 94565 | | x | x | x | Unliquidated |
| KENNETH C MILLER | | 10009 WISH AVENUE | | | NORTHRIDGE | CA | 91325 | | x | x | x | Unliquidated |
| KENNETH D BROWN | | 3410 SCENIC COURT | | | DENVILLE | NJ | 07834 | | x | x | x | Unliquidated |
| KENNETH E KIDO | | 13915 SE 92ND ST | | | NEWCASTLE | WA | 98059 | | x | x | x | Unliquidated |
| KENNETH E SORENSEN | | 3200 VINEYARD RD. | | | NOVATO | CA | 94947 | | x | x | x | Unliquidated |
| KENNETH FORD | | 25 EAST BAYBERRY ROAD | | | GLENMONT | NY | 12077 | | x | x | x | Unliquidated |
| KENNETH G GAYDOS | | 6527 LITTLE CREEK RD | | | YREKA | CA | 96097 | | x | x | x | Unliquidated |
| KENNETH G KOLOK | | 5 OXER PLACE | | | GREENWICH | CT | 06830 | | x | x | x | Unliquidated |
| KENNETH G MAHOOD | | 31585 FOXFIELD DR | | | WESTLAKE VILLAGE | CA | 91361 | | x | x | x | Unliquidated |
| KENNETH G WILLIAMS | | 241 S OBENCHAIN RD | | | EAGLE POINT | OR | 97524 | | x | x | x | Unliquidated |
| KENNETH G. MAHOOD | | 31585 FOXFIELD DR. | | | WESTLAKE VILLAGE | CA | 91361 | | x | x | x | Unliquidated |
| KENNETH H WILLIAMS | | 2510 SW MEYERS | | | GRESHAM | OR | 97080 | | x | x | x | Unliquidated |
| KENNETH HORNER | | 400 OLIVETA PLACE | | | LA CANADA | CA | 91011 | | x | x | x | Unliquidated |
| KENNETH HSIEH | | 56-43 141ST STREET | | | FLUSHING | NY | 11355 | | x | x | x | Unliquidated |
| KENNETH L LEANDER | | 300 N.W. ILWACO CT. | | | CAMAS | WA | 98607 | | x | x | x | Unliquidated |
| KENNETH L MAYHEW | | 12664 WILSON ST | | | LEAVENWORTH | WA | 98826 | | x | x | x | Unliquidated |
| KENNETH LEONG | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| KENNETH RUFFNER | | 5410 MORNING DOVE CIRCLE | | | KNOXVILLE | TN | 37918 | | x | x | x | Unliquidated |
| KENNETH S NESSET | | 1420 ALPINE VIEW DRIVE | | | MOUNT VERNON | WA | 98274 | | x | x | x | Unliquidated |
| KENNETH STURMAN | | PO BOX 4246 | | | SOUTH COLBY | WA | 98384 | | x | x | x | Unliquidated |
| KENNETH W BLACKBURN | | 520 E CENTER AVE | | | NEWTOWN | PA | 18940 | | x | x | x | Unliquidated |
| KENNETH YARYAN | | 3782 RAGTIME CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | | x | x | x | Unliquidated |
| KENT A WIEGEL | | 4234 181ST PL SE | | | ISSAQUAH | WA | 98027 | | x | x | x | Unliquidated |
| KERRY K KILLINGER | | 75 OLYMPIC DRIVE NW | THE HIGHLANDS | | SEATTLE | WA | 98177 | | x | x | x | Unliquidated |
| KERRY KHANTZIAN | | 7821 OCEAN REEF TERRACE | | | LAKE WORTH | FL | 33467 | | x | x | x | Unliquidated |
| KERRY KILLINGER | | | | | | | | | x | x | x | Unliquidated |
| KERRY P CRAYON | | 449 MUIRFIELD | | | ST. CHARLES | MO | 63304 | | x | x | x | Unliquidated |
| KEVIN HIGGINS | | 1316 13TH LANE | | | PALM BEACH GARDENS | FL | 33418 | | x | x | x | Unliquidated |
| KEVIN J MCDONOUGH | | 240 SAN LEANDRO WAY | | | SAN FRANCISCO | CA | 94127 | | x | x | x | Unliquidated |
| KEVIN J MCLAUGHLIN | | 16 BOATSWAIN WAY | | | SALEM | SC | 29676 | | x | x | x | Unliquidated |
| KEVIN J SHARP | | P.O. BOX 4912 | | | ALPHARETTA | GA | 30023 | | x | x | x | Unliquidated |
| KEVIN J. MCDONOUGH | | 240 SAN LEANDRO WY. | | | SAN FRANCISCO | CA | 94127-1916 | | x | x | x | Unliquidated |
| KEVIN K MAHSEREJIAN | | 609 FAIRWOOD ST | | | DUARTE | CA | 91010 | | x | x | x | Unliquidated |
| KEVIN MCDONOUGH | | 240 SAN LEANDRO WAY | | | SAN FRANCISCO | CA | 94127 | | x | x | x | Unliquidated |
| KEVIN TWOMEY | | 245 RIVERSIDE AVE. SUITE 500 | | | JACKSONVILLE | FL | 32202 | | x | x | x | Unliquidated |
| KEVIN W GAUGHAN | | 576 SILVER LAKE DR. | | | DANVILLE | CA | 94526 | | x | x | x | Unliquidated |
| KHAIM SHAPIRO | | 1601 N POINSETTIA PL #214 | | | LOS ANGELES | CA | 90046 | | x | x | x | Unliquidated |
| KIENTZENE FELICE | | 4405 SOUTH ST. ANDREW LANE | | | SPOKANE | WA | 99223 | | x | x | x | Unliquidated |
| KILJAE OH | | 719 EAST WINNIE WAY | | | ARCADIA | CA | 91006 | | x | x | x | Unliquidated |
| KIM GRUNWALD | | 3479 N. 97 ST. | | | MILWAUKEE | WI | 53222 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIM J LUCE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| KIM KAHMER | | 1545 HEATHER OAKS LN | | | WESTLAKE VILLAGE | CA | 91361 | | x | x | x | Unliquidated |
| KIM YEZBAK | | 31 SPRUCEWOOD | | | ALISO VIEJO | CA | 92656 | | x | x | x | Unliquidated |
| KIMBERLEY R RHYNES | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| KIMBERLY A CANNON | | 3907 EL CIMO LANE NE | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| KIMBERLY LITTLEFIELD | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| KIMIKO S GLEASON | | 7411 RANCHITO AVE | | | VAN NUYS | CA | 91405 | | x | x | x | Unliquidated |
| KIMITOMO MUROMOTO | | 2060 1/2 90TH PL N.E. | | | BELLEVUE | WA | 98004 | | x | x | x | Unliquidated |
| KINGSLEY E OLIVELLE | | 19831 SUPERIOR STREET | | | CHAPSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| KIPLING T BOTTS | | 133 FILLMORE STREET | | | SAN FRANCISCO | CA | 94117 | | x | x | x | Unliquidated |
| KIT M JOYCE | | 16728 ADDISON STREET | | | ENCINO | CA | 91436 | | x | x | x | Unliquidated |
| KITTIE PORTER | | 11315 ARROYO DRIVE | | | WHITTIER | CA | 90604 | | x | x | x | Unliquidated |
| KLAUS D MAHLER | | 116 GENERAL TAYLOR DRIVE | | | HAINVILLE | LA | 70057 | | x | x | x | Unliquidated |
| KRIS LYNDS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| KRYSTYNA KACZMARSKI | | 1 ORANJESTAD STREET | | | TOMS RIVER | NJ | 08757 | | x | x | x | Unliquidated |
| KUMUD M BHATT | | 8531 CHIMINEAS AVENUE | | | NORTHRIDGE | CA | 91325 | | x | x | x | Unliquidated |
| KURT A CHRISTENSEN | | 5214 LEEWARD LN | | | NEW PORT RICHEY | FL | 3465 | | x | x | x | Unliquidated |
| KWAI D CHAN | | 33-47 14TH STREET 10D | | | LONG ISLAND CITY | NY | 11106 | | x | x | x | Unliquidated |
| KWANG S NEUBERT | | 8612 BAYONNE DR | | | HUNTINGTN BCH | CA | 92646 | | x | x | x | Unliquidated |
| L BEEDY | | 3154 W 180TH PL | | | TORRANCE | CA | 90504 | | x | x | x | Unliquidated |
| L V CARROLL | | PO BOX 28270 | | | PANAMA CITY | FL | 32411 | | x | x | x | Unliquidated |
| LA V STEENBURG | | 111 WOODLAND DR | APT 22 | | COBLESKILL | NY | 12043 | | x | x | x | Unliquidated |
| LADONNA M SETTLEMOIR | | 562 ALPINE AVENUE | | | MANTECA | CA | 95336 | | x | x | x | Unliquidated |
| LAEL C MCARTHUR | | 17329 52ND AVE W | | | LYNNWOOD | WA | 98037 | | x | x | x | Unliquidated |
| LAILA EMEN | | 473 CHRISTENSEN CT | | | COTATI | CA | 94931 | | x | x | x | Unliquidated |
| LALITA D KUMAR | | 4737 KNOLLPARK CIRCLE | | | ANTIOCH | CA | 94531 | | x | x | x | Unliquidated |
| LAMBERTA R JACKSON | | 6824 TREVINO DRIVE | | | MOORPARK | CA | 93021 | | x | x | x | Unliquidated |
| LAN F NG | | 723 FREDERICK | | | SAN FRANCISCO | CA | 94117 | | x | x | x | Unliquidated |
| LANA CHAN | | 39 GRAND VIEW AVENUE | | | SAN FRANCISCO | CA | 94114 | | x | x | x | Unliquidated |
| LANA M CISZEWSKI | | P.O. BOX 113 | | | OWEN | WI | 54460 | | x | x | x | Unliquidated |
| LANNY L GUYMON | | 921 WINDMERE CT | | | DARIEN | IL | 60561 | | x | x | x | Unliquidated |
| LARRY A KRASNER | | 13630 SAGEWOOD DRIVE | | | POWAY | CA | 92064 | | x | x | x | Unliquidated |
| LARRY A ROTH | | 4647 MEADOW LAKE DR | | | TUPELO | MS | 38801 | | x | x | x | Unliquidated |
| LARRY C ROMERO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LARRY D HESS | | 1617 OAK STREET | | | NORTH BEND | OR | 97459 | | x | x | x | Unliquidated |
| LARRY E KELLER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LARRY E SMITH | | 1005 YEW ST | | | JUNCTION CITY | OR | 97448 | | x | x | x | Unliquidated |
| LARRY FLAGG | | PO BOX 2625 | | | GUERNEVILLE | CA | 95446 | | x | x | x | Unliquidated |
| LARRY FRANKLIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LARRY H GONZALES | | 520 W WILLOW | | | STOCKTON | CA | 95203 | | x | x | x | Unliquidated |
| LARRY I CROWELL | | 20443 2ND AVE. S.W. | | | SEATTLE | WA | 98166 | | x | x | x | Unliquidated |
| LARRY K ZIEGLER | | 2940 MARLOW ROAD | | | SANTA ROSA | CA | 95403 | | x | x | x | Unliquidated |
| LARRY L KRAUSE | | 17617 161ST AVE SE | | | RENTON | WA | 98058 | | x | x | x | Unliquidated |
| LARRY LUKE | | 31517 CANYON VIEW DR | | | LAKE ELSINORE | CA | 92532 | | x | x | x | Unliquidated |
| LARRY P STEIN | | 29 GALEON WAY | | | HOT SPRINGS VILLAGE | AR | 71909 | | x | x | x | Unliquidated |
| LARRY PATTERSON | | PO BOX 7368 (MS) | | | SAN FRANCISCO | CA | 94120 | | x | x | x | Unliquidated |
| LARRY R BOND | | 223 5TH AVENUE S #D302 | | | KIRKLAND | WA | 98033 | | x | x | x | Unliquidated |
| LARRY TIERNEY | | 6480 COLONIAL WAY | | | TILLAMOOK | OR | 97141 | | x | x | x | Unliquidated |
| LAURA C ROGERS | | 1738 SUMMER PARK LN | | | SAN ANTONIO | TX | 78213 | | x | x | x | Unliquidated |
| LAURA C ROGERS-RODRIGUES | | 210 SUMMERFORD CIR | | | SAN RAMON | CA | 94583 | | x | x | x | Unliquidated |
| LAURA J GOGOLYA | | 1420 NW GILMAN BLVD | #2-2295 | | ISSAQUAH | WA | 98027 | | x | x | x | Unliquidated |
| LAURA K LUNDY | | 3205 PASEO VISTA AVE | | | SAN MARTIN | CA | 95046-9700 | | x | x | x | Unliquidated |
| LAURA K PHILLIPS | | 21232 FERN CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | | x | x | x | Unliquidated |
| LAURA L LAMONT | | 12307 PEPPERWOOD CIRCLE | | | AUBURN | CA | 95603 | | x | x | x | Unliquidated |
| LAURA LIECHTI | | 8309 NEW YORK DRIVE | | | STOCKTON | CA | 95210 | | x | x | x | Unliquidated |
| LAURA M BROZICEVIC | | 12229 GOLETA AVE | | | SARATOGA | CA | 95070 | | x | x | x | Unliquidated |
| LAURA M INMAN | | 1520 172ND AVENUE | | | HAYWARD | CA | 94541 | | x | x | x | Unliquidated |
| LAURA MAZZANTI | | 269 MADISON AVE. | | | ISLAND PARK | NY | 11558 | | x | x | x | Unliquidated |
| LAURA P ROECK | | 11307 SHADOW ELMS LANE | | | RALEIGH | NC | 27614 | | x | x | x | Unliquidated |
| LAURA VOGEL | | 68-37 108 ST #6C | | | FOREST HILLS | NY | 11375 | | x | x | x | Unliquidated |
| LAURA WARD | | 37843 TIFFANY CIRCLE | | | PALMDALE | CA | 93550 | | x | x | x | Unliquidated |
| LAUREL CHARLES | | 1431 PELHAM DRIVE | APT. 65H | | SEAL BEACH | CA | 90740 | | x | x | x | Unliquidated |
| LAUREL D WRIGHT | | 22745 SW 66TH AVE #205 | | | BOCA RATON | FL | 33428 | | x | x | x | Unliquidated |
| LAURENCE D ROCKER | | 201 TREDWELL AVE | | | ST. JAMES | NY | 11780 | | x | x | x | Unliquidated |
| LAURENCE HUGHES | | 993 TENNESSEE STREET, #5 | | | SAN FRANCISCO | CA | 94107 | | x | x | x | Unliquidated |
| LAURENCE MATTICE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAURENE MCCULLOUGH | | 2311 E DIVISION STREET APT 46 | | | MOUNT VERNON | WA | 98274-4798 | | x | x | x | Unliquidated |
| LAURIE G LOTH | | P O BOX 1140 | | | BELLEVUE | WA | 98009 | | x | x | x | Unliquidated |
| LAURIE J CANNETTE | | 39007 BLUE JAY AVE. | | | ZEPHYRHILLS | FL | 33540 | | x | x | x | Unliquidated |
| LAURIE L SAMS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LAURINE I HOMESTEAD | | 630 SW 175TH STREET | | | NORMANDY PARK | WA | 98166-3670 | | x | x | x | Unliquidated |
| LAURINE M BALL | | 4634 PASEO DE LA VISTA | | | BONITA | CA | 91902 | | x | x | x | Unliquidated |
| LAURITA A BURKHOLDER | | 35404 ROCA DRIVE | | | FREMONT | CA | 94536 | | x | x | x | Unliquidated |
| LAVEDA P WALKER | | 4921 SUNSHINE AVE | | | SANTA ROSA | CA | 95405 | | x | x | x | Unliquidated |
| LAVERNE NELSON | | 23344 NE 25TH WAY | | | REDMOND | WA | 98053 | | x | x | x | Unliquidated |
| LAVETA S HENSLEE | | 12400 E COLLIER RD | | | GALT | CA | 95632 | | x | x | x | Unliquidated |
| LAVONNE E KOESTER | | 9477 HEDGES DRIVE | | | ALTA LOMA | CA | 91701 | | x | x | x | Unliquidated |
| LAVONNE EILEE KOESTER | | 9477 HEDGES DR. | | | RANCHO CUCAMONGA | CA | 91701-4931 | | x | x | x | Unliquidated |
| LAVONNE KOESTER | | 2019 SHANNON DRIVE | | | BARDSTOWN | KY | 40004 | | x | x | x | Unliquidated |
| LAVONNE G BROWN | | 9477 HEDGES DRIVE | | | ALTA LOMA | CA | 91701 | | x | x | x | Unliquidated |
| LAWRENCE DAUGHTERS | | 10410 W SIERRA DAWN DR | | | SUN CITY | AZ | 85351 | | x | x | x | Unliquidated |
| LAWRENCE E ANDREWS | | 6332 SEWANEE ST | | | HOUSTON | TX | 77005 | | x | x | x | Unliquidated |
| LAWRENCE G CUNNINGHAM | | E. 11820 20TH AVE | | | SPOKANE | WA | 99206 | | x | x | x | Unliquidated |
| LAWRENCE H SEIFERT | | 8358 KILTIE WAY | | | STOCKTON | CA | 95210 | | x | x | x | Unliquidated |
| LAWRENCE J SPARKS | | 74-638 FAIRWAY DRIVE | | | PALM DESERT | CA | 92260 | | x | x | x | Unliquidated |
| LAWRENCE KATCHEN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LAWRENCE LINDEN | | 34 DAVISON COURT | | | E ROCKAWAY | NY | 11518 | | x | x | x | Unliquidated |
| LAWRENCE M HOBURG | | 24 VOLKERS DRIVE | | | PETALUMA | CA | 94952 | | x | x | x | Unliquidated |
| LAWRENCE MORACE | | 680 VANDERBILT STREET | | | BROOKLYN | NY | 11215 | | x | x | x | Unliquidated |
| LAWRENCE PETERS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LAWRENCE R GOSWILLER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LAWRENCE R KATCHEN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LAWRENCE TOAL | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LAWRENCE W PETERS | | 194 CAPTAINS WAY | | | WEST BAYSHORE | NY | 11706 | | x | x | x | Unliquidated |
| LAWRENCE W. PETERS | | 194 CAPITANS WAY | | | W BAYSHORE | NY | 11706 | | x | x | x | Unliquidated |
| LEAH CROSSGROVE | | 8044 COPPER CANYON WAY | | | WEST JORDAN | UT | 84088 | | x | x | x | Unliquidated |
| LEANNA WILLIAMS | | 625 SEMINAR APT#176 | | | HOUSTON | TX | 77060 | | x | x | x | Unliquidated |
| LEANNE MATTHEWS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LECHI T VO | | 14757 WATERCHASE BOULEVARD | | | TAMPA | FL | 33626 | | x | x | x | Unliquidated |
| LEDA NOCELLA | | 7911 TERRAZZA DISOMA | | | LA COSTA | CA | 92009 | | x | x | x | Unliquidated |
| LEE A BUSHWAY | | 2066 LONGMEADOW LANE | | | BIRMINGHAM | AL | 35216 | | x | x | x | Unliquidated |
| LEE A VASQUEZ | | 2765 CARLMONT PLACE | | | SIMI VALLEY | CA | 93065 | | x | x | x | Unliquidated |
| LEE D LANNOYE | | 7159 NE WILLIAM ROGERS RD | | | INDIANOLA | WA | 98342 | | x | x | x | Unliquidated |
| LEE FERREIRA | | 8740 LIANNA COURT | | | STOCKTON | CA | 95209 | | x | x | x | Unliquidated |
| LEE J SAHLIN | | 6414 S HELENA | | | SPOKANE | WA | 99223 | | x | x | x | Unliquidated |
| LEE T DECKER | | 4822 EAST MERCER WAY | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| LEIGH C BEST | | 918 LAMORE ST | | | COLUMBUS | GA | 31907 | | x | x | x | Unliquidated |
| LEILA P TUPAS | | 740 CHECOTAH CIR | | | STOCKTON | CA | 95210 | | x | x | x | Unliquidated |
| LENA BAINLARDI | | 183 WOLLEY AVE | | | STATEN ISLAND | NY | 10314 | | x | x | x | Unliquidated |
| LENA BELLAMENTE | | 34 JAY STREET | | | HICKSVILLE | NY | 11801 | | x | x | x | Unliquidated |
| LENA DE GREGORIO | | 1171 72ND STREET | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| LENA L MAXEY | | 14691 HWY 15 N | | | PHILADELPHIA | MS | 39350 | | x | x | x | Unliquidated |
| LENA RAFTER | | 103-15 103 ST | | | OZONE PARK | NY | 11417 | | x | x | x | Unliquidated |
| LENI E ANTENBERG | | 6718 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | | x | x | x | Unliquidated |
| LEO J ZIPP | | 8533 SUGARMAN DR | | | LA JOLLA | CA | 92037 | | x | x | x | Unliquidated |
| LEO K MCMANUS | | 7 HAWTHORNE ROAD | | | GARDEN CITY | NY | 11530 | | x | x | x | Unliquidated |
| LEO NEWSOME | | 5401 BUS. 83-2309 | | | HARLINGEN | TX | 78552 | | x | x | x | Unliquidated |
| LEON ANGVIRE | | 3642 LOWRY RD. | | | LOS ANGELES | CA | 90027 | | x | x | x | Unliquidated |
| LEON MYERS | | 519 MARK AVE | | | YUKON | OK | 73099 | | x | x | x | Unliquidated |
| LEON S ANGVIRE | | 3642 LOWRY ROAD | | | LOS ANGELES | CA | 90027 | | x | x | x | Unliquidated |
| LEON SOLORIO | | 16560 WING LANE | | | VALINDA | CA | 91744 | | x | x | x | Unliquidated |
| LEON T WORTHY | | PO BOX 20166 | | | EL SOBRANTE | CA | 94820 | | x | x | x | Unliquidated |
| LEONA GAEDICKE | | 1730 E HIDDEN VALLEY CLUB DR | | | SANDY | UT | 84092 | | x | x | x | Unliquidated |
| LEONA MARES | | 1217 5TH STREET | | | WENATCHEE | WA | 98801 | | x | x | x | Unliquidated |
| LEONA-MAE BYCHEK | | 28690 VIA EL AVION | | | MURRIETA | CA | 92362 | | x | x | x | Unliquidated |
| LEONARD A FAJARDO | | 19225 NW 10TH AVENUE | | | MIAMI | FL | 33169 | | x | x | x | Unliquidated |
| LEONARD ANCONA | | 9 TARPON LANE | | | CENTEREACH | NY | 11720 | | x | x | x | Unliquidated |
| LEONARD COSTA | | 4244 ROSEWOOD DRIVE | | | CONCORD | CA | 94521 | | x | x | x | Unliquidated |
| LEONARD J LANDY | | 78229 KISTLER WAY | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| LEONARD KRASINSKI | | 208 BROAD STREET | | | WILLISTON PARK | NY | 11596 | | x | x | x | Unliquidated |
| LEONARD M CUMBO | | 11654 S. DECATHLON LN | | | PLAINFIELD | IL | 60544 | | x | x | x | Unliquidated |
| LEONARD SAS | | 16 OAKHURST RD | | | HAMPTON BAYS | NY | 11946 | | x | x | x | Unliquidated |
| LEONE GENTNER | | 15 EAST DRIVE | | | CASTLETON | NY | 12033 | | x | x | x | Unliquidated |
| LEONIE VAN TOORENBURG | | 814 VIA ALHAMORA UNIT P | | | LAGUNA WOODS | CA | 92637-4871 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEONOR L MACAIRAN | | 13408 REEDLEY STREET | | | PANORAMA CITY | CA | 91402 | | x | x | x | Unliquidated |
| LEONOR R VEGA | | 918 DONALDSON  #A | | | SAN ANTONIO | TX | 78228 | | x | x | x | Unliquidated |
| LEONORA STABILE | | 41 HURLEYS LANE APT 330 | | | LINCROFT | NJ | 07738 | | x | x | x | Unliquidated |
| LEONORE MARCUS | | 198 NORTH COLEMAN RD | | | CENTEREACH | NY | 11720 | | x | x | x | Unliquidated |
| LEONTEENE GILDEZ | | 1451 MARIA WAY | | | SAN JOSE | CA | 95117 | | x | x | x | Unliquidated |
| LEROY TOWNSEND | | 1031 FOREST LAKE DRIVE | | | NAPLES | FL | 34105 | | x | x | x | Unliquidated |
| LES SAVIN | | 412 ATLANTIC AVENUE | | | MASSAPEQUA PARK | NY | 11762 | | x | x | x | Unliquidated |
| LESLIE ANDERSON-ECKERT | | 3093 BELL CANYON RD | | | SANDY | UT | 84092 | | x | x | x | Unliquidated |
| LESLIE C WILSON | | 4268 ROXBURY ST | | | SIMI VALLEY | CA | 93063 | | x | x | x | Unliquidated |
| LESLIE D THEROUX | | PO BOX 10037 | | | WILMINGTON | NC | 28404 | | x | x | x | Unliquidated |
| LESLIE G SMITH | | 23655 GERRAD WAY | | | WEST HILLS | CA | 91307 | | x | x | x | Unliquidated |
| LESLIE GREEN | | 1550 E KAMM AVE #116 | | | KINGSBURG | CA | 93631 | | x | x | x | Unliquidated |
| LESLIE HARRIS | | 15451 VENTURA BLVD. #118 | | | SHERMAN OAKS | CA | 91403 | | x | x | x | Unliquidated |
| LESLIE HAUSER | | 53-40 212TH STREET | | | BAYSIDE | NY | 11364 | | x | x | x | Unliquidated |
| LESLIE HIER | | 1509 OLIVE RD | | | HOMEWOOD | IL | 60430-2311 | | x | x | x | Unliquidated |
| LESLIE SWETECH | | 1852 FOXFIRE ROAD | | | FALLBROOK | CA | 92028 | | x | x | x | Unliquidated |
| LETHA M JONES | | 4706 COWDEN PLACE | | | YAKIMA | WA | 98908 | | x | x | x | Unliquidated |
| LEWIS E CONNER | | PO BOX 606 | | | OLIVE BRANCH | MS | 38654 | | x | x | x | Unliquidated |
| LEWIS E HICKS | | 309 KALMIA DRIVE | | | COLUMBIA | SC | 29205 | | x | x | x | Unliquidated |
| LEYA-FRIDA SHAPIRO | | 1601 N POINSETTIA PL #214 | | | LOS ANGELES | CA | 90046 | | x | x | x | Unliquidated |
| LIANA BURDSALL | | 23326 VANOWEN ST | | | WEST HILLS | CA | 91307 | | x | x | x | Unliquidated |
| LIANA M MARKS | | 1345 SW 19TH DR | | | GRESHAM | OR | 97080 | | x | x | x | Unliquidated |
| LICIA J KRECK | | 1250 LYTTON SPRINGS | | | HEALDSBURG | CA | 95448 | | x | x | x | Unliquidated |
| LIDIA LUNA | | BOX 3468 MAGNOLIA HTS. | | | LA FERIA | TX | 78559 | | x | x | x | Unliquidated |
| LIDICE O COLLINS | | 5200 IRVINE BLVD #282 | | | IRVINE | CA | 92620 | | x | x | x | Unliquidated |
| LILA BARROWS | | 120 EAST 81ST STREET | APT. 4B | | NEW YORK | NY | 10028 | | x | x | x | Unliquidated |
| LILA HOLLY | | 10853 GARLAND DRIVE | | | CULVER CITY | CA | 90232 | | x | x | x | Unliquidated |
| LILEE SHEN | | 158 17TH AVENUE | | | SAN FRANCISCO | CA | 94121 | | x | x | x | Unliquidated |
| LILIA Q TAFOYA | | 2317 E ROBINDALE | | | STOCKTON | CA | 95205 | | x | x | x | Unliquidated |
| LILIANE A CHRISTIAN | | 8251 ATLANTA AVE | | | HUNTINGTON BCH | CA | 92646 | | x | x | x | Unliquidated |
| LILLIAN A KUSANO | | 2726 AVENIDA MARGUERITE | | | CHINO HILLS | CA | 91709 | | x | x | x | Unliquidated |
| LILLIAN BUCCI | | 2035 CENTRAL PARK AV 1-V | | | YONKERS | NY | 10710 | | x | x | x | Unliquidated |
| LILLIAN CASTIGLIANO | | 4403 DEMIE CT | | | TURLOCK | CA | 95382 | | x | x | x | Unliquidated |
| LILLIAN COLEMAN | | 2 BAY CLUB DRIVE | APT. 5Z4 | | BAYSIDE | NY | 11360 | | x | x | x | Unliquidated |
| LILLIAN G LEONARD | | 84-17 118TH STREET | | | KEW GARDENS | NY | 11415 | | x | x | x | Unliquidated |
| LILLIAN GJERTSEN | | 154 CASWELL AVENUE | | | STATEN ISLAND | NY | 10314 | | x | x | x | Unliquidated |
| LILLIAN HALVORSEN | | 1025 80TH STREET | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| LILLIAN J LOMAC | | 3252 MT. CAROL DR. | | | SAN DIEGO | CA | 92111 | | x | x | x | Unliquidated |
| LILLIAN K ARNAUDO | | 546 ANITA LANE | | | MILLBRAE | CA | 94030 | | x | x | x | Unliquidated |
| LILLIAN LANDSMAN | | 47-27 LITTLE NECK PARKWAY  #6B | | | LITTLE NECK | NY | 11362 | | x | x | x | Unliquidated |
| LILLIAN LEVINE | | 1900 W LINCOLN AVE | | | MONTEBELLO | CA | 90640 | | x | x | x | Unliquidated |
| LILLIAN LULEWICH | | 992 LORRAINE DRIVE | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| LILLIAN M FETTERS | | PO BOX 477 | | | BANDON | OR | 97411 | | x | x | x | Unliquidated |
| LILLIAN M GIMA | | 4015 ERRANTE DR | | | EL DORADO HILLS | CA | 95762-7724 | | x | x | x | Unliquidated |
| LILLIAN MCDANIEL | | 710 WALJIM APT.  204 | | | TYLER | TX | 75703 | | x | x | x | Unliquidated |
| LILLIAN SIEMION | | 10438 PAYETTE DR | | | WHITTIER | CA | 90603 | | x | x | x | Unliquidated |
| LILLIAN SMITH | | 110 FAWN DRIVE | | | EAST ISLIP | NY | 11730 | | x | x | x | Unliquidated |
| LILLIAN SQUIRES | | 4021 MCGINNIS FERRY RD #1611 | | | SUWANEE | GA | 30024 | | x | x | x | Unliquidated |
| LILLIAN WATSON | | 3809 WENLOCK COURT | | | VIGINIA BEACH | VA | 23456 | | x | x | x | Unliquidated |
| LILLIE R BENJAMIN | | 1130 SE 19 ST | | | GAINESVILLE | FL | 32601 | | x | x | x | Unliquidated |
| LILLY BERGER | | 8 PEBBLE PL | | | COMMACK | NY | 11725 | | x | x | x | Unliquidated |
| LILO H KUEHN | | P.O. BOX 1566 | | | FALLBROOK | CA | 92028 | | x | x | x | Unliquidated |
| LILY W CHUN | | 62 E CAVOUR ST | | | DALY CITY | CA | 94014 | | x | x | x | Unliquidated |
| LIN S VANNOY | | 5080 LAKE BREEZE RD | | | GROVE | OK | 74344 | | x | x | x | Unliquidated |
| LINA FOMIN | | 91-B DOGWOOD PLAZA | | | MONROE TWP | NJ | 08831 | | x | x | x | Unliquidated |
| LINDA A LEE | | 705 E 120TH ST | | | LOS ANGELES | CA | 90059 | | x | x | x | Unliquidated |
| LINDA A ZEMCIK | | 3526 MACAULAY ST | | | SAN DIEGO | CA | 92106 | | x | x | x | Unliquidated |
| LINDA ADAMS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| LINDA ALVARADO | | 4940 TRACY DR. | | | FT. WORTH | TX | 76117 | | x | x | x | Unliquidated |
| LINDA BRICE | | 4132 N 37TH | | | TACOMA | WA | 98407 | | x | x | x | Unliquidated |
| LINDA C PULEO | | 557 BLUE RIDGE DRIVE | | | MEDFORD | NY | 11763 | | x | x | x | Unliquidated |
| LINDA D BACCHUS | | 1441 WILLOW CREEK DR | | | VISTA | CA | 92084 | | x | x | x | Unliquidated |
| LINDA DOLL | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| LINDA E FLOOD | | 139 WASHINGTON ST. | | | MERRICK | NY | 11566 | | x | x | x | Unliquidated |
| LINDA EBNER | | P.O. BOX 897 | | | EVERETT | WA | 98206 | | x | x | x | Unliquidated |
| LINDA EIS | | 8625 GARLAND CT | | | ARVADA | CO | 80005 | | x | x | x | Unliquidated |
| LINDA F POTMESIL | | 1219 F ST | | | COOS BAY | OR | 97420 | | x | x | x | Unliquidated |
| LINDA F. SCHAFFERT | | 16337 W. WASHINGTON STREET | | | GOODYEAR | AZ | 85338-2704 | | x | x | x | Unliquidated |
| LINDA F. MONROE | | 4645 PETIT AVE. | | | ENCINO | CA | 91436 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA G JOHNSON | | 111 LLANO CT | | | CEDAR CREEK | TX | 78612 | | x | x | x | Unliquidated |
| LINDA GREENBERG | | 154 DORCHESTER WAY | | | SAN FRANCISCO | CA | 94127 | | x | x | x | Unliquidated |
| LINDA GWYN | | PO BOX 5061 | | | ETNA | WY | 83118-5061 | | x | x | x | Unliquidated |
| LINDA J BICHO | | PO BOX 60671 | | | FT MYERS | FL | 33906 | | x | x | x | Unliquidated |
| LINDA J KEIR | | 1041 TRANQUILLA DRIVE | | | KNOXVILLE | TN | 37919 | | x | x | x | Unliquidated |
| LINDA J QUILLEN | | 1316 COOPER AVE | | | TURLOCK | CA | 95380 | | x | x | x | Unliquidated |
| LINDA K DOLL | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| LINDA K KOLBY | | 5340 NW 89TH AVE | | | SUNRISE | FL | 33351 | | x | x | x | Unliquidated |
| LINDA L ABERG | | 2271 RITTER PLACE | | | ESCONDIDO | CA | 92029 | | x | x | x | Unliquidated |
| LINDA L KOLLIEN | | PO BOX 20366 | | | KEIZER | OR | 97307 | | x | x | x | Unliquidated |
| LINDA L MOHR | | 402 HILLCREST DRIVE | | | GRANTSVILLE | MD | 21536 | | x | x | x | Unliquidated |
| LINDA L ROGERS | | 6409 EAGLE RIDGE DRIVE | | | VALLEJO | CA | 94591 | | x | x | x | Unliquidated |
| LINDA L SLUSHER | | 849 LABRADOR CT. | | | GALT | CA | 95632 | | x | x | x | Unliquidated |
| LINDA L WILLISON | | 171 SPRING VIEW ROAD | | | LA SELVA BEACH | CA | 95076 | | x | x | x | Unliquidated |
| LINDA MINKEY | | 183 FLYING CLOUD ISLE | | | FOSTER CITY | CA | 94404 | | x | x | x | Unliquidated |
| LINDA MONTGOMERY | | 399 SADDLEHORN TRL | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| LINDA NIERENBERG | | 2860 216TH AVE. S.E. | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| LINDA O FLEMING | | 7841 POCITA CT | | | JACKSONVILLE | FL | 32256 | | x | x | x | Unliquidated |
| LINDA PARKER | | 17888 LINDEN STREET | | | HESPERIA | CA | 92345 | | x | x | x | Unliquidated |
| LINDA PECKUMN | | 1917 LENA DR SW | | | ALBUQUERQUE | NM | 87105 | | x | x | x | Unliquidated |
| LINDA R BOSWORTH | | 425 TEN MILE DR | | | DESOTO | TX | 75115 | | x | x | x | Unliquidated |
| LINDA R POUNDS | | 3224 EMERALD AVE | | | SIMI VALLEY | CA | 93063 | | x | x | x | Unliquidated |
| LINDA S ADAMS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| LINDA S ANDERSON | | 704 MILLBROOK CIRCLE | | | CLEVELAND | TN | 37323-8638 | | x | x | x | Unliquidated |
| LINDA STERNITZKY | | 20328 NE 186TH | | | WOODINVILLE | WA | 98072 | | x | x | x | Unliquidated |
| LINDA T MAESTAS | | 8403 DALEBURY DRIVE | | | PICO RIVERA | CA | 90660 | | x | x | x | Unliquidated |
| LINDSEY GRIFFITH | | 41-724 NAVARRE CT | | | PALM DESERT | CA | 92260 | | x | x | x | Unliquidated |
| LINDY J FRIEDLANDER | | PO BOX 996 | | | CARNATION | WA | 98014 | | x | x | x | Unliquidated |
| LING H YU | | 30 CHESTNUT DRIVE | | | ROSLYN | NY | 11576 | | x | x | x | Unliquidated |
| LIONEL S DIMIN | | 47 WOODLAKE ROAD | APT. 1 | | ALBANY | NY | 12203 | | x | x | x | Unliquidated |
| LISA A PEAT | | 2850 SHIRLAND TRACT RD | | | AUBURN | CA | 95603 | | x | x | x | Unliquidated |
| LISA B HO | | 8 BLAKE ST | | | SAN FRANCISCO | CA | 94118 | | x | x | x | Unliquidated |
| LISA CARLSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| LISA MAC KAY | | 1 WOODFIELD COURT | | | HUNTINGTON | NY | 11743 | | x | x | x | Unliquidated |
| LISA MANTERFIELD | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LLEWELLY NICHOLS | | 539 AVON AVE | | | PASADENA | CA | 91105 | | x | x | x | Unliquidated |
| LLOYD D GOODLETT | | 1310 NW 35TH AVE | | | CAMAS | WA | 98607 | | x | x | x | Unliquidated |
| LLOYD E DESOUZA | | 658 E 39TH STREET | | | BROOKLYN | NY | 11203 | | x | x | x | Unliquidated |
| LLOYD LIMRITE | | 118-3 NISSEN RD. | | | SALINAS | CA | 93901 | | x | x | x | Unliquidated |
| LLOYD R SNOW | | 4260 A GATOR TRACE AVE | | | FT PIERCE | FL | 34982 | | x | x | x | Unliquidated |
| LLOYD SMOTHERS | WASHINGTON MUTUAL INC | 91 EAST PAINT BRUSH LANE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| LOIS A ROGERS | | 91 EAST PAINT BRUSH LANE | | | UNION | WA | 98592 | | x | x | x | Unliquidated |
| LOIS A TAYLOR | | 4411 BLAKLEY LOOP NE | | | LACEY | WA | 98516 | | x | x | x | Unliquidated |
| LOIS B IRWIN | | 30 BROOKRIDGE LANE | | | PAWLEYS ISLAND | SC | 29585 | | x | x | x | Unliquidated |
| LOIS BOLT | | 17411 WENDELL PHILLIPS RD | | | SUNNYSIDE | WA | 98944 | | x | x | x | Unliquidated |
| LOIS E HOBART | | 123 141ST PL NE | | | BELLEVUE | WA | 98007 | | x | x | x | Unliquidated |
| LOIS FRANTZ | | 11082 CLARKSTON AVENUE | | | CUPERTINO | CA | 95014 | | x | x | x | Unliquidated |
| LOIS IRWIN | | 30 BROOKRIDGE LANE | | | PAWLEYS ISLAND | SC | 29585 | | x | x | x | Unliquidated |
| LOIS J ORGEL | | 2212 AUSTIN DRIVE | | | ALBANY | GA | 31721 | | x | x | x | Unliquidated |
| LOIS L WILSON | | 1026 LUDWIG AVE | | | SANTA ROSA | CA | 95407 | | x | x | x | Unliquidated |
| LOIS NOBLES | | 3676 WALDROP FARM DR | | | PACOIMA | CA | 30034 | | x | x | x | Unliquidated |
| LOIS R COTTON | | 122 LINCOLN RD. | | | MEDFORD | NY | 11763 | | x | x | x | Unliquidated |
| LOIS SCOTT | | 1912 HAMPTON AVENUE | | | AUGUSTA | GA | 30904 | | x | x | x | Unliquidated |
| LOIS SNYDER | | RD #1 BOX 305 | | | WHITE HAVEN | PA | 18661 | | x | x | x | Unliquidated |
| LOIS STEINER | | 380 NW 107TH AVE | | | PEMBROKE PINES | FL | 33026 | | x | x | x | Unliquidated |
| LOIS STEINMETZ | | 1929 GRAND PRARIE ROAD SE | APT 109 | | ALBANY | OR | 97322 | | x | x | x | Unliquidated |
| LOIS STOKEY | | 3 ARCHER DRIVE | | | STONY BROOK | NY | 11790 | | x | x | x | Unliquidated |
| LOIS ZEHR | | 437 SOUTH MAIN STREET | | | HESSTON | KS | 67062 | | x | x | x | Unliquidated |
| LOLA S JENSEN | | 17050 W SILVERBELL RD | | | MARANA | AZ | 85653 | | x | x | x | Unliquidated |
| LON H KUEHL | | 2420 CHIPPEWA AVENUE | | | PLACENTIA | CA | 92870 | | x | x | x | Unliquidated |
| LON KUEHL | | 2420 CHIPPEWA AVE | | | PLACENTIA | CA | 92870 | | x | x | x | Unliquidated |
| LONA M FLUKER | | 157-10 RIVERSIDE DR W APT 14T | | | NEW YORK | NY | 10032 | | x | x | x | Unliquidated |
| LONNIE J BUCK | | 9727 SPRUCE RIDGE DRIVE | | | CONVERSE | TX | 78109 | | x | x | x | Unliquidated |
| LORA F O'CONNOR | | 21821 MICHALE | | | CANOGA PARK | CA | 91304 | | x | x | x | Unliquidated |
| LORAINE TREDWELL | | 1765 SHUEY AVENUE #101 | | | WALNUT CREEK | CA | 94596 | | x | x | x | Unliquidated |
| LORAYNE BACHMAN | | 2943 ALDRICH TRAIL | | | WOODBURY | MN | 55125 | | x | x | x | Unliquidated |
| LOREN C LARSON | | 607 ALIENTO WAY | | | CAMARILLO | CA | 93012 | | x | x | x | Unliquidated |
| LOREN STIVERS | | 740 COUNTY RD 230 | | | ROCKSPRINGS | TX | 78880 | | x | x | x | Unliquidated |
| LORENA K NUNEZ | | 879 W HEATHER GLEN RD | | | NIXA | MO | 65714 | | x | x | x | Unliquidated |
| LORENE W LASHIN | | 2224 OLIVEWOOD DRIVE | | | THOUSAND OAKS | CA | 91362 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LORETA BALDRIDGE | | 20545 VIA BELARMINO | | | YORBA LINDA | CA | 92887 | | x | x | x | Unliquidated |
| LORETO REARIO | | 807 DEVONWOOD | | | HERCULES | CA | 94547 | | x | x | x | Unliquidated |
| LORETTA CONDON | | 30 4TH AVENUE | | | HASKELL | NJ | 07420 | | x | x | x | Unliquidated |
| LORETTA H DELL | | PO BOX 574 | | | ABSAROKEE | MT | 59001 | | x | x | x | Unliquidated |
| LORETTA KOFF | | 2125 ST. FRANCIS WAY | | | SAN CARLOS | CA | 94070 | | x | x | x | Unliquidated |
| LORETTA L WHITE | | 4187 EDGEWOOD CIRCLE | | | AMMON | ID | 83406 | | x | x | x | Unliquidated |
| LORETTA M WOOSAM | | 2081 DEER HAVEN DRIVE | | | CHINO HILLS | CA | 91709 | | x | x | x | Unliquidated |
| LORIN KOBASHIGAWA | | 250 W104TH ST | APARTMENT 22 | | NEW YORK | NY | 10025 | | x | x | x | Unliquidated |
| LORINE ROUSE | | 625 CARMELITA #3 | | | SALINAS | CA | 93901 | | x | x | x | Unliquidated |
| LORNA D BROWNFIELD | | 222 LEISURE DR | | | MORGAN HILL | CA | 95037 | | x | x | x | Unliquidated |
| LORNA GEORGE | | 777 MIDWOOD STREET | | | UNIONDALE | NY | 11553 | | x | x | x | Unliquidated |
| LORNA HATFIELD | | 8020 BELVEDERE ROAD | SUITE 1 | | WEST PALM BEACH | FL | 33411 | | x | x | x | Unliquidated |
| LORRAINE ALSDORF | | 40 MAPLEWOOD AVENUE | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| LORRAINE CHRISTENSEN | | 13672 STRAWBERRY CIR | | | PENN VALLEY | CA | 95946 | | x | x | x | Unliquidated |
| LORRAINE D MALLONEE | | PO BOX 1633 | | | NOVATO | CA | 94948 | | x | x | x | Unliquidated |
| LORRAINE DORING | | 12 JOSEPHINE LANE | | | NORTHPORT | NY | 11768 | | x | x | x | Unliquidated |
| LORRAINE HORNACEK | | 2498 IMPALA DRIVE | | | RONKS | PA | 17572 | | x | x | x | Unliquidated |
| LORRAINE HUBER | | 842 WILLOW WOOD DRIVE | | | DRAPER | UT | 84020 | | x | x | x | Unliquidated |
| LORRAINE LIN | | 23815 VISTA RAMONA RD | | | RAMONA | CA | 92065 | | x | x | x | Unliquidated |
| LORRAINE M SWAIN | | 25312 ROCKFORD ST | | | HEMET | CA | 92544 | | x | x | x | Unliquidated |
| LORRAINE SILVER | | 18 HILLCREST AVE. APT 1B | | | STATEN ISLAND | NY | 10308 | | x | x | x | Unliquidated |
| LORRAINE SILVERSTIEN | | 5752 VESPTER AVENUE | | | VAN NUYS | CA | 91411 | | x | x | x | Unliquidated |
| LORRAINE SPARRING | | 1810 3RD ST | | | MARYSVILLE | WA | 98270 | | x | x | x | Unliquidated |
| LORRAINE TUCKER | | PO BOX 1345 | | | YELM | WA | 98597 | | x | x | x | Unliquidated |
| LORRE M KING | | 430 KLUTE ST #3 | | | SANTA ROSA | CA | 95401 | | x | x | x | Unliquidated |
| LORRETTA SEIBERT | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LORRIE GAROFANO | | 27 PARKWAY COURT | | | BROOKLYN | NY | 11223 | | x | x | x | Unliquidated |
| LORRIE W GUISTO | | 954 HAWTHORNE CT | | | SAN MARCOS | CA | 92078 | | x | x | x | Unliquidated |
| LOUIS ALAIMO | | 107-47 110 ST | | | RICHMOND HILL | NY | 11419 | | x | x | x | Unliquidated |
| LOUIS BASS | | 4944 TEXHOMA | | | ENCINO | CA | 91316 | | x | x | x | Unliquidated |
| LOUIS BOITANO | | 1072 INVERNESS WAY | | | SUNNYVALE | CA | 94087 | | x | x | x | Unliquidated |
| LOUIS BOUY | | 916 W 1570N | | | CLINTON | UT | 84015 | | x | x | x | Unliquidated |
| LOUIS FREILICH | | C\O MC CORMICK | 1760 PARK STREET | | ATLANTIC BEACH | NY | 11509 | | x | x | x | Unliquidated |
| LOUIS H PEPPER | | 15884 SNEE OOSH ROAD | | | LA CONNER | WA | 98257 | | x | x | x | Unliquidated |
| LOUIS H. MERTES | | 2433 MONTAVISTA PLACE W | | | SEATTLE | WA | 98199 | | x | x | x | Unliquidated |
| LOUIS J CHIMERA | | 17 BERRY PLACE | | | ALBERTSON | NY | 11507 | | x | x | x | Unliquidated |
| LOUIS J EBNER | | P.O. BOX 897 | | | EVERETT | WA | 98206 | | x | x | x | Unliquidated |
| LOUIS J MAGRENE | | 671 E CHANCERY LANE | | | SMITHVILLE | NJ | 08205 | | x | x | x | Unliquidated |
| LOUIS J SAVINI | | 1474 SOUTH GOVERNORS AVE | | | DOVER | DE | 19904 | | x | x | x | Unliquidated |
| LOUIS ORGERA | | 11 SUNSET LANE | | | HARRISON | NY | 10528 | | x | x | x | Unliquidated |
| LOUIS PALERMO | | 16 SUNSET ROAD | | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| LOUIS RANERI | | 71 CLOISTER PLACE | | | STATEN ISLAND | NY | 10306 | | x | x | x | Unliquidated |
| LOUIS ZAZZERI | | 5461 W. FOLLEY STREET | | | CHANDLER | AZ | 85226 | | x | x | x | Unliquidated |
| LOUIS ZUCCARELLI | | 9668 CRESCENT VIEW DRIVE - N | | | BOYNTON BEACH | FL | 33437 | | x | x | x | Unliquidated |
| LOUISA M CHANEY | | 333 HEMLOCK | | | CARLSBAD | CA | 92008 | | x | x | x | Unliquidated |
| LOUISE ARNESON | | 3332 W HOLYOKE | | | SPOKANE | WA | 99208-4641 | | x | x | x | Unliquidated |
| LOUISE BEALL | | 2201 S LINCOLN AVE | | | LAKELAND | FL | 33803 | | x | x | x | Unliquidated |
| LOUISE C PONDT | | 39 NORTH AVENUE | | | NORTH PORT | NY | 11768 | | x | x | x | Unliquidated |
| LOUISE D COVEY | | 14 RICKY PLACE | | | MEDINA | NY | 14103 | | x | x | x | Unliquidated |
| LOUISE D HARDAGE | | 4129 CORBIN RD LOT 5 | | | GREENSBORO | NC | 27405 | | x | x | x | Unliquidated |
| LOUISE DIESBROCK | | 2734 BAYSIDE DR S | | | ST. PETERSBURG | FL | 33705 | | x | x | x | Unliquidated |
| LOUISE DUREVOLE | | 1 CLEARVIEW AVE | | | SELDEN | NY | 11784 | | x | x | x | Unliquidated |
| LOUISE FICARROTTA | | 1481 WESLEY PLACE | | | WANTAGH | NY | 11793 | | x | x | x | Unliquidated |
| LOUISE INGRAHAM | | 2507 S FRUITLAND  ST | | | KENNEWICK | WA | 99337 | | x | x | x | Unliquidated |
| LOUISE JONES | | 3494 CANYON RIDGE DRIVE | | | ALTADENA | CA | 91001 | | x | x | x | Unliquidated |
| LOUISE KUCHER | | 3501 NORTH WARNER | | | TACOMA | WA | 98407 | | x | x | x | Unliquidated |
| LOUISE L SANDOVAL | | P.O. BOX 532 | | | HEBER SPRINGS | AR | 72543 | | x | x | x | Unliquidated |
| LOUISE LOMBARDO | | 924 ROOSEVELT STREET | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| LOUISE M KAUL | | 280 ARISTOTLE ST | | | SIMI VALLEY | CA | 93065 | | x | x | x | Unliquidated |
| LOUISE MOORE | | 660 TULARE STREET | | | PETALUMA | CA | 94954 | | x | x | x | Unliquidated |
| LOUISE PHILLIPS | | 112 GREEN VALLEY RD. | | | STATEN ISLAND | NY | 10312 | | x | x | x | Unliquidated |
| LOUISE S WONG | | 404-1 S GARFIELD AVE | | | MONTEREY PARK | CA | 91754 | | x | x | x | Unliquidated |
| LOUISE SLADE | | 1632 24TH AVE | | | SEATTLE | WA | 98122 | | x | x | x | Unliquidated |
| LOUNETTA CONSILIO | | 4825 GROUSE RUN DR. | | | STOCKTON | CA | 95207 | | x | x | x | Unliquidated |
| LOURDES BEAVER | | 948 PARK LANE NORTH | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| LOWELL J DICKSON | | 162 W YALE LOOP | | | IRVINE | CA | 92604-3675 | | x | x | x | Unliquidated |
| LUBA C CARLEY | | 136 STONEGATE DR | | | ERIE | PA | 16505 | | x | x | x | Unliquidated |
| LUCIA A TEDESCO | | 780 MULBERRY PLACE | | | NORTH WOODMERE | NY | 11581 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCIANO REA | | 11939 TEE TIME CIR | | | NEW PORT RICHEY | FL | 34654 | | x | x | x | Unliquidated |
| LUCIEN GENDRON | | 27051 CORDERO LANE | | | MISSION VIEJO | CA | 92691 | | x | x | x | Unliquidated |
| LUCIEN TROXLER | | 112 CYPRESS GROVE LANE | | | ORMAND BEACH | FL | 32174 | | x | x | x | Unliquidated |
| LUCILA MONTALVO | | 61-45 98TH ST #J | | | REGO PARK | NY | 11374 | | x | x | x | Unliquidated |
| LUCILE COLLIER | | 6428 S. PARK AVE. | | | TACOMA | WA | 98408 | | x | x | x | Unliquidated |
| LUCILLE B PATERNOSTRO | | 242 RINTIN ST | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| LUCILLE HOEBERLEIN | | 1015 AVALON CT. | | | MELVILLE | NY | 11747 | | x | x | x | Unliquidated |
| LUCILLE KOWALSKI | | 34 GATLING PLACE | | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| LUCILLE P MAY | | 5516 FAIRLAWN DRIVE | | | TACOMA | WA | 98499 | | x | x | x | Unliquidated |
| LUCILLE QUON | | 10949 TELEGRAPH RD | #216 | | VENTURA | CA | 93004 | | x | x | x | Unliquidated |
| LUCILLE R GRIFFITH | | 131 EYE STREET | | | BAKERSFIELD | CA | 93304 | | x | x | x | Unliquidated |
| LUCINDA BAXTER | | 8390 E VIA DE VENTURA STE 120 | | | SCOTTSDALE | AZ | 85258-3188 | | x | x | x | Unliquidated |
| LUCINIA A PASCUAL | | 12514 WILLOWCREEK LANE | | | CERRITOS | CA | 90703 | | x | x | x | Unliquidated |
| LUCRETIA MONAGHAN | | 3820 GULF BLVD #1107 | | | ST PETERSBURG BEACH | FL | 33706 | | x | x | x | Unliquidated |
| LUCY BURGESS | | 5938 GUNDRY AVE | | | LONG BEACH | CA | 90805 | | x | x | x | Unliquidated |
| LUCY K BAHARIAN | | 3224 MCCARTHY DRIVE | | | LOS ANGELES | CA | 90065 | | x | x | x | Unliquidated |
| LUCY LATTING | | 1953 KIMBALL STREET | | | BROOKLYN | NY | 11234 | | x | x | x | Unliquidated |
| LUCY M BAIRD | | 23602 VIA EBANO | | | VALENCIA | CA | 91355 | | x | x | x | Unliquidated |
| LUCY M MARQUEZ | | 9151 NEWHALL DR #116 | | | SACRAMENTO | CA | 95826 | | x | x | x | Unliquidated |
| LUCY PATRIKIAN | | 20254 GRESHAM ST | | | CANOGA PARK | CA | 91306 | | x | x | x | Unliquidated |
| LUCY RIKER | | 190 FRAME STREET | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| LUCY STEGALL | | 1541 JOHNSON ST | | | MEDFORD | OR | 97504 | | x | x | x | Unliquidated |
| LUCY TREVALLEE | | 6810 DOMINGO DR | | | RANCHO MURIETA | CA | 95683 | | x | x | x | Unliquidated |
| LUCY WU | | 263 RAYMOUND BLVD | | | PARSIPPANY | NJ | 07054 | | x | x | x | Unliquidated |
| LUDA KAP | | P.O. BOX 1076 | | | AGOURA | CA | 91376 | | x | x | x | Unliquidated |
| LUDMILA J POSEDEL | | 3601 SCADLOCK LN | | | SHERMAN OAKS | CA | 91403 | | x | x | x | Unliquidated |
| LUE M OYLER | | 695 WEYER ROAD | | | MODESTO | CA | 95357 | | x | x | x | Unliquidated |
| LUIGI MONGELLI | | 1703 62ND STREET | | | BROOKLYN | NY | 11204 | | x | x | x | Unliquidated |
| LUIS F PUELLO | | 649 NAVARRE AVENUE | | | CORAL GABLES | FL | 33134 | | x | x | x | Unliquidated |
| LUIS H SANCHEZ | | 3441 WINDHAM CIR | | | STOCKTON | CA | 95209 | | x | x | x | Unliquidated |
| LUIS RODRIGUEZ | | 315 WILDE AVE | | | SAN FRANCISCO | CA | 94134 | | x | x | x | Unliquidated |
| LUISA A STEUER | | 816 BURCHETT ST | | | GLENDALE | CA | 91202 | | x | x | x | Unliquidated |
| LUPE GORDON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LUTHER MITCHELL | | 1634 FOREST LAKES CIRCLE | UNIT D | | WEST PALM BEACH | FL | 33406-5758 | | x | x | x | Unliquidated |
| LUTHER VADEN | | 842 RIKER ST | | | SALINAS | CA | 93901 | | x | x | x | Unliquidated |
| LUZ M MORALES | | 8052 YORKSHIRE CIRCLE | | | LA PALMA | CA | 90623 | | x | x | x | Unliquidated |
| LYDIA E MACEYKA | | 1501 17TH AVE APT #1005 | | | SEATTLE | WA | 98122 | | x | x | x | Unliquidated |
| LYDIA M PAPAJOHN | | 1338 AMICUS ROAD | | | STANARDSVILLE | VA | 22973 | | x | x | x | Unliquidated |
| LYDIA SERNA | | 7874 OSO AVE | | | WINNETKA | CA | 91306 | | x | x | x | Unliquidated |
| LYNDA L CONSTANTINE | | 813 PARKSIDE DR | | | PORT TOWNSEND | WA | 98368 | | x | x | x | Unliquidated |
| LYNDA M PEREZ | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LYNMOUR HINDRIKS | | 5805 PARCHMENT AVENUE | | | BOISE | ID | 83713 | | x | x | x | Unliquidated |
| LYNN A BURGESS | | 468 NORTH LAKESHORE DR | | | MUNDELEIN | IL | 60060 | | x | x | x | Unliquidated |
| LYNN A SHEFFER | | 4014 MILLAGRA DRIVE | | | FALLBROOK | CA | 92028 | | x | x | x | Unliquidated |
| LYNN COTTON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| LYNN E DU BEY | | 8140 W. MERCER WAY | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| LYNN MOHLER | | 518 PAINTED CLOUD PLACE | | | LAS VEGAS | NV | 89144 | | x | x | x | Unliquidated |
| LYNNE E JOHNSON | | 48 GORDON AVENUE | | | SAN JOSE | CA | 95127 | | x | x | x | Unliquidated |
| LYNNE M WHITE | | 23107 15TH AVE SE #C-4 | | | BOTHELL | WA | 98021 | | x | x | x | Unliquidated |
| LYUBA MEEROVICH | | 12332-1 RUNNYMEDE STREET | | | NORTH HOLLYWOOD | CA | 91605 | | x | x | x | Unliquidated |
| M J SOEWARTI | | 2345 MERTON AVE #127 | | | LOS ANGELES | CA | 90041 | | x | x | x | Unliquidated |
| M J STEVENS | | 277 WEST AVENUE | | | SPRINGFIELD | PA | 19064 | | x | x | x | Unliquidated |
| M L RYDER GROSS | | 1414 6TH AVE N | | | SEATTLE | WA | 98109 | | x | x | x | Unliquidated |
| M M WILLIAMS | | 4444 E AVENUE R SPC 116 | | | PALMDALE | CA | 93552 | | x | x | x | Unliquidated |
| M RYDER GROSS | | 1414 6TH AVE N | | | SEATTLE | WA | 98109 | | x | x | x | Unliquidated |
| M S MARTIN | | 123 ROCKGLEN RD | | | FOLSOM | CA | 95630 | | x | x | x | Unliquidated |
| M V HARDWICK | | 11750 BRADFORD COMMONS DRIVE | | | LAS VEGAS | NV | 89135 | | x | x | x | Unliquidated |
| M. BRARRY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| M. DOUGLAS BARRY | | 2160 SHERWOOD RD | | | SAN MARINO | CA | 91108-2849 | | x | x | x | Unliquidated |
| M. JUNE HANSEN | | 1635 BEN ROE AVE | | | LOS ALTOS | CA | 94024 | | x | x | x | Unliquidated |
| MABEL K TANISAKI | | 1357 RICHLAND RD | | | YUBA CITY | CA | 95993 | | x | x | x | Unliquidated |
| MABLE E SATTERFIELD | | 601 MIZE CIRCLE | | | SEYMOUR | TN | 37865 | | x | x | x | Unliquidated |
| MABLE G GOODAN | | 803 W. LARK AVE. | | | PLACENTIA | CA | 92670 | | x | x | x | Unliquidated |
| MADALENE FRANKUM | | 841 PARK AVE. | | | MANHASSET | NY | 11030 | | x | x | x | Unliquidated |
| MADELENE HOWE | | 2293 HOMETOWN DR | | | MEMPHIS | TN | 38133 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADELINE C SCHULTZ | | 595 MATSON HILL ROAD PO 119 | | | SOUTH GLASTONBURY | CT | 06073 | | x | x | x | Unliquidated |
| MADELINE L GEUY | | 3057 PASADA RD | | | CAMERON PARK | CA | 95682 | | x | x | x | Unliquidated |
| MADELINE LO PICCOLO | | 2346 ROYCE STREET | | | BROOKLYN | NY | 11234 | | x | x | x | Unliquidated |
| MADONNA LIGUORI | | 1864 FREEMAN AVENUE | | | ELMONT | NY | 11003 | | x | x | x | Unliquidated |
| MAE B HASTE | | 1172 KIBBEY DR | | | LAKE HAVASU CIT | AZ | 86403 | | x | x | x | Unliquidated |
| MAE E ASSENZA | | 2501 DON JUAN DR | | | RANCHO CORDOV | CA | 95670 | | x | x | x | Unliquidated |
| MAEVE CASEY | | 22 CEDAR DRIVE | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| MAFALDA AMADEO | | 100 HICKS STREET | APT 309 | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| MAGALY DANGELO | | 318 IRVING AVE #4 | | | GLENDALE | CA | 91201 | | x | x | x | Unliquidated |
| MAGAZELLE DEAN | | 907 HILLBRIAR DR | | | OXFORD | AL | 36203 | | x | x | x | Unliquidated |
| MAGDA BALLESTER | | 173 S. MERIDITH AVE | | | PASADENA | CA | 91106-2809 | | x | x | x | Unliquidated |
| MAGDALENA ALLEGUEZ | | 2244 SECOND AVE #21 | | | SAN DIEGO | CA | 92101 | | x | x | x | Unliquidated |
| MAGDALENA HEPPERLE | | 3586 ALANA DRIVE | | | SHERMAN OAKS | CA | 91403 | | x | x | x | Unliquidated |
| MAHIN TAYAKOLI | | 2612 ALDON AVENUE | | | LAVERNE | CA | 91750 | | x | x | x | Unliquidated |
| MAH-MANZAR BORHANMANESH | | 12453 OLIVER CROMWELL DR | | | HERNDON | VA | 20171 | | x | x | x | Unliquidated |
| MAI N TRAN | | 27020 VINEWOOD PL | | | MORENO VALLEY | CA | 92555 | | x | x | x | Unliquidated |
| MAJORIE WAHLERS | | 2364 CHESTNUT AVENUE | | | RONKONKOMA | NY | 11779 | | x | x | x | Unliquidated |
| MAL I PARK | | 7535 NORTHEAST 11TH AVENUE | | | SEATTLE | WA | 98115 | | x | x | x | Unliquidated |
| MALEKA ALI | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MALETHIA PRUITT | | 6342 S SANGAMON | | | CHICAGO | IL | 60621 | | x | x | x | Unliquidated |
| MANFRED LOTTMANN | | 14200 POLK STREET #60 | | | SYLMAR | CA | 91342 | | x | x | x | Unliquidated |
| MANJIT S DHILLON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MANUEL F ORTEGA | | 3244 57TH AVE SW | | | SEATTLE | WA | 98116 | | x | x | x | Unliquidated |
| MANUEL V MACAIRAN | | 13408 REEDLEY STREET | | | PANORAMA CITY | CA | 91402 | | x | x | x | Unliquidated |
| MANUELA REYNA | | PO BOX 2053 | | | NORWALK | CA | 90651 | | x | x | x | Unliquidated |
| MARA EVANS | | 34 GOULD ROAD | | | ARLINGTON | MA | 02476 | | x | x | x | Unliquidated |
| MARANGAL DOMINGO | | 9 MARBLE SANDS | | | NEWPORT BEACH | CA | 92660 | | x | x | x | Unliquidated |
| MARC B WRIGHT | | 2225 204TH PLACE NE | | | SAMMAMISH | WA | 98074 | | x | x | x | Unliquidated |
| MARC K MALONE | | 7510 34TH AVE NE | | | SEATTLE | WA | 98115 | | x | x | x | Unliquidated |
| MARC M FARHANG | | 8266 COUNTRY LAKE DR | | | ORANGEVALE | CA | 95662 | | x | x | x | Unliquidated |
| MARCELINE STEINBERG | | 69 SEVILLE C | | | DELRAY BEACH | FL | 33446 | | x | x | x | Unliquidated |
| MARCELLA FRIAS | | 517 NO 21ST ST APT B | | | MONTEBELLO | CA | 90640 | | x | x | x | Unliquidated |
| MARCELLA R ROSE | | 1429 E MADISON AVE | | | ORANGE | CA | 92667 | | x | x | x | Unliquidated |
| MARCELLA WOLTER | | 211 BENSON AVENUE | | | ELMONT | NY | 11003 | | x | x | x | Unliquidated |
| MARCIA CORNICK | | 707 ALDER ST | | | EDMONDS | WA | 98020 | | x | x | x | Unliquidated |
| MARCIA D ANDRZEJEWSKI | | 38703 N. SHERIDAN RD #118 | | | ZION | IL | 60099 | | x | x | x | Unliquidated |
| MARCIA J ROWLAND | | 444 ARUNDEL ROAD | | | GOLETA | CA | 93117 | | x | x | x | Unliquidated |
| MARCIA K MALECKI | | 538 MADRONA AVENUE | | | FELTON | CA | 95018 | | x | x | x | Unliquidated |
| MARCIA L COLOMBO | | 2453 LEMUR STREET | | | SANTA ROSA | CA | 95401 | | x | x | x | Unliquidated |
| MARCIA L LANSDON | | 2645 PALMWOOD CIRCLE | | | THOUSAND OAKS | CA | 91362 | | x | x | x | Unliquidated |
| MARCIA P TRIPLETT | | 17804 ALEXANDRA WAY | | | GRASS VALLEY | CA | 95949 | | x | x | x | Unliquidated |
| MARCIA TURNER | | POST OFFICE BOX 3087 | | | SAG HARBOR | NY | 11963 | | x | x | x | Unliquidated |
| MARCIA W SPURLOCK | | 2194 WILMINGTON CIRCLE | | | MARIETTA | GA | 30062 | | x | x | x | Unliquidated |
| MARCO DAFANO | | 8435 LINDANTE DRIVE | | | WHITTIER | CA | 90603 | | x | x | x | Unliquidated |
| MARCYLE B FARNHAM | | 3330 LOCUST W. | | | TACOMA | WA | 98466 | | x | x | x | Unliquidated |
| MARDENE J MELLO | | 2268 TRUCKEE DR | | | SANTA ROSA | CA | 95401 | | x | x | x | Unliquidated |
| MARGARET A CHAPPELL | | 2643 S. SPAULDING AVE | | | LOS ANGELES | CA | 90016 | | x | x | x | Unliquidated |
| MARGARET A HEYWOOD | | 421 W VALENCIA AVE | | | BURBANK | CA | 91506 | | x | x | x | Unliquidated |
| MARGARET A HUMPHREYS | | 103 WILLOW LANE | | | HOUSTON | PA | 15342 | | x | x | x | Unliquidated |
| MARGARET A KRETT | | 7315 ROBSTOWN DRIVE | | | PORT RICHEY | FL | 34668 | | x | x | x | Unliquidated |
| MARGARET A LEONARD | | 24 FREMONT ROAD | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |
| MARGARET A SEARLE | | 6273 19TH AVENUE NE | | | SEATTLE | WA | 98115 | | x | x | x | Unliquidated |
| MARGARET A TALIERCIO | | 134-05 DAHLIA AVENUE | | | FLUSHING | NY | 11355 | | x | x | x | Unliquidated |
| MARGARET A TENEROVICH | | 307 PARK PLACE DR | | | CHERRY HILL | NJ | 08002 | | x | x | x | Unliquidated |
| MARGARET A TIMMONS | | PO BOX 1922 | | | WHITEFISH | MT | 59937 | | x | x | x | Unliquidated |
| MARGARET ARMSTRONG | | 185 OLD BROADWAY | | | HASTINGS HDSN | NY | 10706-3801 | | x | x | x | Unliquidated |
| MARGARET B BOMIS | | 12718 VIA NASCA | | | SAN DIEGO | CA | 92128 | | x | x | x | Unliquidated |
| MARGARET B MORRISON | | 3528 HENRIETTA AVE | | | LA CRESCENTA | CA | 91214 | | x | x | x | Unliquidated |
| MARGARET BRUCE | | 4259 JANICE DRIVE | | | COLLEGE PARK | GA | 30337 | | x | x | x | Unliquidated |
| MARGARET BRUNO | | 7305 EARL AVE N.W. | | | SEATTLE | WA | 98117 | | x | x | x | Unliquidated |
| MARGARET C PILATO | | 204 WYCKOFF AVE | | | BROOKLYN | NY | 11237 | | x | x | x | Unliquidated |
| MARGARET C TAYLOR | | 10710 ROBINSON CH RD | | | HARRISBURG | NC | 28075 | | x | x | x | Unliquidated |
| MARGARET C YUNG | | 3860 83RD AVE SE | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| MARGARET CARLSON | | 329 OAKWOOD AVENUE | | | BAYPORT | NY | 11705 | | x | x | x | Unliquidated |
| MARGARET COLLIGAN | | 37 STERLING COURT | | | HUNTINGTON | NY | 11743 | | x | x | x | Unliquidated |
| MARGARET CURRIE | | 107 STEEPLECHASE COV | | | GOLDSBORO | NC | 27534 | | x | x | x | Unliquidated |
| MARGARET D MENTCH | | PO BOX 576 | | | COQUILLE | OR | 97423 | | x | x | x | Unliquidated |
| MARGARET DAWSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MARGARET DI PACE | | 325 KING ST | APT 3K | | PORT CHESTER | NY | 10573 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARGARET E CAPP | | 1718 BROOKVIEW RD | | | BALTIMORE | MD | 21222 | | x | x | | Unliquidated |
| MARGARET E CRAIG | | 1014 KINGS LANE | | | MINEOLA | TX | 75773 | | x | x | | Unliquidated |
| MARGARET E FORSYTH | | 2209 JOE BROWN RD | | | SPRING HILL | TN | 37174 | | x | x | | Unliquidated |
| MARGARET E GALLAGHER | | 738 CABLE BEACH LANE | | | NORTH PALM BEACH | FL | 33410 | | x | x | | Unliquidated |
| MARGARET E RICHARDS | | P O BOX 55 | | | LORIDA | FL | 33857 | | x | x | | Unliquidated |
| MARGARET E SWIHART | | 17 STONE PINE COURT | | | COLUMBIA | SC | 29229 | | x | x | | Unliquidated |
| MARGARET F MYERS | | 55 CARRIE AVENUE | | | SAYVILLE | NY | 11782 | | x | x | | Unliquidated |
| MARGARET F WILKINSON | | 237 N ROCK RIVER | | | DIAMOND BAR | CA | 91765 | | x | x | | Unliquidated |
| MARGARET FALZONE | | 1545 PENINSULA BLVD | | | HEWLETT | NY | 11557 | | x | x | | Unliquidated |
| MARGARET J ANDOE | | 2662 FOOTHILL BLVD | | | OROVILLE | CA | 95966 | | x | x | | Unliquidated |
| MARGARET J BASS | | 6344 RIVERBANK CIRCLE | | | STOCKTON | CA | 95219 | | x | x | | Unliquidated |
| MARGARET J MEYER | | 9710 5TH NE #502 | | | SEATTLE | WA | 98115 | | x | x | | Unliquidated |
| MARGARET J MOORE | | 121 SO HOPE #337 | | | LOS ANGELES | CA | 90012 | | x | x | | Unliquidated |
| MARGARET K WEATHERFORD | | 713 N FIRETOWER RD | | | FLORENCE | SC | 29506 | | x | x | | Unliquidated |
| MARGARET KELLY | | 76 SALISBURY AVENUE | | | GARDEN CITY | NY | 11530 | | x | x | | Unliquidated |
| MARGARET KING | | 3405 OLD ANDERSON ROAD | UNIT 129 | | ANTIOCH | TN | 37013 | | x | x | | Unliquidated |
| MARGARET L ELLIOTT | | 530 WEST OAK ST. | | | LEBANON | OR | 97355 | | x | x | | Unliquidated |
| MARGARET LAPPER | | 11641 VALLEY SPRING LANE #301 | | | STUDIO CITY | CA | 91604 | | x | x | | Unliquidated |
| MARGARET LEHMBECK | | 78 GENOVA COURT | FARMINGDALE VILLAS | | FARMINGDALE | NY | 11735 | | x | x | | Unliquidated |
| MARGARET LEONG | | 20 CONFUCIUS PL # 33B | | | NEW YORK | NY | 10002 | | x | x | | Unliquidated |
| MARGARET LEWIS | | 18 SHARILYN LANE | | | NOVATO | CA | 94947 | | x | x | | Unliquidated |
| MARGARET M HAMMOND | | 15015 PARTHENIA STRE | | | SEPULVEDA | CA | 91343 | | x | x | | Unliquidated |
| MARGARET M HRDLICKA | | 6209 CUMBERLAND PL. | | | STOCKTON | CA | 95129 | | x | x | | Unliquidated |
| MARGARET M MICHALSKI | | 382 SO DELAWARE AVE | | | LINDENHURST | NY | 11757 | | x | x | | Unliquidated |
| MARGARET M PALO | | 3890 WHITMAN AVE N #201 | | | SEATTLE | WA | 98103 | | x | x | | Unliquidated |
| MARGARET M SCHRAD | | 16496 BORDEAUX LANE | | | HUNTINGTON BEACH | CA | 92649 | | x | x | | Unliquidated |
| MARGARET MULLENBROCK | | 16 ABERGELE DRIVE | | | TOMS RIVER | NJ | 8757 | | x | x | | Unliquidated |
| MARGARET NORTH | | 1715 TAYLOR ST | | | SAN FRANCISCO | CA | 94133 | | x | x | | Unliquidated |
| MARGARET O'BRIEN | | 430 EAST 20TH STREET | | | NEW YORK | NY | 10009 | | x | x | | Unliquidated |
| MARGARET O'REILLY | | 52 PINE CREEK RD | | | HAWLEY | PA | 18428 | | x | x | | Unliquidated |
| MARGARET OSMER-MCQUADE | | 125 E 72ND ST # 7D | | | NEW YORK | NY | 10021-4250 | | x | x | | Unliquidated |
| MARGARET PALIC | | 362 SOUTH DEL LOMA | | | SAN GABRIEL | CA | 91776 | | x | x | | Unliquidated |
| MARGARET PALMER | | PO BOX 303 | | | MT SHASTA | CA | 96067 | | x | x | | Unliquidated |
| MARGARET PELLEGRITO | | 97 RICHMOND BLVD. | APT. 3B | | RONKONKOMA | NY | 11779 | | x | x | | Unliquidated |
| MARGARET R LAM | | 2959 VALHALLA DRIVE | | | SAN JOSE | CA | 95132 | | x | x | | Unliquidated |
| MARGARET RAFTERY | | 9616 166TH STREET | | | HOWARD BEACH | NY | 11414 | | x | x | | Unliquidated |
| MARGARET REDMOND | | 3427 ARDENDALE LANE | | | SACRAMENTO | CA | 95828 | | x | x | | Unliquidated |
| MARGARET RUGGERI | | 15320 LAKE WILDFLOWER RD | | | DEL RAY BEACH | FL | 33484 | | x | x | | Unliquidated |
| MARGARET S CHADWICK | | 1401 LISBON LANE | PO BOX 1099 | | PEBBLE BEACH | CA | 93953 | | x | x | | Unliquidated |
| MARGARET SCHARF | | 2659 SO CEDAR STREET | | | SEAFORD | NY | 11783 | | x | x | | Unliquidated |
| MARGARET SCHRAD | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| MARGARET SCHRAD | | 16496 BORDEAUX LANE | | | HUNTINGTON BEACH | CA | 92649 | | x | x | | Unliquidated |
| MARGARET SHAW | | 1650 S VICTORIA AVE | | | LOS ANGELES | CA | 90019 | | x | x | | Unliquidated |
| MARGARET SHIRE | | 5778 COACHVIEW COURT | | | HAYMARKET | VA | 20169 | | x | x | | Unliquidated |
| MARGARET SILVESTRI | | 14 RHONDA LANE | | | COMMACK | NY | 11725 | | x | x | | Unliquidated |
| MARGARET STAUBACH | | 3025 CHESBROUGH BLVD #509 | | | ROCK HILL | SC | 29732 | | x | x | | Unliquidated |
| MARGARET STRAHAN | | 7480 BOUDWIN DRIVE | | | PFAFFTOWN | NC | 27040 | | x | x | | Unliquidated |
| MARGARET SURACE | | 600 KESWICK ROAD | | | ELMONT | NY | 11003 | | x | x | | Unliquidated |
| MARGARET THORNTON | | 3997 FIVE FORKS TRICKUM RD | STE 125 | | LILBURN | GA | 30047 | | x | x | | Unliquidated |
| MARGARET TOBIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| MARGARET TRENTACOSTA | | 253-37 149TH AVENUE | | | ROSEDALE | NY | 11422 | | x | x | | Unliquidated |
| MARGARET V TOWNSEND | | 1031 FOREST LAKE DRIVE | | | NAPLES | FL | 34105 | | x | x | | Unliquidated |
| MARGARET WELCH | | 5525 WYTHE LANE | | | INDIANAPOLIS | IN | 46234 | | x | x | | Unliquidated |
| MARGARET YUEN | | 32 LONGVIEW DR | | | DALY CITY | CA | 94015 | | x | x | | Unliquidated |
| MARGARET ZANG | | 48 PARK AVE | | | MONROE | NY | 10950 | | x | x | | Unliquidated |
| MARGARETA MOLANDER | | 2411 CAMERON AVE | | | CAVENA | CA | 91724-3922 | | x | x | | Unliquidated |
| MARGARITA NAHMIAS | | 19706 STRATHERN ST | | | CANOGA PK | CA | 91306 | | x | x | | Unliquidated |
| MARGARITA WILLIAMS | | 60 DOWNS ROAD | | | HEMPSTEAD | NY | 11550 | | x | x | | Unliquidated |
| MARGE A CARPENTER | | 10004 PARADISE ROSE ST | | | BAKERSFIELD | CA | 93311 | | x | x | | Unliquidated |
| MARGERY REICH | | 14809 W RAVENSWOOD DR | | | SUN CITY WEST | AZ | 85375 | | x | x | | Unliquidated |
| MARGIE CUCCOLINO | | 39 BRADFORD ROAD | | | N VALLEY STREAM | NY | 11580 | | x | x | | Unliquidated |
| MARGIE E YUWILER | | 17150 VINTAGE ST | | | NORTHRIDGE | CA | 91325 | | x | x | | Unliquidated |
| MARGIE SOSA | | 2314 S CUTTY WAY #115 | | | ANAHEIM | CA | 92802 | | x | x | | Unliquidated |
| MARGOT MENKE | | PO BOX 3244 | | | TOMS RIVER | NJ | 08756 | | x | x | | Unliquidated |
| MARGOT WONG | | 615 CREST LAKE CIRCL | | | BREA | CA | 92621 | | x | x | | Unliquidated |
| MARGUERITE E MINER | | 4619 LONESPUR CT | | | OCEANSIDE | CA | 92056 | | x | x | | Unliquidated |
| MARGUERITE JAMES | | 3121 HOLLYCREST DRIVE | | | HOLLYWOOD | CA | 90068 | | x | x | | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARI GADLIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MARIA A FIALHO | | 643 12TH AVE | | | KIRKLAND | WA | 98033 | | x | x | x | Unliquidated |
| MARIA BIELAWSKI | | 66-26 52ND DRIVE | | | MASPETH | NY | 11378 | | x | x | x | Unliquidated |
| MARIA C BRONZE | | 1670 N BUSH AVE | | | CLOVIS | CA | 93619 | | x | x | x | Unliquidated |
| MARIA CACERES | | 5524 DONNER AVE | | | BUENA PARK | CA | 90621 | | x | x | x | Unliquidated |
| MARIA CIPRIANI | | 2323 EAST 23 STREET | | | BROOKLYN | NY | 11229 | | x | x | x | Unliquidated |
| MARIA E GONZALEZ | | 917 NE 90TH ST | | | MIAMI | FL | 33138 | | x | x | x | Unliquidated |
| MARIA E KENNEDY | | 5238 N MOOSE CREEK | | | MERIDIAN | ID | 83646 | | x | x | x | Unliquidated |
| MARIA FOLEY | | 139-34 85TH DRIVE | | | JAMAICA | NY | 11435 | | x | x | x | Unliquidated |
| MARIA G ARTEAGA | | 1621 S HALSTED UNIT 406 | | | CHICAGO | IL | 60608 | | x | x | x | Unliquidated |
| MARIA G ESCOBAR | | 910 N HARBOR BLVD | APT 208 | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| MARIA HOFF | | 205 MINEOLA BLVD APT. 5-G | | | MINEOLA | NY | 11501 | | x | x | x | Unliquidated |
| MARIA INFANTI | | 98-12 160TH AVENUE | | | HOWARD BEACH | NY | 11414 | | x | x | x | Unliquidated |
| MARIA J CAVALEIRO | | 6896 BRIGHTON DRIVE | | | DUBLIN | CA | 94568 | | x | x | x | Unliquidated |
| MARIA KOLBUSZ | | 32942 ACKLINS AVE. | | | ACTON | CA | 93510 | | x | x | x | Unliquidated |
| MARIA L CANTU | | 4510 TAMARON KNOLL | | | SAN ANTONIO | TX | 78253 | | x | x | x | Unliquidated |
| MARIA M VILA | | 7 WILLOW AVE | | | HEMPSTEAD | NY | 11550 | | x | x | x | Unliquidated |
| MARIA MASTROMARINO | | 7406 11TH AVENUE | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| MARIA PEARSALL | | 110 MEADOWS CRICLE | | | NORTH VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| MARIA PISANI | | 540 LIBERTY AVENUE | | | WILLISTON PARK | NY | 11596 | | x | x | x | Unliquidated |
| MARIA R GAMBOA | | 71-34 JUNO STREET | | | FOREST HILLS | NY | 11375 | | x | x | x | Unliquidated |
| MARIA R MANASSERI | | 2 PUTNAM HILL | APT 3J | | GREENWICH | CT | 06830 | | x | x | x | Unliquidated |
| MARIA RAFFAELE | | 1801 N. MILL DRIVE | | | SALISBURY | MD | 21804 | | x | x | x | Unliquidated |
| MARIA SILIATO | | 2001 EATON COURT | | | DANBURY | CT | 06811 | | x | x | x | Unliquidated |
| MARIA T BRINGMANN | | 62-72 FRESH POND ROAD | | | RIDGEWOOD | NY | 11385 | | x | x | x | Unliquidated |
| MARIA VELAZQUEZ | | 114-31 122ND STREET | | | SO CELONE PARK | NY | 11420 | | x | x | x | Unliquidated |
| MARIA-CORAZON Y CALO | | 3329 PALATINE HILLS AVE | | | NORTH LAS VEGAS | NV | 89081 | | x | x | x | Unliquidated |
| MARIA-LOURDES GARCIA | | 305 CALLE AMISTOSA | | | BROWNSVILLE | TX | 78520 | | x | x | x | Unliquidated |
| MARIAN B CLENARD | | 12960 DRONFIELD AVE #104 | | | SYLMAR | CA | 91342 | | x | x | x | Unliquidated |
| MARIAN L KISLING | | 3521 AMBER LN | | | OCEANSIDE | CA | 92056 | | x | x | x | Unliquidated |
| MARIAN L MAGINNIS | | 109 LA CERRA DR | | | RANCHO MIRAGE | CA | 92270 | | x | x | x | Unliquidated |
| MARIAN L RUSSELL | | 135 ALEX BAKER ROAD | | | RAEFORD | NC | 28376 | | x | x | x | Unliquidated |
| MARIAN L WHITE | | 49 SHOWERS DR #445-H | | | MOUNTAIN VIEW | CA | 94040 | | x | x | x | Unliquidated |
| MARIAN LICURSI | | 2412 N REESE PL | | | BURBANK | CA | 91504 | | x | x | x | Unliquidated |
| MARIAN M PARSONS | | 2705 BRIERHAVEN | | | LA CRESCENTA | CA | 91214 | | x | x | x | Unliquidated |
| MARIAN P COVELL | | 7821 LAKE AVENUE | #214 | | CLEVELAND | OH | 44102 | | x | x | x | Unliquidated |
| MARIAN ZAHLER | | 5108 BLUE ASH AVENUE | | | SARASOTA | FL | 34241 | | x | x | x | Unliquidated |
| MARIANNA DE PRESCA | | 185 MELBA STREET | | | STATEN ISLAND | NY | 10314 | | x | x | x | Unliquidated |
| MARIANNE BARONE | | 34 CALLE CASTILLO | | | SAN CLEMENTE | CA | 92673 | | x | x | x | Unliquidated |
| MARIANNE BLASCH | | 21 RIDGEVIEW ROAD | | | BREWSTER | NY | 10509 | | x | x | x | Unliquidated |
| MARIANNE COFFEY | | 29051 LOTUSGARDEN | | | CANYON COUNTRY | CA | 91387 | | x | x | x | Unliquidated |
| MARIANNE F MOORE | | PO BOX 97341 | | | LAS VEGAS | NV | 89119 | | x | x | x | Unliquidated |
| MARIANNE FUSCOE | | 7216 LANTANA TERRACE | | | CARLSBAD | CA | 92011 | | x | x | x | Unliquidated |
| MARIANNE L NGUYEN | | 14806 SAN LUIS REY | | | HOUSTON | TX | 77083 | | x | x | x | Unliquidated |
| MARIANNE TRUSCH | | 2341 ROYAL CREST DR | | | ESCONDIDO | CA | 92025 | | x | x | x | Unliquidated |
| MARIANNE V EGGERTSEN | | 720 CATALINA AVE | | | SEAL BEACH | CA | 90740 | | x | x | x | Unliquidated |
| MARIANO G SANCHEZ | | 584 N GOWER ST | | | LOS ANGELES | CA | 90004 | | x | x | x | Unliquidated |
| MARIE A JOHNSON | | 51 MARIPOSA ROAD | | | SAN RAFAEL | CA | 94901 | | x | x | x | Unliquidated |
| MARIE A WIDLACKI | | 500 S 4TH STREET | APT. C | | FAIRBURY | IL | 61739 | | x | x | x | Unliquidated |
| MARIE ALBERGO | | 103 SANDPIPER DRIVE | | | BAYVILLE | NJ | 08721 | | x | x | x | Unliquidated |
| MARIE ALLEVA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unilliquidated |
| MARIE AMORELLI | | 2824 ELM STREET | | | OCEANSIDE | NY | 11572 | | x | x | x | Unliquidated |
| MARIE B BABAYAN | | 103 BAY 41ST STREET | | | BROOKLYN | NY | 11214 | | x | x | x | Unliquidated |
| MARIE B JONES | | 7747 BONNER AVE | | | SUN VALLEY | CA | 91352 | | x | x | x | Unliquidated |
| MARIE C COLLIER | | 208 WALNUT ST | | | NEW ORLEANS | LA | 70118 | | x | x | x | Unliquidated |
| MARIE CUTTS | | 180 CARIBE CT | | | WEST PALM BEACH | FL | 33413 | | x | x | x | Unliquidated |
| MARIE D GORDON | | 411 ARROWWOOD DRIVE | | | SLIDELL | LA | 70458 | | x | x | x | Unliquidated |
| MARIE DALY | | PO BOX 1914 | | | VICKSBURG | MS | 39181 | | x | x | x | Unliquidated |
| MARIE DENHAM | | 743 MYRTLE ST | | | REDWOOD CITY | CA | 94061 | | x | x | x | Unliquidated |
| MARIE DOKA | | ROUTE 2  BOX 69 | | | GLENPOOL | OK | 74033 | | x | x | x | Unliquidated |
| MARIE E NEWTON | | 69-26 64TH STREET | | | GLENDALE | NY | 11385 | | x | x | x | Unliquidated |
| MARIE F MCGRAW | | 6489 CAMINITO CATALAN | | | LA JOLLA | CA | 92037-5809 | | x | x | x | Unliquidated |
| MARIE FITZGERALD | | 282 WEST 17TH STREET | | | DEER PARK | NY | 11729 | | x | x | x | Unliquidated |
| MARIE GALBO | | PO BOX 1073 | | | CRESTONE | CO | 81131 | | x | x | x | Unliquidated |
| MARIE GREGORIO | | 210 CANYON LAKES PLACE | | | SAN RAMON | CA | 94582 | | x | x | x | Unliquidated |
| MARIE J MORRIS | | 245 HAMILTON ROAD | | | ROCKVILLE CENTRE | NY | 11570 | | x | x | x | Unliquidated |
| | | 3339 E DAYTON AVE | | | FRESNO | CA | 93726 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIE J. ALLEVA | | 2824 ELM STREET | | | OCEANSIDE | NY | 11572 | | x | x | x | Unliquidated |
| MARIE KIRK | | 8435 STONE MASON DR | | | RALEIGH | NC | 27613-6937 | | x | x | x | Unliquidated |
| MARIE KREBS | | 2655 OHIO AVENUE | | | REDWOOD CITY | CA | 94061 | | x | x | x | Unliquidated |
| MARIE L CROSBY | | 2423 FOUNTAZUELA | | | HACIENDA HEIGHTS | CA | 91745 | | x | x | x | Unliquidated |
| MARIE L PETERSON | | 414 N FINE ROAD | | | LINDEN | CA | 95236 | | x | x | x | Unliquidated |
| MARIE L SEHESTED | | 401 POND LN | | | SEQUIM | WA | 98382 | | x | x | x | Unliquidated |
| MARIE MC QUILLAN | | 16 MAIN STREET | APT 3T | | EAST ROCKAWAY | NY | 11518 | | x | x | x | Unliquidated |
| MARIE PINTO | | 9 THORNEY AVENUE | | | HUNTINGTON STATION | NY | 11746 | | x | x | x | Unliquidated |
| MARIE PIZZIMENTO | | 268 SPRAGUE AVE | | | STATEN ISLAND | NY | 10307 | | x | x | x | Unliquidated |
| MARIE POWERS | | 59-15 47TH AVENUE | APT 2A | | WOODSIDE | NY | 11377-5617 | | x | x | x | Unliquidated |
| MARIE ROLLINS | | 1598 S LOS ROBLES AVE | | | SAN MARINO | CA | 91108 | | x | x | x | Unliquidated |
| MARIE STANLEY | | 1323 EAST SEVENTH STREET | | | PLAINFIELD | NJ | 07062 | | x | x | x | Unliquidated |
| MARIE T HURTON | | 7121 VINDEMERE PLACE | | | ALTA LOMA | CA | 91701 | | x | x | x | Unliquidated |
| MARIE TOTH | | 8831 FORT HAMILTON PARKWAY | | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| MARIE WATKINS | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| MARIE WAUGH | | 1942 WESTLAKE AVE | 1603 | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MARIELA LEECH | | 131 SOUNDVIEW AVE | | | RYE | NY | 10580 | | x | x | x | Unliquidated |
| MARILYN A DUNN | | 128 MILLWOOD AVENUE | | | MUNROE FALLS | OH | 44262 | | x | x | x | Unliquidated |
| MARILYN A SETHNER | | 1702 ELLSWORTH AVE | | | CARNEGIE | PA | 15106 | | x | x | x | Unliquidated |
| MARILYN B SHAMON | | 2219 NE 23RD ST | | | RENTON | WA | 98056 | | x | x | x | Unliquidated |
| MARILYN BENNINGTON | | 2238 ELIZABETH ROAD | | | MCKINLEYVILLE | CA | 95519 | | x | x | x | Unliquidated |
| MARILYN CAPALDO | | 29 KINGS PLACE | | | BROOKLYN | NY | 11223 | | x | x | x | Unliquidated |
| MARILYN COSTNER | | 527 S. WESTFORD ST. | | | ANAHEIM | CA | 92807 | | x | x | x | Unliquidated |
| MARILYN D SODERBACK | | 6808 57TH CT SE | | | LACEY | WA | 98513 | | x | x | x | Unliquidated |
| MARILYN E KIRK | | 15820 ADA ST | | | CANYON COUNTRY | CA | 91387 | | x | x | x | Unliquidated |
| MARILYN E MCGARVEY | | 21110 SE 200TH | | | RENTON | WA | 98058 | | x | x | x | Unliquidated |
| MARILYN F KAPSOS | | 1818 STAIMFORD CR | | | WELLINGTON | FL | 33414 | | x | x | x | Unliquidated |
| MARILYN F SANDERS | | 5401 ACACIA AVE | | | GARDEN GROVE | CA | 92845 | | x | x | x | Unliquidated |
| MARILYN F TEAGARDEN | | 516 ORCHID DRIVE | | | BAKERSVILLE | CA | 93308 | | x | x | x | Unliquidated |
| MARILYN FISH | | 17361 AGATE STREET NE | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| MARILYN FOLLETT | | 25 CENTENNIAL AVE | | | BROCKPORT | NY | 14420 | | x | x | x | Unliquidated |
| MARILYN FONTANA | | 1150 SAVOY DRIVE | | | MELVILLE | NY | 11747 | | x | x | x | Unliquidated |
| MARILYN GOLDSTEIN | | 6829 FOREST HILLS DR | | | PLANO | TX | 75023 | | x | x | x | Unliquidated |
| MARILYN HAUPTMAN | | 43 C. WINTHROP ROAD | | | JAMESBURG | NJ | 08831 | | x | x | x | Unliquidated |
| MARILYN HESSER | | 69 ANVIL LANE | | | LEVITTOWN | NY | 11756 | | x | x | x | Unliquidated |
| MARILYN J CLARK | | 11031 SE 26TH ST | | | BELLEVUE | WA | 98004 | | x | x | x | Unliquidated |
| MARILYN J WILSON | | 15615 VISTA VICENTE DR APT 2 | | | RAMONA | CA | 92065 | | x | x | x | Unliquidated |
| MARILYN KNOBLER | | PO BOX 1508 | | | LIVINGSTON | MT | 59047 | | x | x | x | Unliquidated |
| MARILYN M BELCHER | | 16171 SPRINGDALE ST  #225 | | | HUNTINGTON BEACH | CA | 92649 | | x | x | x | Unliquidated |
| MARILYN M RAMSEY | | 221 LONGSPUR LANE | | | LEXINGTON | SC | 29073 | | x | x | x | Unliquidated |
| MARILYN MARTIN | | 101 GEERY AVENUE | | | HOLLBRROK | NY | 11741 | | x | x | x | Unliquidated |
| MARILYN MOMENY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MARILYN O'CONNELL | | 44 WINDING WOODS LOOP | | | STATEN ISLAND | NY | 10307 | | x | x | x | Unliquidated |
| MARILYN R MCCLELLEN | | 10646 BOTHWELL RD | | | CHATSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| MARILYN RELF | | 3093 RIKKARD DRIVE | | | THOUSAND OAKS | CA | 91362 | | x | x | x | Unliquidated |
| MARILYN S SAUERBERG | | 1931 BIG BEND DR | | | DES PLAINES | IL | 60016 | | x | x | x | Unliquidated |
| MARILYN SALUMN | | 555 OAK HILL ROAD | | | MIDDLETOWN | NJ | 07748 | | x | x | x | Unliquidated |
| MARILYN SANDERS | | 5401 ACACIA AVE | | | GARDEN GROVE | CA | 92845 | | x | x | x | Unliquidated |
| MARILYN TSIKOURIS | | 638 SPRING LAKE CIRCLE | | | TARPON SPRINGS | FL | 34688-4973 | | x | x | x | Unliquidated |
| MARILYN WILSON | | 4941 WEBSTER AVE | | | OAKDALE | CA | 95361 | | x | x | x | Unliquidated |
| MARILYNN PYLANT | | 1852 S DON CARLOS CIR | | | MESA | AZ | 85202 | | x | x | x | Unliquidated |
| MARINA C LOPEZ | | 8740 SW 43 TERRACE | | | MIAMI | FL | 33165 | | x | x | x | Unliquidated |
| MARINA C QUEVEDO | | 19629 LANVIEW  LANE | | | SAUGUS | CA | 91350 | | x | x | x | Unliquidated |
| MARIO ANTOCI | | PO BOX 592 | | | GENOA | NV | 89411 | | x | x | x | Unliquidated |
| MARIO FACILLA | | 1313 N WINDSOR AVENUE | | | BAYSHORE | NY | 11706 | | x | x | x | Unliquidated |
| MARIO J ANTOCI | | PO BOX 3257 | | | STATELINE | NV | 89449 | | x | x | x | Unliquidated |
| MARIO J. ANTOCI | | P.O. BOX 592 | | | GENOA | NV | 89411 | | x | x | x | Unliquidated |
| MARION A MALKOFSKY | | 8713 MC CARTY RANCH DRIVE | | | SAN JOSE | CA | 95135 | | x | x | x | Unliquidated |
| MARION A STANDA | | 2801 SANTA PAULA CT | | | SACRAMENTO | CA | 95821 | | x | x | x | Unliquidated |
| MARION ABBEY | | 155 BOG POND RD | | | BREWSTER | MA | 02631 | | x | x | x | Unliquidated |
| MARION BODINE | | 4095 SAVANNAHS TRAIL | | | MERRITT ISLAND | FL | 32953 | | x | x | x | Unliquidated |
| MARION E MOORE | | 25021 35TH PL S | | | KENT | WA | 98032 | | x | x | x | Unliquidated |
| MARION ENNERS | | 7964 SE DOUBLETREE DRIVE | | | HOBE SOUND | FL | 33455 | | x | x | x | Unliquidated |
| MARION H LANE | | 2366 EL VISTA | | | REDDING | CA | 96002 | | x | x | x | Unliquidated |
| MARION J HENTZ | | 1440 N PAMELA LN | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| MARION K LARKIN | | 6403 ROYALTY POINT | | | SAN ANTONIO | TX | 78238 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARION L CLARK | | 2858 32ND AVE W #205 | | | SEATTLE | WA | 98199 | | x | x | x | Unliquidated |
| MARION MONTGOMERY | | 8817 SPRING HAVEN BLVD | | | NEW PORT RICHEY | FL | 34655 | | x | x | x | Unliquidated |
| MARION NEMETH | | 70 SAINT MARK'S PLACE | APT. 3-F | | NEW YORK | NY | 10003 | | x | x | x | Unliquidated |
| MARION NICOLETTI | | 28 TERRACE RD | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| MARION S BENNETT | | 9310 CHERRY ST | | | MICCO | FL | 32976 | | x | x | x | Unliquidated |
| MARION SOWELL | | 6909 FAIRWAY LN SE | | | OLYMPIA | WA | 98501 | | x | x | x | Unliquidated |
| MARION T PUCCI | | 528 PARKER AVENUE | | | LEVITTOWN | NY | 11756 | | x | x | x | Unliquidated |
| MARION TIERNEY | | 925 17TH STREET | | | BUTTE | MT | 59701 | | x | x | x | Unliquidated |
| MARJORIE A BROWN | | 6240 BURTON AVE. | | | SAN GABRIEL | CA | 91775 | | x | x | x | Unliquidated |
| MARJORIE A PLANK | | 18400 MALDEN STREET #44 | | | NORTHRIDGE | CA | 91325 | | x | x | x | Unliquidated |
| MARJORIE BROWN | | P.O. BOX 981 | | | MIWUK VILLAGE | CA | 95346 | | x | x | x | Unliquidated |
| MARJORIE CAMERON | | PO BOX 623 | | | PACIFICA | CA | 94044 | | x | x | x | Unliquidated |
| MARJORIE CARROLL | | 1650 8TH AVENUE #103 | | | SAN DIEGO | CA | 92101 | | x | x | x | Unliquidated |
| MARJORIE D WERTEL | | 7215 W CARMEN AVE | | | MILWAUKEE | WI | 53218 | | x | x | x | Unliquidated |
| MARJORIE E BEASLEY | | 5392 HUNTLEY AVE | | | GARDEN GROVE | CA | 92845 | | x | x | x | Unliquidated |
| MARJORIE F ENGLISH | | 2185 GARDEN CIRCLE DR #W | | | MANTECA | CA | 95336 | | x | x | x | Unliquidated |
| MARJORIE J HALE | | C% MARY MCCORD | 2865 PARK ROAD | | LAKE OSWEGO | OR | 97034 | | x | x | x | Unliquidated |
| MARJORIE J THOMAS | | 11905 RIVER GROVE COURT | | | MOORPARK | CA | 93021 | | x | x | x | Unliquidated |
| MARJORIE L HENSEY | | 17834 W SPENCER DRIVE | | | SURPRISE | AZ | 85374 | | x | x | x | Unliquidated |
| MARJORIE LANGIN | | 100 RIVERVIEW ROAD #233 | | | LYNDEN | WA | 98264 | | x | x | x | Unliquidated |
| MARJORIE M EELLS | | 4511 87TH AVE SE | | | MERCER IS | WA | 98040 | | x | x | x | Unliquidated |
| MARJORIE N BRIGGS | | PO BOX 1024 | | | GLENDORA | CA | 91740 | | x | x | x | Unliquidated |
| MARJORIE R WRIGHT | | 493 SPRINGFIELD DRIVE | | | BRISTOL | TN | 37620 | | x | x | x | Unliquidated |
| MARJORIE SKOWRONSKI | | 16 SUSAN DRIVE | | | BARNEGAT | NJ | 08005 | | x | x | x | Unliquidated |
| MARJORIE THRASHER | | CARE OF DOUGLAS LIVINGTON | 503 ASPEN WAY SW | | DECATUR | AL | 35601 | | x | x | x | Unliquidated |
| MARK B HOFFMAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| MARK C.CROWLEY | | 2425 VIA SIENA | | | LA JOLLA | CA | 92037 | | x | x | x | Unliquidated |
| MARK CLARKE | | PO BOX 928141 | | | SAN DIEGO | CA | 92192-8141 | | x | x | x | Unliquidated |
| MARK CORSA | | 216 BRISTOL COURT | | | DANVILLE | CA | 94506 | | x | x | x | Unliquidated |
| MARK D ROBBINS | | PO BOX 853 | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| MARK D SANELLI | | 27158 SE 25TH PL | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| MARK J BROWN | | 720 OLIVE PARKWAY | | | BARTLETT | IL | 60103 | | x | x | x | Unliquidated |
| MARK JAPHET | | 6245 MURRAY CT NW | | | OLYMPIA | WA | 98502 | | x | x | x | Unliquidated |
| MARK K BORTFELD | | 2516 35TH AVE NE | | | BELLEVUE | WA | 98029 | | x | x | x | Unliquidated |
| MARK P MALONEY | | 4177 MILDRED AVE | | | LOS ANGELES | CA | 90066 | | x | x | x | Unliquidated |
| MARK ROBBINS | | PO BOX 853 | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| MARK ST PIERRE | | 37 W. CLEVELAND ST | | | STOCKTON | CA | 95204 | | x | x | x | Unliquidated |
| MARK T HOFHERR | | 3672 REDWOOD STREET | | | IRVINE | CA | 92606 | | x | x | x | Unliquidated |
| MARK T SOOT | | 1031 PORTLAND PL #9 | | | BOULDER | CO | 80304 | | x | x | x | Unliquidated |
| MARK W SMITH | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| MARLENE APEL | | 4 FALKENSTEIN DRIVE | UNIT 3 | | VERNON | NJ | 07462 | | x | x | x | Unliquidated |
| MARLENE BAKER | | 1114 S MISSOURI AVENUE | APT 110 | | CLEARWATER | FL | 33756 | | x | x | x | Unliquidated |
| MARLENE BLEAKEN | | 6616 W. SWEETBRIAR TRAIL | | | MYRTLE BEACH | SC | 29575 | | x | x | x | Unliquidated |
| MARLENE BOUCH | | PO BOX 1034 | | | FALL CREEK | OR | 97438 | | x | x | x | Unliquidated |
| MARLENE E PEREZ | | 15545 WASHOAN RD. | | | APPLE VALLEY | CA | 92307 | | x | x | x | Unliquidated |
| MARLENE H PATTERSON | | 5751 OLD DAYTON PIKE | | | CHATTANOOGA | TN | 37415 | | x | x | x | Unliquidated |
| MARLENE KNOTT | | 7 STRATFORD ROAD | | | PLAINVIEW | NY | 11803 | | x | x | x | Unliquidated |
| MARLENE MIZRAHI | | 1655 MANNING AVE #NG | | | LOS ANGELES | CA | 90024-5809 | | x | x | x | Unliquidated |
| MARLENE PAZIK | | 355 AVE A | | | BAYONNE | NJ | 07002 | | x | x | x | Unliquidated |
| MARLENE POLLMAN PLUMMER | | 3508 BURRITT WAY | | | LA CRESCENTA | CA | 91214 | | x | x | x | Unliquidated |
| MARLENE SHIGEMATSU | | 9990 PALM COURT | | | MORGAN HILL | CA | 95037 | | x | x | x | Unliquidated |
| MARLON KENNEDY | | PO BOX 1962 | | | SEATTLE | WA | 98111 | | x | x | x | Unliquidated |
| MARLYN BRACEROS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| MARLYS B COATS | | 22601 CANYON CLUB DR | | | CANYON LAKE | CA | 92587 | | x | x | x | Unliquidated |
| MARSHA A MILLER | | 405 N. DIVISION | | | PLAINFIELD | IL | 60544 | | x | x | x | Unliquidated |
| MARTA C CARRERA | | 13975 SW 9TH STREET | | | MIAMI | FL | 33184 | | x | x | x | Unliquidated |
| MARTHA C GONZALES | | 141 N. BARBARA AVENUE | | | AZUSA | CA | 91702 | | x | x | x | Unliquidated |
| MARTHA CONNOLLY | | 310 W. CONCORD PLACE | | | CHICAGO | IL | 60614 | | x | x | x | Unliquidated |
| MARTHA ENRIQUEZ | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| MARTHA J MURPHY | | 1053 N. SAN ANTONIO | | | POMONA | CA | 91767 | | x | x | x | Unliquidated |
| MARTHA J PARSONS | | 3215 E HUNTINGTON DRIVE | | | FLORENCE | SC | 29506 | | x | x | x | Unliquidated |
| MARTHA J RUSSELL | | 2975 CHARLES TOWN PL | | | MEMPHIS | TN | 38115 | | x | x | x | Unliquidated |
| MARTHA KUGLER | | 1300 CORYDALE DR. | | | FAIRFIELD | OH | 45014 | | x | x | x | Unliquidated |
| MARTHA L COOK | | 1256 W. 18TH AVENUE | | | OSHKOSH | WI | 54901 | | x | x | x | Unliquidated |
| MARTHA L CUMMINGS | | 243 WINDSTONE BLVD | | | POWELL | TN | 37849 | | x | x | x | Unliquidated |
| MARTHA LANE | | 13660 LLAGAS AVE | | | SAN MARTIN | CA | 95046 | | x | x | x | Unliquidated |
| MARTHA LONGBRAKE | | 2000 1ST AVE #2601 | | | SEATTLE | WA | 98121 | | x | x | x | Unliquidated |
| MARTHA M FOUSEK | | 2222 W LAWTHER LN | | | DEER PARK | TX | 77536 | | x | x | x | Unliquidated |
| MARTHA M RAMOS | | 15610 HEIMER RD | | | SAN ANTONIO | TX | 78232 | | x | x | x | Unliquidated |
| MARTHA MCKINZIE | | 1244 N CITRUS AVE. | UNIT 3 | | COVINA | CA | 91722 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTHA P FRAZIER | | 1402 BARNWELL STREET | | | YAZZO CITY | MS | 39194 | | x | x | x | Unliquidated |
| MARTHA S YOUNG | | 15 FAIRWAY DRIVE | | | ROCKY POINT | NY | 11778 | | x | x | x | Unliquidated |
| MARTHA-ANN BRADY | | 517 MIZE COURT | | | UNIONDALE | NY | 11553 | | x | x | x | Unliquidated |
| MARTHINUS DEKOCK | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MARTIN ARMENGAU | | 3938 BERNICE ROAD | | | SEAFORD | NY | 11783 | | x | x | x | Unliquidated |
| MARTIN BRYCE | | 1713 BROMPTON STREET | | | PETALUMA | CA | 94954-8581 | | x | x | x | Unliquidated |
| MARTIN COOPERSMITH | | 13759 EAST LAUREL LANE | | | SCOTTSDALE | AZ | 85259 | | x | x | x | Unliquidated |
| MARTIN GUTOWITZ | | 8418 XANTHUS LANE | | | WELLINGTON | FL | 33414 | | x | x | x | Unliquidated |
| MARTIN HIZA | | 9902 THIRD AVENUE | APT. 2Y | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| MARTIN J SANELLI | | 2116 DAVIS CT NE | | | TACOMA | WA | 98422 | | x | x | x | Unliquidated |
| MARTIN KING | | 1 GEOFFREY AVE | | | SYOSSET | NY | 11791 | | x | x | x | Unliquidated |
| MARTIN LACHMAN | | 1136 SOUTH WOOSTER ST #202 | | | LOS ANGELES | CA | 90035 | | x | x | x | Unliquidated |
| MARTIN ROACH | | 32110 CAMINO GUARDA | | | TEMECULA | CA | 92592 | | x | x | x | Unliquidated |
| MARTIN WALSH | | 7 SEA COURT LANE | | | PT JEFFERSON | NY | 11777 | | x | x | x | Unliquidated |
| MARTINA BARBATO | | 1750 AVENIDA MONTE VISTA | | | SAN DIMAS | CA | 91773 | | x | x | x | Unliquidated |
| MARTINA REMACLE | | 25 WALTER COURT | | | COMMACK | NY | 11725 | | x | x | x | Unliquidated |
| MARTINA TONG | | 5021 OCEANIA ST | | | OAKLAND GARDENS | NY | 11364-1122 | | x | x | x | Unliquidated |
| MARV L ANDERS | | 13733 BOSTON COURT | | | FONTANA | CA | 92336 | | x | x | x | Unliquidated |
| MARVEL C DETTMAN | | 3878 CANNING AVE | | | SAN DIEGO | CA | 92111 | | x | x | x | Unliquidated |
| MARVELLE COLEMAN | | 8255 VINEYARD AVE | APT. 1800F | | RANCHO CUCAMONGA | CA | 91730 | | x | x | x | Unliquidated |
| MARVIN G LEACH | | 3723 36TH AVE SW | | | SEATTLE | WA | 98126 | | x | x | x | Unliquidated |
| MARVIN L HILL | | 47865 DANCING BUTTERFLY | | | LAQUINTA | CA | 92253 | | x | x | x | Unliquidated |
| MARVIN SCHOFIELD | | 5080 ASHLEY WOODS DR | | | GRANITE BAY | CA | 95746 | | x | x | x | Unliquidated |
| MARY A BAUER | | 810 MEMORIAL DR | | | WYLIE | TX | 75098 | | x | x | x | Unliquidated |
| MARY A BECK | | 2692 JAMES RIVER ROAD | | | WEST PALM BEACH | FL | 33411 | | x | x | x | Unliquidated |
| MARY A CALLAHAN | | 3741 WEXFORD HOLLOW DR | | | JACKSONVILLE | FL | 32224 | | x | x | x | Unliquidated |
| MARY A CHAMBERS | | 1823 AMBERIDGE WAY | | | PALMDALE | CA | 93551 | | x | x | x | Unliquidated |
| MARY A COELHO | | 8732 W BERWYN | | | CHICAGO | IL | 60656 | | x | x | x | Unliquidated |
| MARY A COLUMBO | | 17 HARBOR OAKS DRIVE | | | FRUITLAND PARK | FL | 34731 | | x | x | x | Unliquidated |
| MARY A DE CESARE | | 153 BROOK AVENUE | | | STATEN ISLAND | NY | 10306 | | x | x | x | Unliquidated |
| MARY A E HARRINGTON | | 250 EAST LEXINGTON AVE APT 223 | | | EL CAJON | CA | 92020 | | x | x | x | Unliquidated |
| MARY A ELLIOTT | | 17275 TORREY COURT | | | MORGAN HILL | CA | 95037 | | x | x | x | Unliquidated |
| MARY A FANUCCHI | | 482 EL PINTADO ROAD | | | DANVILLE | CA | 94526 | | x | x | x | Unliquidated |
| MARY A FRITZ | | 6185 ALPINE BLVD | | | ALPINE | CA | 91901 | | x | x | x | Unliquidated |
| MARY A HOLLAND | | 1361 W K STREET | | | BENICIA | CA | 94510 | | x | x | x | Unliquidated |
| MARY A KAY | | 1082 SPRINGFIELD DR | | | WALNUT CREEK | CA | 94598 | | x | x | x | Unliquidated |
| MARY A MINTON | | 16351 MYRTLEWOOD | | | FOUNTAIN VALLEY | CA | 92708 | | x | x | x | Unliquidated |
| MARY A PARANADA | | 236 DONCASTER DR | | | VALLEJO | CA | 94591 | | x | x | x | Unliquidated |
| MARY A PARODI | | 1930 ALMADEN ROAD | | | SAN JOSE | CA | 95125 | | x | x | x | Unliquidated |
| MARY A POLICASTRO | | 222 E 93RD STREET | | | NEW YORK | NY | 10128 | | x | x | x | Unliquidated |
| MARY A RASMUS | | 7325 COWLES MTN. BLVD. | | | SAN DIEGO | CA | 92119 | | x | x | x | Unliquidated |
| MARY A WALSH | | 9941 AVIARY DRIVE | | | SAN DIEGO | CA | 92131 | | x | x | x | Unliquidated |
| MARY A WHEELER | | 6076 COUNTRY CLUB DR. | | | ROHNERT PARK | CA | 94928 | | x | x | x | Unliquidated |
| MARY A WILDER | | 7225 CHETWOOD DRIVE | | | TUJUNGA | CA | 91042 | | x | x | x | Unliquidated |
| MARY ALICE BOYLE | | 2349 GRAND AVENUE | | | BUTTE | MT | 59701 | | x | x | x | Unliquidated |
| MARY ANDERSON | | 26 SUNRISE STREET | | | PLAINVIEW | NY | 11803 | | x | x | x | Unliquidated |
| MARY B MILLER | | 520 TEAKWOOD AVENUE | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| MARY BENWELL | | 332 SECOND STREET | | | DUNELLEN | NJ | 08812 | | x | x | x | Unliquidated |
| MARY BETH DAVIS | | 349 MERRILEE PL | | | DANVILLE | CA | 94526 | | x | x | x | Unliquidated |
| MARY BOCEK | | 5000 S CENTINELA AVE. UNIT #30 | | | LOS ANGELES | CA | 90066 | | x | x | x | Unliquidated |
| MARY BOYCE | | 21101 VIA COLOMBARD | | | SONOMA | CA | 95476 | | x | x | x | Unliquidated |
| MARY BUONAGURA | | 3 ALLING ST | | | HICKSVILLE | NY | 11801 | | x | x | x | Unliquidated |
| MARY C ACKER | | 4600 MIDDLETON PK CIR E | APT D460 | | JACKSONVILLE | FL | 32224 | | x | x | x | Unliquidated |
| MARY C BONEY | | 200 S ROAD 11 | APT 20 | | WORLAND | KY | 82401 | | x | x | x | Unliquidated |
| MARY C MUSSELMAN | | 14382 DIVOT DRIVE | | | INDIANTOWN | FL | 34956 | | x | x | x | Unliquidated |
| MARY C PEARCE | | 6246 BRIDGEWOOD DRIVE | | | SANTA ROSA | CA | 95409 | | x | x | x | Unliquidated |
| MARY C PITRE-DOMINGUEZ | | 2205 OLD CREEK CIRCLE | | | PITTSBURG | CA | 94565 | | x | x | x | Unliquidated |
| MARY CASTEEL | | 4824 NORMANDY PL | | | ORLANDO | FL | 32811 | | x | x | x | Unliquidated |
| MARY CASTELLUZZO | | 141 RUSSELL AVENUE | | | ELMONT | NY | 11003 | | x | x | x | Unliquidated |
| MARY CLUNEY | | 2001 LAKE VIEW DRIVE | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| MARY COFFEE | | 9602 COACHMAN DRIVE | | | WHITTIER | CA | 90605 | | x | x | x | Unliquidated |
| MARY CONNER | | PO BOX 606 | | | OLIVE BRANCH | MS | 38654 | | x | x | x | Unliquidated |
| MARY CORRIGAN | | 87-16 164TH AVE | | | HOWARD BEACH | NY | 11414 | | x | x | x | Unliquidated |
| MARY D CARRITTE | | 1925 COTTONWOOD | | | COLTON | CA | 92324 | | x | x | x | Unliquidated |
| MARY D CERVANTES | | 334 W MAGNOLIA AVE | | | SAN ANTONIO | TX | 78212 | | x | x | x | Unliquidated |
| MARY D KAUFMAN | | 4461 N RED HAWK CT | | | PAHRUMP | NV | 89060 | | x | x | x | Unliquidated |
| MARY D RHODUS | | 3105 VIA AMATA | | | SAN DIEGO | CA | 92111 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY DARCY | | 518 BEACH 139TH ST | APT B6 | | BELLE HARBOR | NY | 11694 | | x | x | x | Unliquidated |
| MARY DAVIS | | 703 N CANON DR | | | BEVERLY HILLS | CA | 90210 | | x | x | x | Unliquidated |
| MARY DOHERTY | | 359 PHILADELPHIA AVENUE | | | MASSAPEQUA PARK | NY | 11762 | | x | x | x | Unliquidated |
| MARY E BRUSHER | | 10515 HOMELAND | | | WHITTIER | CA | 90603 | | x | x | x | Unliquidated |
| MARY E BURNETTE | | 719 TRUMAN AVE | | | LAKE WORTH | FL | 33460 | | x | x | x | Unliquidated |
| MARY E COURIER | | 1716 PAULINE WAY | | | PETALUMA | CA | 94952 | | x | x | x | Unliquidated |
| MARY E DONNELLY | | 9703 BAYOU BLUFF DR | | | JACKSONVILLE | FL | 32257 | | x | x | x | Unliquidated |
| MARY E EWING | | 36 TOSCANA WAY EAST | | | RANCHO MIRAGE | CA | 92270 | | x | x | x | Unliquidated |
| MARY E HARMAN | | 1003 HARDY DRIVE | | | TAMPA | FL | 33613 | | x | x | x | Unliquidated |
| MARY E HEADMAN | | 27442 219TH PLACE SE | # 43 | | MAPLE VALLEY | WA | 98038 | | x | x | x | Unliquidated |
| MARY E HENSLEY | | 10126 NE 204 ST | | | BOTHELL | WA | 98011-2448 | | x | x | x | Unliquidated |
| MARY E LESLIE | | 13135 STERN AVE | | | LA MIRADA | CA | 90638 | | x | x | x | Unliquidated |
| MARY E LIEGEY | | 39 SPOONER STREET | | | FLORAL PARK | NY | 11001 | | x | x | x | Unliquidated |
| MARY E MCAULIFFE | | 5 KOPAY COURT | | | COLUMBUS | GA | 31909 | | x | x | x | Unliquidated |
| MARY E PEARSON | | 1907 DEBORAH LANE | | | NEWPORT BEACH | CA | 92660 | | x | x | x | Unliquidated |
| MARY E SCHOUMAN | | 220 W. CENTRAL #812 | | | BREA | CA | 92621 | | x | x | x | Unliquidated |
| MARY E SEAVER | | 127 NORTH ONTARIO STREET | | | BURBANK | CA | 91505 | | x | x | x | Unliquidated |
| MARY E SIMON | | 1125 LAKE GLEN WAY | | | SACRAMENTO | CA | 95822 | | x | x | x | Unliquidated |
| MARY E THOMAS | | 1052 PENNIMAN DRIVE | | | EL DORADO HILLS | CA | 95762 | | x | x | x | Unliquidated |
| MARY E WOODS | | 3032 COPLAY LANE | | | WHITEHALL | PA | 18052 | | x | x | x | Unliquidated |
| MARY ELLEN RICHEY | | 1086 GRAND VIEW DRIVE | | | BERKELEY | CA | 94705 | | x | x | x | Unliquidated |
| MARY EPPERSON | | 68 E. BROAD OAKS | | | HOUSTON | TX | 77056 | | x | x | x | Unliquidated |
| MARY F DAUPHINAIS | | 33 FAIRVIEW AVE | | | HINGHAM | MA | 02043 | | x | x | x | Unliquidated |
| MARY F HENSLEY | | 13603 PEQUOT DRIVE | | | POWAY | CA | 92064 | | x | x | x | Unliquidated |
| MARY F LARA | | 8826 LEMONWOOD DR | | | CORONA | CA | 92883 | | x | x | x | Unliquidated |
| MARY F MILLER | | 420 BURDICK | | | LIBERTYVILLE | IL | 60048 | | x | x | x | Unliquidated |
| MARY F SPANI | | 3420 VIEWPOINT DRIVE | | | MEDFORD | OR | 97504 | | x | x | x | Unliquidated |
| MARY FEE | | 17 ELM STREET | | | SAG HARBOR | NY | 11963 | | x | x | x | Unliquidated |
| MARY FOLEY | | 151 KRUZE STREET | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| MARY G BADGETTE | | 5205 FAIRMONT DRIVE | | | BEAUMONT | TX | 77706 | | x | x | x | Unliquidated |
| MARY G DEL ROSSO | | 1618 AMAPOLA AVE | | | TORRANCE | CA | 90501 | | x | x | x | Unliquidated |
| MARY G JEWETT | | P.O. BOX 1303 | | | OLD TOWN | FL | 32680 | | x | x | x | Unliquidated |
| MARY G VERRET | | POBOX 69 | | | BERWICK | LA | 70342 | | x | x | x | Unliquidated |
| MARY GARDNER | | 1850 COTILLION DR | APT 4310 | | ATLANTA | GA | 30338 | | x | x | x | Unliquidated |
| MARY GRANATA | | 4100 NEW YORK AVENUE | 2ND FLOOR | | ISLAND PARK | NY | 11558 | | x | x | x | Unliquidated |
| MARY GUSS | | 3802 W SHEFFIELD AVE | | | CHANDLER | AZ | 85226 | | x | x | x | Unliquidated |
| MARY H BROCK | | 7820 WALKING HORSE CIRCLE | APT. 350 | | GERMANTOWN | TN | 38138 | | x | x | x | Unliquidated |
| MARY H PEARCE | | 114 TRESTLEWOOD DR | | | SUMMERVILLE | SC | 29483 | | x | x | x | Unliquidated |
| MARY HANSEN | | 420 OVINGTON AVENUE | APT. #3B | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| MARY HARLAND | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| MARY HARMON | | PO BOX 51316 | | | PROVO | UT | 84605 | | x | x | x | Unliquidated |
| MARY HOROWITZ | | 2251 KNAPP STREET APT 6L | | | BROOKLYN | NY | 11229 | | x | x | x | Unliquidated |
| MARY I PEREIRA | | 500 N. TULLY | | | TURLOCK | CA | 95380 | | x | x | x | Unliquidated |
| MARY IBBETSON | | 750 AVENIDA ACAPULCO | | | SAN CLEMENTE | CA | 92672 | | x | x | x | Unliquidated |
| MARY IGUCHI | | 16321 SPINNING AVE | | | TORRANCE | CA | 90504 | | x | x | x | Unliquidated |
| MARY IMAN | | 6650 ST ESTABAN | | | TUSUNGA | CA | 91042 | | x | x | x | Unliquidated |
| MARY J ADAIR | | 4271 14TH WAY NE | | | ST.PETERSBURG | FL | 33703 | | x | x | x | Unliquidated |
| MARY J FOSTER | | 8500 E SOUTHERN AVE #588 | | | MESA | AZ | 85208 | | x | x | x | Unliquidated |
| MARY J GAZELEY | | 565 HACIENDA DR | | | SCOTTS VALLEY | CA | 95066 | | x | x | x | Unliquidated |
| MARY J KAY | | 78065 LARBROOK DR | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| MARY J KING | | 14322 SE GRN VLY RD | | | AUBURN | WA | 98002 | | x | x | x | Unliquidated |
| MARY J MARQUARDT | | 23 WHITNEY GATE | | | SMITHTOWN | NY | 11787 | | x | x | x | Unliquidated |
| MARY J MERHAR | | 6955 GOLFCREST DRIVE #3029 | | | SAN DIEGO | CA | 92119 | | x | x | x | Unliquidated |
| MARY J MUNSON | | 12689 GUILFORD CIR | | | WEST PALM BEACH | FL | 33414 | | x | x | x | Unliquidated |
| MARY J PINNEY | | 26745 SOTELO | | | MISSION VIEJO | CA | 92692 | | x | x | x | Unliquidated |
| MARY J SCHUMACHER | | 1652 SOUTH WINNIFRED | | | TACOMA | WA | 98465 | | x | x | x | Unliquidated |
| MARY J WASHINGTON | | PO BOX 1745 | | | GOLETA | CA | 93116 | | x | x | x | Unliquidated |
| MARY J WOLF | | 4516 COMPOUND N COURT NW | | | ALBUQUERQUE | NM | 87107 | | x | x | x | Unliquidated |
| MARY JANE RODOWICZ | | 545 SHAKOPEE DRIVE | | | ANACONDA | MT | 59711 | | x | x | x | Unliquidated |
| MARY JEAN J STAMPS | | 3035 BIGWOOD DRIVE | | | SAN JOSE | CA | 95127 | | x | x | x | Unliquidated |
| MARY JEAN WOLF | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| MARY K MCELRATH | | 25897 RAMILLO WAY | | | VALENCIA | CA | 91355 | | x | x | x | Unliquidated |
| MARY L ANDREA | | 25171 LA JOLLA WAY APT C | | | LAGUNA BEACH | CA | 92677 | | x | x | x | Unliquidated |
| MARY L BARCLAY | | 546 BOBBY LANE | | | MUNDELEIN | IL | 60060 | | x | x | x | Unliquidated |
| MARY L DEMOS | | 1861 PRUNE ST | | | HOLLISTER | CA | 95023 | | x | x | x | Unliquidated |
| MARY L DOBRZENSKY | | 57208 CASTRO RD | | | YUCCA VALLEY | CA | 92284 | | x | x | x | Unliquidated |
| MARY L FITZGERALD | | 9502 GREEN CYPRESS LANE | | | FORT MYERS | FL | 33905 | | x | x | x | Unliquidated |
| MARY L KIRSHEN | | 9081 SW 56TH STREET | | | COOPER CITY | FL | 33328 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY L LEVECKE | | 708 W. THOMAS STREET | | | ARLINGTON HEIGHTS | IL | 60004 | | x | x | x | Unliquidated |
| MARY L LEVERETT | | 8865 SW SCHECKLA DRIVE | | | TIGARD | OR | 97224 | | x | x | x | Unliquidated |
| MARY L LIGHT | | 38975 BRANDYWINE AVENUE | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| MARY L LONG | | 45589 INGLEHAM CIR | | | CALLAWAM | FL | 32011 | | x | x | x | Unliquidated |
| MARY L REQUENA | | 10 PIERHEAD DRIVE | | | BARNEGAL | NJ | 08005 | | x | x | x | Unliquidated |
| MARY L SLATE | | 6755 S. IVY WAY #A-8 | | | CENTENNIAL | CO | 80112 | | x | x | x | Unliquidated |
| MARY L SOMERFELDT | | 392 CENTRAL PARK WEST | APT. 4N | | NEW YORK | NY | 10025 | | x | x | x | Unliquidated |
| MARY L TIMMERBERG | | 8830 POWELL AVENUE | | | BRENTWOOD | MO | 63144 | | x | x | x | Unliquidated |
| MARY L WILSON | | 1114 MEDICAL CENTER DRIVE | | | AUGUSTA | GA | 30909 | | x | x | x | Unliquidated |
| MARY LAMKIN | | 3328 JOHN LEE LANE | | | MODESTO | CA | 95350 | | x | x | x | Unliquidated |
| MARY LEWIS | | 223-01 MANOR ROAD | | | QUEENS VILLAGE | NY | 11427 | | x | x | x | Unliquidated |
| MARY LIGHT | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MARY LIGHT | | 38975 BRANDYWINE AVENUE | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| MARY LOCATELLI | | 616 CUPRIEN WAY | | | LAGUNA BEACH | CA | 92651-2506 | | x | x | x | Unliquidated |
| MARY LUDLOW | | 3-09 KENNETH AVENUE | | | FAIRLAWN | NJ | 07410 | | x | x | x | Unliquidated |
| MARY LUKEN | | 18 MERRILEE LANE | | | TOMS RIVER | NJ | 8757 | | x | x | x | Unliquidated |
| MARY LUONGO | | 385 SHELBOURNE TERRACE | | | RIDGEWOOD | NJ | 07450 | | x | x | x | Unliquidated |
| MARY M CHASE | | 17197 ELSINORE DR | | | JACKSONVILLE | FL | 32226 | | x | x | x | Unliquidated |
| MARY M GRAHAM | | 222 ALTA DR | | | LA SELVA BCH | CA | 95076 | | x | x | x | Unliquidated |
| MARY M KRULL | | PO BOX 6776 | | | SANTA ROSA | CA | 95406 | | x | x | x | Unliquidated |
| MARY M LUCAS | | 29861 HIDDENWOOD | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| MARY M SKELTON | | 32 HARBOR HILLS DR. | | | PORT WASHINGTON | NY | 11050 | | x | x | x | Unliquidated |
| MARY M UNDERWOOD | | 1103 NAVARRO ST | | | SANTA ROSA | CA | 95401 | | x | x | x | Unliquidated |
| MARY MAC DOUGALL | | 54 MIDDLE LOOP ROAD | | | STATEN ISLAND | NY | 10308 | | x | x | x | Unliquidated |
| MARY MACLEAN | | 1832 E LAS TUNAS RD | | | SANTA BARBARA | CA | 93103 | | x | x | x | Unliquidated |
| MARY MACMILLAN | | 25111 VILLAGE 25 | | | CAMARILLO | CA | 93012 | | x | x | x | Unliquidated |
| MARY MARCHISELLI | | 2929 SE OCEAN BLVD - APT. 104- | | | STUART | FL | 34996 | | x | x | x | Unliquidated |
| MARY MC CAFFREY | | 1716 E. 38TH STREET | | | BROOKLYN | NY | 11234 | | x | x | x | Unliquidated |
| MARY MC CARTHY | | 102 WILLOWBREEZE ROAD | | | BUFFALO | NY | 14223 | | x | x | x | Unliquidated |
| MARY MC LOUGHLIN | | 85 MEADOWBROOK DRIVE | | | SLINGERLANDS | NY | 12159 | | x | x | x | Unliquidated |
| MARY MCCABE | | 16C BEGGAR'S BUSH COURT | SHELBOURNE ROAD | | DUBLIN 4 | | | | x | x | x | Unliquidated |
| MARY MCCARTY | | 21911 ROYAL ST GEORGES LN | | | LEESBURG | FL | 34748 | | x | x | x | Unliquidated |
| MARY MOSEY | | 7319 18TH AVE NE | | | SEATTLE | WA | 98115 | | x | x | x | Unliquidated |
| MARY N AWEIDAH | | 11285 SW MORGEN COURT | | | TIGARD | OR | 97223 | | x | x | x | Unliquidated |
| MARY NELSON | | 75 SHAW STREET APT. 427 | ST. JOHNS NEW FOUNDLAND | | CANADA NF | | 98101 | | x | x | x | Unliquidated |
| MARY NIGRO | | 8860 BAY 16TH STREET | | | BROOKLYN | NY | 11214 | | x | x | x | Unliquidated |
| MARY NYLAND | | 146 JACKSON STREET | | | GARDEN CITY | NY | 11530 | | x | x | x | Unliquidated |
| MARY OLLETT | | MEDFORD MULTICARE BUSINESS OFF | 3115 HORSEBLOCK ROAD | | MEDFORD | NY | 11763 | | x | x | x | Unliquidated |
| MARY PENAFLOR | | 35 FLORENCE CT | | | HOLLISTER | CA | 95023 | | x | x | x | Unliquidated |
| MARY PETERS | | 1254 SIOUX TERRACE | | | MADISON | TN | 37115 | | x | x | x | Unliquidated |
| MARY PEYOVICH | | 7791 NE 122ND LANE | | | KIRKLAND | WA | 98034 | | x | x | x | Unliquidated |
| MARY REEVES | | 112  CAMELIA DRIVE | | | FLORENCE | AL | 35633 | | x | x | x | Unliquidated |
| MARY REID | | 55 SANTA BARBARA DRIVE | | | HAMPTON | VA | 23666 | | x | x | x | Unliquidated |
| MARY RUSSACK | | 6428 BLEWETT AVE | | | VAN NUYS | CA | 91406 | | x | x | x | Unliquidated |
| MARY S CHEEK | | 4311 NW 12TH LOOP | | | CAMAS | WA | 98607 | | x | x | x | Unliquidated |
| MARY S HIATT | | 3823 FOX MEADOW RD | | | TRINITY | NC | 27370 | | x | x | x | Unliquidated |
| MARY S NIELSEN | | 46078 EMEPELA PLACE #E102 | | | KANEOHE | HI | 96744 | | x | x | x | Unliquidated |
| MARY SECKANS | | 1602 SUNSET DRIVE | | | WHITEHALL | PA | 18052 | | x | x | x | Unliquidated |
| MARY SHANIS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MARY SHAUGHNESSY | | 176 REID AVE | | | BREEZY POINT | NY | 11697 | | x | x | x | Unliquidated |
| MARY SHUKNECHT | | 6545 SNYDER ROAD | | | OAKFIELD | NY | 14125 | | x | x | x | Unliquidated |
| MARY SOLKO | | PO BOX 84 | | | FOX LAKE | IL | 60020 | | x | x | x | Unliquidated |
| MARY SWARTHOUT | | 6606 79TH AVE | | | PINELLAS PARK | FL | 33781 | | x | x | x | Unliquidated |
| MARY T GASSICK | | 10 HILLSIDE RD | | | FARMINGVILLE | NY | 11738 | | x | x | x | Unliquidated |
| MARY T MEROLA | | 2101 CRANE LAKES BLVD | | | PORT ORANGE | FL | 32128-4538 | | x | x | x | Unliquidated |
| MARY T RETROSI | | 9145 WEST COUNTRY GABLES DR | | | PEORIA | AZ | 85381 | | x | x | x | Unliquidated |
| MARY TOTTEN | | 900 UNIVERSITY STREET #A-W | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MARY TURNER | | 2505 COLUMBIA DR APT B3 | | | DECATUR | GA | 30034 | | x | x | x | Unliquidated |
| MARY V HIMES | | 300 BISHOP'S FOREST DR | | | WALTHAM | MA | 02452 | | x | x | x | Unliquidated |
| MARY Y DAVIS | | 703 NORTH CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | | x | x | x | Unliquidated |
| MARYAM SOBOUTI | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MARYAN E LINDAHL | | 373 JIM JOLLY RD | | | GLASGOW | KY | 42141 | | x | x | x | Unliquidated |
| MARYANN GALLASSIO | | 27 EDGEWORTH CIRCLE | | | MANCHESTER | NJ | 08759 | | x | x | x | Unliquidated |
| MARYANNA CORDARO | | 1041 65 STREET | | | BROOKLYN | NY | 11219 | | x | x | x | Unliquidated |
| MARYANNE CAMPBELL | | C/O THE ROTH LAW FIRM | 123 NORTH 5TH STREET | | ALLENTOWN | PA | 18102 | | x | x | x | Unliquidated |
| MARYANNE DUNHAM | | 6238 SEABOURNE DRIVE | | | HUNTINGTON BEACH | CA | 92648 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARYANNE L DUNHAM | | 6238 SEABOURNE DRIVE | | | HUNTINGTON BEACH | CA | 92648 | | x | x | x | Unliquidated |
| MARYELLEN S WALES | | 2306 NEELY | | | MIDLAND | TX | 79705 | | x | x | x | Unliquidated |
| MARYKE PETRUZZI | | 1044 CASSIUS COURT | | | CAMANO ISLAND | WA | 98282 | | x | x | x | Unliquidated |
| MARYLOU EVILSIZER | | 6780 OSSABAW CT | | | CYPRESS | CA | 90630 | | x | x | x | Unliquidated |
| MARYLOU GUSTAFSON | | 38-319 PLUMOSA CIRCLE | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| MASAKO MUROMOTO | | 2060 1/2 90TH PL N.E. | | | BELLEVUE | WA | 98004 | | x | x | x | Unliquidated |
| MATHEW E MENDES | | 1811 SWEETWOOD DRIVE | | | DALY CITY | CA | 94015 | | x | x | x | Unliquidated |
| MATHILDA Y YANG | | 2216 SHERWOOD PLACE | | | GLENDALE | CA | 91206 | | x | x | x | Unliquidated |
| MATILDA M BARKSDALE | | 1073 W MAGILL | | | FRESNO | CA | 93711 | | x | x | x | Unliquidated |
| MATILDE ARMENGAU | | 3938 BERNICE ROAD | | | SEAFORD | NY | 11783 | | x | x | x | Unliquidated |
| MATILDE G DIMAPILIS | | 8920 SANDUSKY AVE SOUTH | | | JACKSONVILLE | FL | 32216 | | x | x | x | Unliquidated |
| MATT SATALICH | | 8951 SE HILLVIEW DRIVE | | | AMITY | OR | 97101 | | x | x | x | Unliquidated |
| MATTHEW B GARAGUSI | | 15606 HADDONFIELD WAY | | | DARNESTOWN | MD | 20878-3623 | | x | x | x | Unliquidated |
| MATTHEW C KOBIN | | 25981 MCKENNA CT. | | | LAKE FOREST | CA | 92630 | | x | x | x | Unliquidated |
| MATTHEW C. ROBIN | | 1310 TROPICAL AVENUE | | | PASADENA | CA | 91107 | | x | x | x | Unliquidated |
| MATTHEW CASTELLUZZO | | 141 RUSSELL AVENUE | | | ELMONT | NY | 11003 | | x | x | x | Unliquidated |
| MATTHEW E VAN ARSDALE | | 1517 SOUTH MOORINGS DRIVE | | | WILMINGTON | NC | 28405 | | x | x | x | Unliquidated |
| MATTHEW FAWSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| MATTHEW GAVIN | | 6270 ARROWHEAD LANE | | | VERO BEACH | FL | 32967 | | x | x | x | Unliquidated |
| MATTHEW GREENE | | 30 LAKE ST #1A | | | WHITE PLAINS | NY | 10603 | | x | x | x | Unliquidated |
| MATTHEW J BALTRUS | | 5 PIPPIN LANE | | | LLOYD HARBOR | NY | 11743 | | x | x | x | Unliquidated |
| MATTHEW ROGERS | | 151 NICHOLS RD | | | JEFFERSON | NY | 12093 | | x | x | x | Unliquidated |
| MATTHEW S GASPARD | | 13719 AGATE BEACH ROAD | | | ANDERSON ISLAND | WA | 98303 | | x | x | x | Unliquidated |
| MATTHEW SCOTT GASPARD | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MAUDIE A SMITH | | 7044 S 12TH ST #4108 | | | TACOMA | WA | 98465 | | x | x | x | Unliquidated |
| MAUREEN A SHAFER | | 2214 108TH AVE. SE | | | BELLEVUE | WA | 98004 | | x | x | x | Unliquidated |
| MAUREEN BOCK | | 3354 LAKE FOREST VILLAS | | | HILTON HEAD | SC | 29928 | | x | x | x | Unliquidated |
| MAUREEN C KAUL | | 2308 CALDWELL ST | | | SIMI VALLEY | CA | 93065 | | x | x | x | Unliquidated |
| MAUREEN FERROGARI | | 82 S. CENTRE AVENUE | | | ROCKVILLE CENTRE | NY | 11570 | | x | x | x | Unliquidated |
| MAUREEN H FINNERTY | | 3533 S FORK DR | | | NORCA | CA | 91760 | | x | x | x | Unliquidated |
| MAUREEN H MC GOVERN | | 88 SURREY LANE | | | HEMPSTEAD | NY | 11550 | | x | x | x | Unliquidated |
| MAUREEN JAROS | | PO BOX 1874 | | | TWAIN HARTE | CA | 95383 | | x | x | x | Unliquidated |
| MAUREEN K MARTELL | | 649 KNOLL RD | | | BOONTON | NJ | 07005 | | x | x | x | Unliquidated |
| MAUREEN K MARTELL | | 649 KNOLL ROAD | | | BOONTON | NJ | 07005 | | x | x | x | Unliquidated |
| MAUREEN MCDONOUGH | | 4 STONE HILL RD APT 116 | | | WASHINGTONVILLE | NY | 10992 | | x | x | x | Unliquidated |
| MAVIS J BONEY | | 117 TUSCANY CIRCLE | | | WEST MONROE | LA | 71291 | | x | x | x | Unliquidated |
| MAX FEIN | | 14A JOHN ADAMS COURT | | | MONROE TWP | NJ | 08831 | | x | x | x | Unliquidated |
| MAX R EPPERSON | | 68 E. BROAD OAKS | | | HOUSTON | TX | 77056 | | x | x | x | Unliquidated |
| MAXINE BIGGINS | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| MAXINE L MCCREADY | | PO BOX 5905 | | | CHARLESTON | OR | 97420 | | x | x | x | Unliquidated |
| MAXINE M JOHNSON | | 6005 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056 | | x | x | x | Unliquidated |
| MAXINE OLSON | | 11204 SW 220TH ST | | | VASHON | WA | 98070 | | x | x | x | Unliquidated |
| MAXWELL M ZHU | | 2 ROSS AVENUE | | | EDISON | NJ | 8820 | | x | x | x | Unliquidated |
| MAYO S DAVID | | 6985 PECAN AVE | | | MOORPARK | CA | 93021 | | x | x | x | Unliquidated |
| MAZEL PALMER | | 408 LAKEVIEW HTS | | | UNION | SC | 29379 | | x | x | x | Unliquidated |
| MAZHAR H RIZVI | | 12465 WHITE OAK WAY | | | POWAY | CA | 92064 | | x | x | x | Unliquidated |
| MEENAS MANJIKIAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MEG SCZYRBA | | 1627 SPARKLING WAY | | | SAN JOSE | CA | 95125 | | x | x | x | Unliquidated |
| MELANIE CESCHIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MELANIE KOWALSKI | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| MELBA A BARTELS | | 19908 SE 240TH ST | | | MAPLE VALLEY | WA | 98038 | | x | x | x | Unliquidated |
| MELBA S SCOTT | | P O BOX 9292 | | | MIDLAND | TX | 79708 | | x | x | x | Unliquidated |
| MELBA YAZELL | | 1419 SUNSET DRIVE | | | POPLAR BLUFF | MO | 63901 | | x | x | x | Unliquidated |
| MELINDA B YORK | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| MELISSA J BALLENGER | | 2640 262ND PLACE SE | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| MELISSA LEUNG | | 850 - 27TH AVENUE | | | SAN FRANCISCO | CA | 94121 | | x | x | x | Unliquidated |
| MELISSA ZIMMERMAN | | 78-409 YUCCA BLOSSOM DRIVE | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| MELODY GAYESKI | | 17304 NORTHLAKE HILLS DR. | | | JONESTOWN | TX | 78645 | | x | x | x | Unliquidated |
| MELODY R NELSON | | 6002 5TH AVE NW | | | SEATTLE | WA | 98107 | | x | x | x | Unliquidated |
| MELVIN A STEELE | | 8405 E DIAMOND RIM DRIVE | | | SCOTTSDALE | AZ | 85255 | | x | x | x | Unliquidated |
| MELVIN BEARSE | | 1451 SOUTH GREENVILLE AVENUE | APT #3308 | | ALLEN | TX | 75002 | | x | x | x | Unliquidated |
| MELVIN BLIXT | | 8 DEERSPRING | | | IRVINE | CA | 92604 | | x | x | x | Unliquidated |
| MELVIN M CLARK | | 607 1/2 11TH AVE S | | | NAMPA | ID | 83651 | | x | x | x | Unliquidated |
| MELVIN O FLICK | | PO BOX 1174 | | | SURRA VISTA | AZ | 85635 | | x | x | x | Unliquidated |
| MELVIN O REDFORD | | 15820 RIO FLORIDA DR | | | WHITTIER | CA | 90603 | | x | x | x | Unliquidated |
| MELVIN SOUTHERN | | 8600 WEST LANE UNIT 27 | | | STOCKTON | CA | 95210 | | x | x | x | Unliquidated |
| MERCEDES F APODACA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MERCURIO LA MONICA | | 373 BOLTON RAOD | | | EAST WINDSOR | NJ | 08520 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEREDITH F JONES | | 1 BIRCH CT | | | ORINDA | CA | 94563 | | x | x | x | Unliquidated |
| MERI B GOODSTEIN | | 40 WILSON AVENUE | | | STATEN ISLAND | NY | 10308 | | x | x | x | Unliquidated |
| MERIAM JONES | | 19670 NE 17TH PLACE | | | WILLISTON | FL | 32696 | | x | x | x | Unliquidated |
| MERIDELL MOHLER | | 518 PAINTED CLOUD PLACE | | | LAS VEGAS | NV | 89144 | | x | x | x | Unliquidated |
| MERILYN M FLEMING | | 263 E 34TH ST | | | SAN BERNARDINO | CA | 92404 | | x | x | x | Unliquidated |
| MERLE GERHARDT | | 937 N. 71ST ST. | | | SEATTLE | WA | 98103 | | x | x | x | Unliquidated |
| MERLE WHITBURN | | 2805 HONEYSUCKLE CIRCLE | | | ANTIOCH | CA | 94531 | | x | x | x | Unliquidated |
| MERLINDA CORONADO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MERRICK A TODD | | 1417 WILDFLOWER DRIVE | | | MERLIN | OR | 97532 | | x | x | x | Unliquidated |
| MERRIE ASPER-TREMBLEY | | 6070 NORTH LIBBY ROAD | | | PARADISE | CA | 95969 | | x | x | x | Unliquidated |
| MERRILL WALL | | 4921 RANCHO DEL MAR TRAILS | | | SAN DIEGO | CA | 92130 | | x | x | x | Unliquidated |
| MERRYE SIEGEL | | 141 GOLF LANE | | | MEDFORD | NY | 11763 | | x | x | x | Unliquidated |
| META Z STOFFEL | | 48 SMOKE TREE TERRACE | | | RED BANK | NJ | 07701 | | x | x | x | Unliquidated |
| METTIE C TAYLOR | | 5417 OLD RIVER ROAD | | | FLORENCE | SC | 29505 | | x | x | x | Unliquidated |
| MICHAEL A AAKNES | | 23016 SE 41ST COURT | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| MICHAEL A ANTONUCCI | | 46 LAW STREET | | | NO VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| MICHAEL A FOY | | 1005 N SCHOENBECK RD | | | PROSPECT HEIGHTS | IL | 60070 | | x | x | x | Unliquidated |
| MICHAEL A MCKIERNAN | | 10306 MONTROSE DR | | | CHARLOTTE | NC | 28269 | | x | x | x | Unliquidated |
| MICHAEL A REYNOLDSON | | 717 W CREMONA | | | SEATTLE | WA | 98119 | | x | x | x | Unliquidated |
| MICHAEL A SIROTA | | 15229 SE 82ND COURT | | | NEWCASTLE | WA | 98059 | | x | x | x | Unliquidated |
| MICHAEL ACOSTA | | 15846 GREEN HAVEN COURT | | | RAMONA | CA | 92065 | | x | x | x | Unliquidated |
| MICHAEL B FLETCHER | | 14 MAIDEN LANE | | | NEW CITY | NY | 10956 | | x | x | x | Unliquidated |
| MICHAEL B TOAL | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MICHAEL B ZARZANA | | 814 GOLDENROD STREET | | | PLANCENTIA | CA | 92870 | | x | x | x | Unliquidated |
| MICHAEL BIRMINGHAM | | 32302 TEMPE WAY | | | WESTLAKE VILL | CA | 91361 | | x | x | x | Unliquidated |
| MICHAEL CICHON | | 20111 SEPTO ST | | | CHATSWORTH | CA | 91311-0000 | | x | x | x | Unliquidated |
| MICHAEL CLAWSON | | 30 GIRALDA WALK | | | LONG BEACH | CA | 90803 | | x | x | x | Unliquidated |
| MICHAEL COMMISSIONG | | 3215 AVENUE H | APT 9 M | | BROOKLYN | NY | 11210 | | x | x | x | Unliquidated |
| MICHAEL D FRIEDMAN | | 3 SOUTH PARK COURT | | | HOLMDEL | NJ | 07733 | | x | x | x | Unliquidated |
| MICHAEL D GALLAGHER | | 42143 NORTH DELANY RD | | | ZION | IL | 60099 | | x | x | x | Unliquidated |
| MICHAEL D HALSTATER | | 8212 CHIMINEAS AVENUE | | | RESEDA | CA | 91335 | | x | x | x | Unliquidated |
| MICHAEL D MINERMAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MICHAEL D WEARNE | | 7754 JONES AVE NW | | | SEATTLE | WA | 98117 | | x | x | x | Unliquidated |
| MICHAEL D. MEIGHAN | | 3432 96TH AVENUE, NE | | | CLYDE HILL | WA | 98004 | | x | x | x | Unliquidated |
| MICHAEL DAY | | 60 MONTEREY DRIVE | | | TIBUTON | CA | 94920 | | x | x | x | Unliquidated |
| MICHAEL DILWORTH | | 62/5 MACQUARLE ST | | | SYDNEY | | NSW 20000 | | x | x | x | Unliquidated |
| MICHAEL F SANTIMAURO | | 125 PHILIP AVENUE | | | ELMWOOD PARK | NJ | 07407 | | x | x | x | Unliquidated |
| MICHAEL F YADACH | | PO BOX 3626 | | | GRANADA HILLS | CA | 91394 | | x | x | x | Unliquidated |
| MICHAEL GALLAGHER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MICHAEL I HUANG | | 3442 SUMMER BAY DRIVE | | | SUGAR LAND | TX | 77478 | | x | x | x | Unliquidated |
| MICHAEL I STRAUSS | | 33 GAYNOR PLACE | | | GLEN ROCK | NJ | 7452 | | x | x | x | Unliquidated |
| MICHAEL J CIMINO | | C% MARIA MILLER | 24 GAIL DR | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| MICHAEL J GIAMPAOLO | | 2238 N SAN MIGUEL DR | | | ORANGE | CA | 92867 | | x | x | x | Unliquidated |
| MICHAEL J KUCEY | | 109 CHICKERING PKWY | | | ROSWELL | GA | 30075 | | x | x | x | Unliquidated |
| MICHAEL J PEMBERTON | | 963 OLD NEVADA WAY | | | GARDNERVILLE | NV | 89460 | | x | x | x | Unliquidated |
| MICHAEL J SPARANESE | | 34 GARDEN RD | | | HARRISON | NY | 10528-2304 | | x | x | x | Unliquidated |
| MICHAEL KOVACEVICH | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MICHAEL L ALLISON | | 2250 82ND AVENUE S.E. | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| MICHAEL L PARKER | | 5476 W 32ND PLACE | | | FERNDALE | WA | 98248 | | x | x | x | Unliquidated |
| MICHAEL L STAFFORD | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MICHAEL L STAFFORD | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MICHAEL L VALDEZ | | 181 LEAHY CIRCLE SO | | | DES PLAINES | IL | 60016 | | x | x | x | Unliquidated |
| MICHAEL LAUBSTED | | 148 VIA SERENA | | | ALAMO | CA | 94507 | | x | x | x | Unliquidated |
| MICHAEL MARSH | | 3434 14TH AVENUE W | | | SEATTLE | WA | 98119 | | x | x | x | Unliquidated |
| MICHAEL MATZA | | 1215 269 AVE SE | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| MICHAEL MC GEEVER | | 300 ERIK DRIVE | | | SETAUKET | NY | 11733 | | x | x | x | Unliquidated |
| MICHAEL MCCALL | | 2795 HOLLISTON AVE | | | ALTADENA | CA | 91001-2043 | | x | x | x | Unliquidated |
| MICHAEL MCGARVEY | | 21110 SE 200TH | | | RENTON | WA | 98058 | | x | x | x | Unliquidated |
| MICHAEL MEIGHAN | | 3432 96TH AVENUE, NE | | | CLYDE HILL | WA | 98004 | | x | x | x | Unliquidated |
| MICHAEL MILLER | | 120 S. GREENRIDGE DRIVE | | | LIBERTY LAKE | WA | 99019 | | x | x | x | Unliquidated |
| MICHAEL MINERMAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MICHAEL MOORE | | 3851 CALLE DEL ESTABLO | | | SAN CLEMENTE | CA | 92672 | | x | x | x | Unliquidated |
| MICHAEL MORNEAULT | | 14945 SW BROOKLET PL | | | TIGARD | OR | 97224-0835 | | x | x | x | Unliquidated |
| MICHAEL MURPHY | | 5420 S. QUAIL RIDGE CIRCLE | | | SPOKANE | WA | 99223 | | x | x | x | Unliquidated |
| MICHAEL N CASSIDY | | SOUTHBROOK CONDOMINIUM | 1541 EL CAMINO RD., #4 | | JACKSONVILLE | FL | 32216 | | x | x | x | Unliquidated |
| MICHAEL P BRUN | | 3992 MYRA AVE | | | LOS ALAMITOS | CA | 90720 | | x | x | x | Unliquidated |
| MICHAEL P O'BRIEN | | 1029 N. WOLCOTT, B | | | CHICAGO | IL | 60622 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL PALERMO | | 4 LAUREL STREET | | | FLORAL PARK | NY | 11001 | | x | x | x | Unliquidated |
| MICHAEL PROVENZANO | | 19030-8 HAMLIN ST. | | | RESEDA | CA | 91335 | | x | x | x | Unliquidated |
| MICHAEL R DALY | | 4266 EXULTANT DR | | | RANCHO PALOS VERDES | CA | 90275 | | x | x | x | Unliquidated |
| MICHAEL R PETERSON | | 424 CANYON VISTA DR | | | THOUSAND OAKS | CA | 91320 | | x | x | x | Unliquidated |
| MICHAEL R ZARRO | | 4735 225TH AVE SE | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| MICHAEL RAPAPORT | | 744 DUNCAN STREET | | | SAN FRANCISCO | CA | 94131 | | x | x | x | Unliquidated |
| MICHAEL S FLOTLIN | | 13899 SE 64TH | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated |
| MICHAEL S PADILLA | | 382 MARINA PARK LN | | | LONG BEACH | CA | 90803 | | x | x | x | Unliquidated |
| MICHAEL S SOLENDER | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MICHAEL SANTOLI | | 51 STONE AVENUE | | | NORTH BABYLON | NY | 11703 | | x | x | x | Unliquidated |
| MICHAEL SMITH | | 5731 MUSTANG DR | | | SIMI VALLEY | CA | 93063-6312 | | x | x | x | Unliquidated |
| MICHAEL T TOYA | | 16014 RAYEN STREET | | | NORTH HILLS | CA | 91343 | | x | x | x | Unliquidated |
| MICHAEL TOAL | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliluidated |
| MICHAEL TOMYCH | | 2825 CANADA BOULEVARD | | | GLENDALE | CA | 91208 | | x | x | x | Unliquidated |
| MICHAELENE KEEGAN | | 30621 SANDTRAP DRIVE | | | AGOURA HILLS | CA | 91301 | | x | x | x | Unliquidated |
| MICHAIL KUSHINSKY | | 27 REGINA WAY | | | SAN RAFAEL | CA | 94903 | | x | x | x | Unliquidated |
| MICHELE FLOTLIN | | 13899 SE 64TH | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated |
| MICHELE P SNYER | | 5793 176TH PLACE SE | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated |
| MICHELE S GRAU-IVERSEN | | P. O. BOX 190883 | | | SAN FRANCISCO | CA | 94119 | | x | x | x | Unliquidated |
| MICHELE S S GRAU-IVERSEN | | P. O. BOX 190883 | | | SAN FRANCISCO | CA | 94119-0883 | | x | x | x | Unliquidated |
| MICHELLE L ERICSON | | PO BOX 16683 | | | WEST PALM BEACH | FL | 33416 | | x | x | x | Unliquidated |
| MICHELLE MCCARTHY | | 1617 EAST BOSTON TERRACE | | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| MICHELLE URBINA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliluidated |
| MICHIAL F FILLMAN | | 2231 EAST POPPY HILLS STREET | | | EAGLE | ID | 83616 | | x | x | x | Unliquidated |
| MIGDALIA BANOS | | 15585 MARNIE PLACE | | | FONTANA | CA | 92336-4595 | | x | x | x | Unliquidated |
| MIKE E BRANDEBERRY | | 5639 NE KESWICK DRIVE | | | SEATTLE | WA | 98105 | | x | x | x | Unliquidated |
| MIKE H TA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliluidated |
| MIKE M MEDAK | | 1103 S MALGREN AVE | | | SAN PEDRO | CA | 90732 | | x | x | x | Unliquidated |
| MIKE MC NULTY | | 29166 PEPPERGRASS | | | MENIFEE | CA | 92586 | | x | x | x | Unliquidated |
| MIKIO NAKAZONO | | 5125 W RENO AVE #2087 | | | LAS VEGAS | NV | 89118 | | x | x | x | Unliquidated |
| MILBERT SHARP | | 12626 BACCARAT CT. | | | GRASS VALLEY | CA | 95945 | | x | x | x | Unliquidated |
| MILBERT W VETTER | | 812 S 31ST AVE | | | YAKIMA | WA | 98902 | | x | x | x | Unliquidated |
| MILDRED A LOMBARDO | | 12200 CHERRY GROVE ST | | | MOORPARK | CA | 93021 | | x | x | x | Unliquidated |
| MILDRED A OWEN | | 10534 GARDEN GROVE AVE | | | NORTHRIDGE | CA | 91326 | | x | x | x | Unliquidated |
| MILDRED BAILEY | | PO BOX 439 | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| MILDRED BIANCHI | | C/O FABIANO | 2933 PLEASANT LAKE DRIVE | | LAS VEGAS | NV | 89117 | | x | x | x | Unliquidated |
| MILDRED BREINER | | 10608 SALAMANCA DRIVE | | | PORT RICHEY | FL | 34668 | | x | x | x | Unliquidated |
| MILDRED C VARNER | | 5925 HAMMERSMITH ROAD | | | STONE MOUNTAIN | GA | 30087 | | x | x | x | Unliquidated |
| MILDRED COHEN | | 700 N WESTMOUNT DR #207 | | | LOS ANGELES | CA | 90069 | | x | x | x | Unliquidated |
| MILDRED DWORETSKY | | 460 BEACH 125TH ST. | | | FAR ROCKAWAY | NY | 11694 | | x | x | x | Unliquidated |
| MILDRED E JAMES | | 347 DEFOE CIRCLE | | | MARYVILLE | TN | 37804 | | x | x | x | Unliquidated |
| MILDRED F MAY | | 1508 BITTERSWEET AVE | | | RUSTON | LA | 71270 | | x | x | x | Unliquidated |
| MILDRED FAIELLA | | 6 CORNELL LANE | | | HICKSVILLE | NY | 11801 | | x | x | x | Unliquidated |
| MILDRED FLANNIGAN | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| MILDRED G SOLITO | | 50 SILVER BROOK LANE | | | NORTH GRANBY | CT | 06060 | | x | x | x | Unliquidated |
| MILDRED GLAZER | | 149G CAMBRIDGE | CENTURY VILLAGE | | WEST PALM BEACH | FL | 33417 | | x | x | x | Unliquidated |
| MILDRED GRIFFITH | | 1017 AFTON WAY | | | SMYRNA | GA | 30080 | | x | x | x | Unliquidated |
| MILDRED HARRIS | | 1513 MEEK ROAD | | | TALLAHASSEE | FL | 32301 | | x | x | x | Unliquidated |
| MILDRED HOFMANN | | 59 PORTER DRIVE | | | JIM THORPE | PA | 18229 | | x | x | x | Unliquidated |
| MILDRED M PRUITT | | 3484 MAYFIELD | | | SAN BERNARDINO | CA | 92405 | | x | x | x | Unliquidated |
| MILDRED O'NEILL | | 6070 ARLENE WAY | | | BRADENTON | FL | 34207 | | x | x | x | Unliquidated |
| MILDRED S HODGE | | 14288   GAGER ST | | | ARLETA | CA | 91331 | | x | x | x | Unliquidated |
| MILDRED SIMPSON | | 450 EAST 16TH STREET | | | BROOKLYN | NY | 11226 | | x | x | x | Unliquidated |
| MILDRED VINANSKIE | | 1825 CORNELIUS AVE | | | WANTAGH | NY | 11793 | | x | x | x | Unliquidated |
| MILLIE CAMPBELL | | 42 KAWAILANI CIRCLE | | | KIHEI | HI | 96753 | | x | x | x | Unliquidated |
| MILLIE LARSON | | 607 ALIENTO WAY | | | CAMARILLO | CA | 93012 | | x | x | x | Unliquidated |
| MILT EAST | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| MILTON BLEDSOE | | 37646 NEWCASTLE RD | | | MURRIETA | CA | 92563 | | x | x | x | Unliquidated |
| MILTON J HEINSEN | | P.O. BOX 164 | | | LOCKWOOD | CA | 93930 | | x | x | x | Unliquidated |
| MILTON J KNOX | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliluidated |
| MILTON SPECTOR | | 20 ROXBURY AVENUE | | | PLANVIEW | NY | 11803 | | x | x | x | Unliquidated |
| MILTON WITCHER | | 2421 FOOTHILL BLVD | APT 12E | | LA VERNE | CA | 91750 | | x | x | x | Unliquidated |
| MILYA GUTMAN | | 3990 NOBEL DR UNIT 102 | | | SAN DIEGO | CA | 92122 | | x | x | x | Unliquidated |
| MIRIAM ARDISSONO | | 10013 RICHMOND AVENUE NW | | | SEATTLE | WA | 98177 | | x | x | x | Unliquidated |
| MIRIAM C REEVES | | 207 HARWELL AVE | APT C4 | | LAGRANGE | GA | 30240 | | x | x | x | Unliquidated |
| MIRIAM CALECA | | 999 THIRD AVE | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| MIRIAM GONZALEZ | | 239-14 87TH AVENUE | | | BELLEROSE | NY | 11426 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIRIAM HELLER | | 2681 CAMERON PARK DRIVE | #106 | | CAMERON PARK | CA | 95682 | | x | x | x | Unliquidated |
| MIRIAM I ADEMA | | 2802 W 35TH AVE | APT 228 | | KENNEWICK | WA | 99337 | | x | x | x | Unliquidated |
| MIRJA M COLDICOTT | | 45199 S GRIMMER BLVD | | | FREMONT | CA | 94539 | | x | x | x | Unliquidated |
| MIRTA C RICHARDSON | | 2367 NW 34TH WAY | | | COCONUT CREEK | FL | 33066 | | x | x | x | Unliquidated |
| MITCHELL C KUSSOY | | 27108 REXFORD PLACE | | | VALENCIA | CA | 91354 | | x | x | x | Unliquidated |
| MITCHELL J STEVENS | | 101 MAPLE STREET | | | SAN FRANCISCO | CA | 94118 | | x | x | x | Unliquidated |
| MITCHELL ROSENBERG | | 781 SUMMIT DRIVE | | | LAGUNA BEACH | CA | 92651 | | x | x | x | Unliquidated |
| MITZIE D SAMBUENO | | 8900 CRIMSON RIDGE WAY | | | ROSEVILLE | CA | 95747 | | x | x | x | Unliquidated |
| MOHAMAD R MOLAVI | | 641 CAMINO DEL SOL | | | THOUSAND OAKS | CA | 91320 | | x | x | x | Unliquidated |
| MOHAMMAD NAFICY | | 18016 SANTA RITA STREET | | | ENCINO | CA | 91316 | | x | x | x | Unliquidated |
| MOHSIN HAFEEZ | | 61 SANTA MARIA DR | | | NOVATO | CA | 94947-3733 | | x | x | x | Unliquidated |
| MOLLIE PEPPER | | 15884 SNEE OOSH ROAD | | | LA CONNER | WA | 98257 | | x | x | x | Unliquidated |
| MONICA L FRIEDMAN | | 78940 MIMOSA DR | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| MONICA WHITE | | 227-06 141ST AVENUE | | | LAURELTON | NY | 11413 | | x | x | x | Unliquidated |
| MONIQUE C ERICKSON | | 555 N 77TH STREET | | | SEATTLE | WA | 98103 | | x | x | x | Unliquidated |
| MORCENE OLMEDA | | 304 S UPAS AVE | | | GALLOWAY | NJ | 08205 | | x | x | x | Unliquidated |
| MORRINE J PALMER | | 780 E VISTA AVE | | | VISTA | CA | 92084 | | x | x | x | Unliquidated |
| MORRIS SIEVERT | | 6693 CAMINITO HERMITAGE | | | LA JOLLA | CA | 92037 | | x | x | x | Unliquidated |
| MORTON LIBLICK | | 63 SECALOGUE LANE EAST | | | WEST ISLIP | NY | 11795 | | x | x | x | Unliquidated |
| MORTON MALKOFSKY | | 8713 MC CARTY RANCH DRIVE | | | SAN JOSE | CA | 95135 | | x | x | x | Unliquidated |
| MR ESTNER | | 7430 SW 82ND STREET | | | MIAMI | FL | 33155 | | x | x | x | Unliquidated |
| MURALIDHARAN T RATHNAM | | 209 FOREST CREEK LANE | | | SAN RAMON | CA | 94583 | | x | x | x | Unliquidated |
| MURIEL BARDEEN | | 3503 HUNTINGBROOK DRIVE | APT. 202 | | COLUMBUS | OH | 43231 | | x | x | x | Unliquidated |
| MURIEL COON | | 4024 TREAT BLVD | | | CONCORD | CA | 95481 | | x | x | x | Unliquidated |
| MURIEL DENNINGER | | 20 ABERGELE DRIVE | | | TOMS RIVER | NJ | 08757 | | x | x | x | Unliquidated |
| MURLO L LITTLE | | 650 JEWEL AVE  APT 115 | | | PACIFIC GROVE | CA | 93950-7203 | | x | x | x | Unliquidated |
| MURRAY DENNON | | 2911 74TH AVE SE | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| MURRAY F MASCIS | | 250 WALTER AVENUE | | | HASBROUCK HTS | NJ | 07604 | | x | x | x | Unliquidated |
| MURRAY HANDWERKER | | 1106 DEVONSHIRE WAY | | | PALM BEACH GARDENS | FL | 33418 | | x | x | x | Unliquidated |
| MURRAY MASCIS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| MURRAY S HYMOWITZ | | 16-61 212TH STREET APT. 4-125 | | | BAYSIDE | NY | 11360 | | x | x | x | Unliquidated |
| MYRA BOTU | | 47 WILLIAMS LANE | | | SAN CARLOS | CA | 94070 | | x | x | x | Unliquidated |
| MYRA TEAGUE | | 37 COUNTRY CLUB DRIVE | | | WAYNESVILLE | NC | 28786 | | x | x | x | Unliquidated |
| MYRA WOIDTKE | | PO BOX 302 | | | WINDSOR | CA | 95492 | | x | x | x | Unliquidated |
| MYRIAM M CADAVID | | 15075 MICHAELANGELO BLVD. | APT 203 | | DEL RAY BEACH | FL | 33446 | | x | x | x | Unliquidated |
| MYRIAM M PADILLA | | 382 MARINA PARK LANE | | | LONG BEACH | CA | 90803 | | x | x | x | Unliquidated |
| MYRNA DE MARCO | | 2121 66TH STREET | | | BROOKLYN | NY | 11204 | | x | x | x | Unliquidated |
| MYRNA HUNT | | 1760 HAMILTON LANE | | | ESCONDIDO | CA | 92029 | | x | x | x | Unliquidated |
| MYRON C MORRISON | | 305 CAMPESINO AVENUE | | | PALO ALTO | CA | 94306 | | x | x | x | Unliquidated |
| MYRON MORRISON | | 480 CYPRESS AVE | | | MOSS BEACH | CA | 94038 | | x | x | x | Unliquidated |
| MYRTELINA OLIVO | | 13 WINDMILL PLACE | | | PALM COAST | FL | 32164 | | x | x | x | Unliquidated |
| MYRTLE E LUKE | | 1216 WEST 164TH STREET | | | GARDENA | CA | 90247 | | x | x | x | Unliquidated |
| MYRTLE FOTHERINGHAM | | 126 FALLEN LEAF LANE | | | WESTLAKE VILLAG | CA | 91361 | | x | x | x | Unliquidated |
| MYRTLE STOTTS | | 17375 VIEW DRIVE | | | COTTONWOOD | CA | 96022 | | x | x | x | Unliquidated |
| NADA RASIC | | 1569 LARK TREE WAY | | | HACIENDA HGTS | CA | 91745 | | x | x | x | Unliquidated |
| NADINE BARBERA | | 107 PURCELL DR | | | ALAMEDA | CA | 94502 | | x | x | x | Unliquidated |
| NADINE M MURPHY | | 220 SEABORG PLACE | | | SANTA CRUZ | CA | 95060 | | x | x | x | Unliquidated |
| NADINE WINTERBOTHAM | | 23200 VIA ESPLENDOR V-33 | | | CUPERTINO | CA | 95014 | | x | x | x | Unliquidated |
| NADIRA S HABEEB | | 2290 VALLEYWOOD DRIVE | | | SAN BRUNO | CA | 94066 | | x | x | x | Unliquidated |
| NADJA M HAYDEN | | 1613 BEECHWOOD | | | SANTA ANA | CA | 92705 | | x | x | x | Unliquidated |
| NAHED BADER | | 4 GRASSPOND RD. | | | ANNANDALE | NJ | 08801 | | x | x | x | Unliquidated |
| NANC TENTINGER-SCHREINER | | PO BOX 5452 | | | EUGENE | OR | 97405 | | x | x | x | Unliquidated |
| NANCY A FLANIGAN | | 910 MEDICAL CENTER DRIVE | UNIT A201 | | ARLINGTON | WA | 98223 | | x | x | x | Unliquidated |
| NANCY A TAAFFE | | 1420 BAY BLVD. | | | ATLANTIC BEACH | NY | 11509 | | x | x | x | Unliquidated |
| NANCY C LEWIS | | 1316 NW 12TH PL | | | ANDREWS | TX | 79714 | | x | x | x | Unliquidated |
| NANCY C PFANDER | | PO BOX 851 | | | CANYONVILLE | OR | 97417 | | x | x | x | Unliquidated |
| NANCY C PINKSTON | | 7405 SE CONCORD PL | | | HOBE SOUND | FL | 33455 | | x | x | x | Unliquidated |
| NANCY DIGREGORIO | | 4 ARGYLE PL. | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| NANCY E MARKLE | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| NANCY E PARR | | 238 S AGATE STREET | | | ANAHEIM | CA | 92804 | | x | x | x | Unliquidated |
| NANCY ELLIOTT | | 5941 COTTONWOOD LANE | | | WINSTON SALEM | NC | 27103 | | x | x | x | Unliquidated |
| NANCY ELLSWORTH | | 232 W. 41ST ST., 2B-W | | | NEW YORK | NY | 10036-7203 | | x | x | x | Unliquidated |
| NANCY EVERETT | | 5926 SAINT LAURENT DRIVE | | | AGOURA HILLS | CA | 91301 | | x | x | x | Unliquidated |
| NANCY G GENASCI | | 1517 MARIA WAY | | | SAN JOSE | CA | 95117 | | x | x | x | Unliquidated |
| NANCY G REIDELER | | 12727 HUNTINGTON FLD | | | HOUSTON | TX | 77099 | | x | x | x | Unliquidated |
| NANCY I DELINTT | | 7008 POLVADERO DR | | | SAN JOSE | CA | 95119 | | x | x | x | Unliquidated |
| NANCY J KIRBY | | 1230 STRADA AMORE DR | UNIT 4 | | FLORENCE | SC | 29501 | | x | x | x | Unliquidated |
| NANCY J MCCANN | | 3433 S. CROSSBILL LOOP | | | INVERNESS | FL | 34450 | | x | x | x | Unliquidated |
| NANCY J PETERSON | | 734 SHORE ROAD | | | PORT ANGELES | WA | 98362 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NANCY K SCHOFIELD | | 10064 LARWIN AVENUE UNIT #1 | | | CHATSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| NANCY K. GREGORY | | 35391 BEACH ROAD | | | CAPO BEACH | CA | 92624 | | x | x | x | Unliquidated |
| NANCY L ADRIANSON | | 1006 E. LEXINGTON DR. #3 | | | GLENDALE | CA | 91206 | | x | x | x | Unliquidated |
| NANCY L BARKOW | | 1831 W. BLOSSOM PL. | | | BREA | CA | 92621 | | x | x | x | Unliquidated |
| NANCY L HERRLING | | 52207 SW EGGLESTON LANE | | | SCAPPOOSE | OR | 97056 | | x | x | x | Unliquidated |
| NANCY L KEANE | | 6921 S. FOUR PEAKS WAY | | | CHANDLER | AZ | 85249 | | x | x | x | Unliquidated |
| NANCY LOMBARDI | | 12625 FLORENCE LN | | | AUBURN | CA | 95602 | | x | x | x | Unliquidated |
| NANCY M BOWLES | | 1725 W. LAKEVIEW DR. | APT 65 | | JOHNSON CITY | TN | 37601 | | x | x | x | Unliquidated |
| NANCY MARTINEZ | | 786 SW DALTON CIRCLE | | | PORT ST LUCIE | FL | 34953 | | x | x | x | Unliquidated |
| NANCY MAYNARD | | 5055 MESSING ROAD | | | VALLEY SPRINGS | CA | 95252 | | x | x | x | Unliquidated |
| NANCY NICKLAS | | 2507 CHANDLER AVENUE #13 | | | SIMI VALLEY | CA | 93063 | | x | x | x | Unliquidated |
| NANCY P OSBURN | | 3212 MONTPELIER DR. | | | AUGUSTA | GA | 30909 | | x | x | x | Unliquidated |
| NANCY PARKER | | 1100 UNIVERSITY ST., APT. # 3B | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| NANCY PORTER | | 4545 REGALO BELLO ST | | | LAS VEGAS | NV | 89135 | | x | x | x | Unliquidated |
| NANCY R MEDEIROS | | 18490 N. AVALON LANE | | | SURPRISE | AZ | 85374 | | x | x | x | Unliquidated |
| NANCY SANTIAGO | | PO BOX 785 | | | VALLEJO | CA | 94590 | | x | x | x | Unliquidated |
| NANCY TANTRA | | 512 KINVARRA CT | | | SAN RAMON | CA | 94582 | | x | x | x | Unliquidated |
| NANCY V JOHNSON | | 560 WOOD AVENUE SW #301 | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| NANCY VOGT | | 9036 DANIEL AVENUE | | | PORT RICHEY | FL | 34668 | | x | x | x | Unliquidated |
| NAND RAMSINGHANI | | 41 67 JUDGE ST APT 5J | | | ELMHURST | NY | 11373 | | x | x | x | Unliquidated |
| NANDA DE ROES | | 20611 VIA AZUL | | | YORBA LINDA | CA | 92886 | | x | x | x | Unliquidated |
| NANDITA BAKHSHI | | 5841 167TH AVE. SE | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated |
| NANNARIE CHAIKUMNERD | | 10123 GOLDEN BLUFF AVE | | | LAS VEGAS | NV | 89148-4780 | | x | x | x | Unliquidated |
| NAOMI C POWERS | | 2402 W 75TH ST | | | LOS ANGELES | CA | 90043 | | x | x | x | Unliquidated |
| NAOMI K LAWLIS | | 3226 ROBIN AVE | | | BREMERTON | WA | 98310 | | x | x | x | Unliquidated |
| NAOMI WOOD | | 2145 HAMMOND AVE | | | DUPONT | WA | 98327-9772 | | x | x | x | Unliquidated |
| NASREEN KHAN | | 6228 EMPRESS CT | | | SAN JOSE | CA | 95129 | | x | x | x | Unliquidated |
| NATALIE BEHER | | 606 BEACH TERRACE | | | QUALICUM BEACH | BC | | | x | x | x | Unliquidated |
| NATALIE R MCGUIRE | | 28616 SE 45TH ST. | | | FALL CITY | WA | 98024 | | x | x | x | Unliquidated |
| NATHALIE A FREEL | | 1445 AVENIDA COLINA | | | SAN DIMAS | CA | 91773 | | x | x | x | Unliquidated |
| NAYAB KHAN | | 6228 EMPRESS CT | | | SAN JOSE | CA | 95129 | | x | x | x | Unliquidated |
| NEAL GOLDSTEIN | | 1921 42ND AVE E #B | | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| NED F MORRIS | | 3627 CLARKE RD | | | MEMPHIS | TN | 38115 | | x | x | x | Unliquidated |
| NEIL B GREENBERG | | 5524 NW 58TH AVE | | | CORAL SPRINGS | FL | 33067 | | x | x | x | Unliquidated |
| NEIL KHAN | | 6228 EMPRESS CT | | | SAN JOSE | CA | 95129 | | x | x | x | Unliquidated |
| NEIL N KHAN | | 6228 EMPRESS CT | | | SAN JOSE | CA | 95129 | | x | x | x | Unliquidated |
| NEIL STOLZ | | 2512 VIA AMADOR | | | PALOS VERDES | CA | 90274 | | x | x | x | Unliquidated |
| NEIL WISCHERTH | | 155 WOODLOCH SPRINGS | | | HAWLEY | PA | 18428 | | x | x | x | Unliquidated |
| NELDA C ORR | | 1127 63RD STREET SE #102 | | | AUBURN | WA | 98092 | | x | x | x | Unliquidated |
| NELDA HILDEBRAND | | 3851 W 226TH ST APT 311 | | | TORRANCE | CA | 90505 | | x | x | x | Unliquidated |
| NELLIE E VITTERS | | 1618 W. ORANGETHORPE | | | FULLERTON | CA | 92633 | | x | x | x | Unliquidated |
| NELLIE R GONZALES | | 79 BEVERLY DR | | | SALINAS | CA | 93905 | | x | x | x | Unliquidated |
| NELLIE REYES | | 1361 REDWOOD LN | | | GILROY | CA | 95020 | | x | x | x | Unliquidated |
| NELLY MOOI G MAA | | 9128 76TH STREET | | | WOODHAVEN | NY | 11421 | | x | x | x | Unliquidated |
| NELSON GILBERT | | 108 OOSTANALI WAY | | | LOUDON | TN | 37774 | | x | x | x | Unliquidated |
| NELSON R GILBERT | | 108 OOSTANALI WAY | | | LOUDON | TN | 37774 | | x | x | x | Unliquidated |
| NELSON WILLIAMS | | 805 MARY AVENUE | | | FERGUSON | MO | 63135 | | x | x | x | Unliquidated |
| NENITA E ECLIPSE | | 3731 MISSION ROAD | | | STOCKTON | CA | 95204 | | x | x | x | Unliquidated |
| NEVA BOYD | | 1101 EAST 58TH ST | | | BROOKLYN | NY | 11234 | | x | x | x | Unliquidated |
| NGOC Y DO | | 2560 BENTLEY RIDGE DR | | | SAN JOSE | CA | 95138 | | x | x | x | Unliquidated |
| NICEFORA LAIRD | | 2931 WARM SPRNG DR | | | SAN JOSE | CA | 95127 | | x | x | x | Unliquidated |
| NICHOLAS A ROWSON | | 2211 PALERMO | | | TUSTIN | CA | 92782-8708 | | x | x | x | Unliquidated |
| NICHOLAS DELL'ERARIO | | 909 DOWNING ROAD | | | NORTH VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| NICHOLAS HORAFIOS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| NICHOLAS M DO NOT USEPAPAJOHN | | 9 KENSINGTON ROAD | | | ARDSLEY | NY | 10502 | | x | x | x | Unliquidated |
| NICOLE A JOHNSON | | E 1525 DALKE | | | SPOKANE | WA | 99208 | | x | x | x | Unliquidated |
| NICOLE R DOZOIS | | 2500 81ST AVE SE #341 | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| NICOLETTA LA MONICA | | 373 BOLTON RAOD | | | EAST WINDSOR | NJ | 08520 | | x | x | x | Unliquidated |
| NIELS JORGENSEN | | 40 DAVIS AVENUE | | | VALHALLA | NY | 10595 | | x | x | x | Unliquidated |
| NINA COLELLA | | 5705 TUDOR DRIVE | | | POMPTON PLAINS | NJ | 07444 | | x | x | x | Unliquidated |
| NINA DAY | | 820 CANYONCREEK LN | | | FUQUAY VARINA | NC | 27256 | | x | x | x | Unliquidated |
| NINA R JACK | | 383 GRANDVIEW AVENUE | | | NOVATO | CA | 94945 | | x | x | x | Unliquidated |
| NIRMAL BAID | | 5669 TROWBRIDGE WAY | | | SAN JOSE | CA | 95138-2358 | | x | x | x | Unliquidated |
| NIRMAL K BAID | | 5669 TROWBRIDGE WAY | | | SAN JOSE | CA | 95138 | | x | x | x | Unliquidated |
| NITA J POLINSKY | | 2047 BENEDICT CYN | | | BEVERLY HILLS | CA | 90210 | | x | x | x | Unliquidated |
| NITISH KHANAPURE | | 1025 DOLPHIN CMN | | | FREMONT | CA | 94536 | | x | x | x | Unliquidated |
| NOELIA FUENTES | | 110 ANTHONY WAY | | | SCHENECTADY | NY | 12303 | | x | x | x | Unliquidated |
| NOIM K WELLEN | | 5850 VISTA DEL MAR | | | YORBA LINDA | CA | 92887 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NONA B TEVES | | 8935 FOX CREEK DR. | | | STOCKTON | CA | 95210 | | x | x | x | Unliquidated |
| NORA A PERRINE | | RT 2 BOX 211-M | | | JANE LEW | WV | 26378 | | x | x | x | Unliquidated |
| NORA DIBNAH | | 29514 WARM SPRINGS DR | | | MENIFEE | CA | 92584 | | x | x | x | Unliquidated |
| NORA SMITH | | 1224 SILK OAK COURT | | | FORT COLLINS | CO | 80525 | | x | x | x | Unliquidated |
| NOREEN A JEREMIAH | | 1095 TABORLAKE DRIVE | | | LEXINGTON | KY | 40502 | | x | x | x | Unliquidated |
| NOREEN CROWLEY | | 8356 MARINA GREENS WAY | | | SACRAMENTO | CA | 95826 | | x | x | x | Unliquidated |
| NORIKO J HUNN | | 357 MOONBEAM LN | | | GRANTS PASS | OR | 97527 | | x | x | x | Unliquidated |
| NORMA BROWN | | 3135 NE SKIDMORE ST | | | PORTLAND | OR | 97211 | | x | x | x | Unliquidated |
| NORMA BYRNES | | 15022 LA MESA DR. | | | LA MIRADA | CA | 90638 | | x | x | x | Unliquidated |
| NORMA CATTANI | | 405 ONDERDONK AVENUE | | | RIDGEWOOD | NY | 11385 | | x | x | x | Unliquidated |
| NORMA D DAVIS | | 2257 LAKES OF MELBOURNE DR | | | MELBOURNE | FL | 32904 | | x | x | x | Unliquidated |
| NORMA E ETCHIE | | 24591 SANTA CLARA AVE. | | | DANA POINT | CA | 92629 | | x | x | x | Unliquidated |
| NORMA FINE-ECKLEY | | 8901 42ND AVE NE | | | SEATTLE | WA | 98115 | | x | x | x | Unliquidated |
| NORMA J ENGSTROM | | 2319 GLENNWOOD ST. | | | ORANGE | CA | 92665 | | x | x | x | Unliquidated |
| NORMA J GEORGIA | | 1448 SW 13 DR | | | BOCA RATON | FL | 33486 | | x | x | x | Unliquidated |
| NORMA J GREGG | | 7603 135TH PL NE | | | REDMOND | WA | 98052 | | x | x | x | Unliquidated |
| NORMA JEAN BAKER | | 8510 STONEBRIDGE APT. 3 | | | SAN ANTONIO | TX | 78240 | | x | x | x | Unliquidated |
| NORMA L LOZANO | | 109 SEDGEFORD WAY | | | FOLSOM | CA | 95630 | | x | x | x | Unliquidated |
| NORMA LINDSAY | | 10421-B. N LAKEVIEW DR | | | HAYDEN | ID | 83835 | | x | x | x | Unliquidated |
| NORMA LUANSING | | 441 N GLENDORA AVE | | | COVINA | CA | 91724 | | x | x | x | Unliquidated |
| NORMA M SMITH | | 44 IROQUOIS DR N | | | FORT MYERS | FL | 33931 | | x | x | x | Unliquidated |
| NORMA MELONE | | 613 SE 8TH AVENUE | | | DEERFIELD BEACH | FL | 33441 | | x | x | x | Unliquidated |
| NORMA PRIEL | | 5100 NW WALNUT STREET | | | VANCOUVER | WA | 98663 | | x | x | x | Unliquidated |
| NORMA ROWLETT | | 7401 OAKDALE AVE | | | WINNETKA | CA | 91306 | | x | x | x | Unliquidated |
| NORMA STECK | | 6195 NORTHWEST BLVD | APT #110 | | PLYMOUTH | MN | 55442 | | x | x | x | Unliquidated |
| NORMA W CARDER | | 15305 SE 20TH ST | | | BELLEVUE | WA | 98007 | | x | x | x | Unliquidated |
| NORMA Y SALDIVAR | | 2914 OLMOS CREEK DRIVE | APT 8109 | | SAN ANTONIO | TX | 78230 | | x | x | x | Unliquidated |
| NORMA A FUKUMOTO | | 6443 JIMILYN STREET | | | SIMI VALLEY | CA | 93063 | | x | x | x | Unliquidated |
| NORMAN A KAUTT | | 1050 BRITTANY RD | | | LAKE ZURICH | IL | 60047 | | x | x | x | Unliquidated |
| NORMAN BOSSEN | | 5103 SWEETWATER BLVD | | | MURRELLS INLET | SC | 29576 | | x | x | x | Unliquidated |
| NORMAN F BALLARD | | 26402 WATERFORD CIRCLE | | | LAKE FOREST | CA | 92630 | | x | x | x | Unliquidated |
| NORMAN HARRIS | | 19924 97TH AVE S | | | RENTON | WA | 98055 | | x | x | x | Unliquidated |
| NORMAN J STAFFORD | | 66 TANYARD LANE | | | HUNTINGTON | NY | 11743 | | x | x | x | Unliquidated |
| NORMAN L. PARKER | | 1065 PASO ALTO ROAD | | | PASADENA | CA | 91105 | | x | x | x | Unliquidated |
| NORMAN PARKER | | 1065 PASO ALTO ROAD | | | PASADENA | CA | 91105 | | x | x | x | Unliquidated |
| NORMAN R THOMPSON | | 170 S MCDANIEL DR | | | AUBURN | CA | 95603 | | x | x | x | Unliquidated |
| NORMAN STAFFORD | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| NORMAN STAFFORD | | 66 TANYARD LANE | | | HUNTINGTON | NY | 11743 | | x | x | x | Unliquidated |
| NORMAN W BRINGMANN | | 62-72 FRESH POND ROAD | | | RIDGEWOOD | NY | 11385 | | x | x | x | Unliquidated |
| NORMAN W VOGEL | | 68-37 108 ST #6C | | | FOREST HILLS | NY | 11375 | | x | x | x | Unliquidated |
| NORTON CASE | | 45 NORTH END AVENUE | | | KENMORE | NY | 14217 | | x | x | x | Unliquidated |
| NORVEEN REED | | 5908 55TH STREET | | | SACRAMENTO | CA | 95824 | | x | x | x | Unliquidated |
| NUBAR ERAMIAN | | 133 S BERENDO ST #4 | | | LOS ANGELES | CA | 90004 | | x | x | x | Unliquidated |
| O'BRIEN BISSOO | | 420 E 111 STREET #1904 | | | NEW YORK | NY | 10029 | | x | x | x | Unliquidated |
| ODELL RUTHERFORD | | 67 JEFFERSON AVE | | | BROOKLYN | NY | 11216 | | x | x | x | Unliquidated |
| OLGA A KAEND | | 4132 RIVA RIDGE DR | | | FAIR OAKS | CA | 95628 | | x | x | x | Unliquidated |
| OLGA E BARRETT | | 17224 BEACH DR NE | | | LAKE FOREST PARK | WA | 98155 | | x | x | x | Unliquidated |
| OLGA KOWALSKI | | 84 W 16 ST | | | DEER PARK | NY | 11729 | | x | x | x | Unliquidated |
| OLGA N KARTSEV | | 557 23RD AVE | | | SAN FRANCISCO | CA | 94121 | | x | x | x | Unliquidated |
| OLGA OELSCHLAEGEL | | 1822 VIA RANCHO | | | SAN LORENZO | CA | 94580 | | x | x | x | Unliquidated |
| OLGA YAREWICK | | 15 VIEWPOINT ROAD | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| OLIVE CLARK | | 23 SKIDMORE PLACE | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |
| OLIVER CUMMINGS | | 578 MILFORD STREET | | | BROOKLYN | NY | 11208 | | x | x | x | Unliquidated |
| OLIVER M HARDING | | PO BOX 4116 | | | WOFFORD HTS | CA | 93285 | | x | x | x | Unliquidated |
| OLIVIA M SCRIVENER | | 14201 MESQUITE SMOKE | | | SAN ANTONIO | TX | 78217 | | x | x | x | Unliquidated |
| OLLIE JEAN BECK | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| OMAR A HASSAN | | 3812 CHARTERWOOD DRIVE | | | HIGHLANDS RANCH | CO | 80126 | | x | x | x | Unliquidated |
| ONATA HARTER | | 6771 VINALHAVEN COURT | | | CYPRESS | CA | 90630 | | x | x | x | Unliquidated |
| OPALINE CHASE | | 3849 FOURTEEN MILE DRIVE | | | STOCKTON | CA | 95219 | | x | x | x | Unliquidated |
| ORALIA A CANTU | | 910 HUNTINGTON DR | | | DUNCANVILLE | TX | 75137 | | x | x | x | Unliquidated |
| ORDEAN J HELLAND | | 2610 E SECTION #16 | | | MOUNT VERNON | WA | 98274 | | x | x | x | Unliquidated |
| OREN J KING | | 9220 STONERIDGE LANE | | | FRESNO | CA | 93720 | | x | x | x | Unliquidated |
| OREN R VESS | | 379 BUCKEYE COVE RD | | | SWANNANOA | NC | 28778 | | x | x | x | Unliquidated |
| ORIN C SMITH | | 1239 SHENANDOAH DR E | | | SEATTLE | WA | 98112-3727 | | x | x | x | Unliquidated |
| ORLANDO DATU | | 1422 RODNEY RD | | | WEST COVINA | CA | 91792 | | x | x | x | Unliquidated |
| ORLANDO T PINEDA | | 7926 CHASTAIN AVENUE | | | RESEDA | CA | 91335 | | x | x | x | Unliquidated |
| ORSON RICHINS | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| OSCAR FERRUFINO | | 57-36 75TH STREET | | | ELMHURST | NY | 11373 | | x | x | x | Unliquidated |
| OSKAR BRANDT | | 61-81 78TH STREET | | | MIDDLE VILLAGE | NY | 11379 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTILA O METZGER | | 4986 DENVER STREET | | | MONTCLAIR | CA | 91763 | | x | x | x | Unliquidated |
| OTTO KIRSCHNER | | 803 PEBBLE BEACH PATH | | | RIVERHEAD | NY | 11901 | | x | x | x | Unliquidated |
| OTTO KNIPPSCHEER | | 29372 KENSINGTON DR | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| OTTO NEBRIG | | PO BOX 2230 | | | PEACH TRE CIT | CA | 30269 | | x | x | x | Unliquidated |
| OUIDA M DUBOSE | | 2715 WHISPERING PINES RD | | | ALBANY | GA | 31707 | | x | x | x | Unliquidated |
| PAMELA D ANTHONY | | 725 IDAHO | | | ESCONDIDO | CA | 92025 | | x | x | x | Unliquidated |
| PAMELA D STOECKERT | | 326 MARIAN AVE | | | CENTRAL POINT | OR | 97502 | | x | x | x | Unliquidated |
| PAMELA HIGHTOW | | 4145 QUAIL RUN DR | | | DANVILLE | CA | 94506 | | x | x | x | Unliquidated |
| PAMELA LAVINE | | 1247 HEATHER DRIVE | | | MURPHYS | CA | 95247 | | x | x | x | Unliquidated |
| PAMELA S JOHNSTONE | | 710 15TH ST SW | | | EDMONDS | WA | 98020 | | x | x | x | Unliquidated |
| PAMELA YOUNG | | 1634 BEGEN AVENUE | | | MOUNTAIN VIEW | CA | 94040 | | x | x | x | Unliquidated |
| PAMELYN Y BROWN | | 189 ALALA ROAD | | | KAILUA | HI | 96734 | | x | x | x | Unliquidated |
| PAT W CHIMENTI | | 16030 FAIRWOOD BLVD SE | | | RENTON | WA | 98058 | | x | x | x | Unliquidated |
| PATRICIA A BAER | | 6212 ANTARES WAY | | | ORANGEVALE | CA | 95662 | | x | x | x | Unliquidated |
| PATRICIA A BECHTOLD | | 4990 MITCHELL LOOP ROAD | | | FLORENCE | OR | 97439 | | x | x | x | Unliquidated |
| PATRICIA A BENNETT | | 2540 ELBOW RD | | | ORANGE PARK | FL | 32073 | | x | x | x | Unliquidated |
| PATRICIA A BRODERICK | | 476 MARINA LANE | | | TAVARES | FL | 32778 | | x | x | x | Unliquidated |
| PATRICIA A BROWN | | 130 MISTY VIEW LANE | | | ST. PETERS | MO | 63376 | | x | x | x | Unliquidated |
| PATRICIA A BUCHANAN | | 3579 S SUNDOWN LN | | | OCEANSIDE | CA | 92056 | | x | x | x | Unliquidated |
| PATRICIA A COBB | | 3541 HOMEDALE RD | | | KLAMATH FALLS | OR | 97603 | | x | x | x | Unliquidated |
| PATRICIA A COONEY | | 222 TIFFANY DRIVE | | | MASSAPEQUA PARK | NY | 11762 | | x | x | x | Unliquidated |
| PATRICIA A COOPER | | 3257 ACE LANE | | | JACKSONVILLE | FL | 32277 | | x | x | x | Unliquidated |
| PATRICIA A DAVIS | | 310 VILLA DRIVE | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| PATRICIA A DIEKMANN | | 30 WINTERGREEN DRIVE | | | MELVILLE | NY | 11747 | | x | x | x | Unliquidated |
| PATRICIA A DUNCAN | | BOX 216 | | | ECCLES | WV | 25836 | | x | x | x | Unliquidated |
| PATRICIA A DUNN | | 2916 TICE CREEK DR #11 | | | WALNUT CREEK | CA | 94595 | | x | x | x | Unliquidated |
| PATRICIA A ESCOBEDO | | 3233 POST WOODS DRIVE APT J | | | ATLANTA | GA | 30339 | | x | x | x | Unliquidated |
| PATRICIA A FALLON | | 41 EAST BOULEVARD | | | EAST ROCKAWAY | NY | 11518 | | x | x | x | Unliquidated |
| PATRICIA A FLANDERS | | 12795 FIRST AVE. | | | VICTORVILLE | CA | 92392 | | x | x | x | Unliquidated |
| PATRICIA A FRAZIER | | 1700 WEDGE PKWY | | | RENO | NV | 89511 | | x | x | x | Unliquidated |
| PATRICIA A HOOVER | | 1228 18TH ST UNIT #D | | | SANTA MONICA | CA | 90404 | | x | x | x | Unliquidated |
| PATRICIA A HOSE | | 2523 DEL RIO DRIVE | | | STOCKTON | CA | 95204 | | x | x | x | Unliquidated |
| PATRICIA A KRETCHMAR | | 5003 S 113TH ST #B | | | TUKWILA | WA | 98178-2029 | | x | x | x | Unliquidated |
| PATRICIA A LANG | | 160 RAINSVILLE ROAD | | | PETALUMA | CA | 94952 | | x | x | x | Unliquidated |
| PATRICIA A LENTSCH | | 9519 WHELLOCK WAY | | | SAN DIEGO | CA | 92129 | | x | x | x | Unliquidated |
| PATRICIA A MONAHAN | | 149 WILLOW ST. | | | GARDEN CITY | NY | 11530 | | x | x | x | Unliquidated |
| PATRICIA A MONTEVERDE | | 3756 WELLINGTON SQUARE | | | SAN JOSE | CA | 95136 | | x | x | x | Unliquidated |
| PATRICIA A NIGRO | | 995 SHELTON AVE SE | | | RENTON | WA | 98058 | | x | x | x | Unliquidated |
| PATRICIA A PHILLIPS | | W 3418 LACROSSE | | | SPOKANE | WA | 99205 | | x | x | x | Unliquidated |
| PATRICIA A ROSSI | | 135 CALLE ARRIBA | | | PALM SPRINGS | CA | 92264 | | x | x | x | Unliquidated |
| PATRICIA A SCHWARZIN | | 6230 S. COMMERCE CT. | APT 3110 | | TUCSON | AZ | 85746-8012 | | x | x | x | Unliquidated |
| PATRICIA A SIEWERT | | 6830 49TH AVE NE | | | SEATTLE | WA | 98115 | | x | x | x | Unliquidated |
| PATRICIA A WELCH | | 2237 MT SHASTA DR | | | SAN PEDRO | CA | 90732 | | x | x | x | Unliquidated |
| PATRICIA ABBLITT | | 2620 LYNNHAVEN LN | | | SMYRNA | GA | 30080 | | x | x | x | Unliquidated |
| PATRICIA ALBANESE | | 45 SOMERSET AVE | | | MASTIC | NY | 11950 | | x | x | x | Unliquidated |
| PATRICIA ANDRUCCI | | 9480 RIDGE BLVD. | APT. 6K | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| PATRICIA BECKER | | 60 YOAKUM STREET | | | FARMINGDALE | NY | 11735 | | x | x | x | Unliquidated |
| PATRICIA BENNINGER | | 7788 E BALAO DR | | | SCOTTSDALE | AZ | 85262 | | x | x | x | Unliquidated |
| PATRICIA BRADLEY | | 4602 HOLLYSPRING DRI | | | SAN ANTONIO | TX | 78220 | | x | x | x | Unliquidated |
| PATRICIA C ANDERSON | | 10349 EAST MALLARD LANE | | | FLORAL CITY | FL | 34436 | | x | x | x | Unliquidated |
| PATRICIA C ANDERSON | | 18738 FAIRBURN STREET | | | HESPERIA | CA | 92345 | | x | x | x | Unliquidated |
| PATRICIA C GOUGH | | 6970 MORGAN HILL COURT | | | RENO | NV | 89523 | | x | x | x | Unliquidated |
| PATRICIA C RYMUT | | 784 FEDERAL PKY | | | LINDENHURST | IL | 60046 | | x | x | x | Unliquidated |
| PATRICIA C UPPER | | 1854 RHODODENDRON DR. | | | LIVERMORE | CA | 94551-6735 | | x | x | x | Unliquidated |
| PATRICIA CAHILL | | 2147 SHELBY CIRCLE | | | EL DORADO HILLS | CA | 95762-4266 | | x | x | x | Unliquidated |
| PATRICIA CATTERMOUL | | P.O. BOX 929 | | | PEBBLE BEACH | CA | 93953 | | x | x | x | Unliquidated |
| PATRICIA CONROY | | 120 ST. LUCIA LOOP EAST | | | APOLLO BEACH | FL | 33572 | | x | x | x | Unliquidated |
| PATRICIA CROWLEY | | 14531 HYANNIS | | | TUSTIN | CA | 92680 | | x | x | x | Unliquidated |
| PATRICIA D JOHNSON | | P.O. BOX 571 | | | LINCOLN | CA | 95648 | | x | x | x | Unliquidated |
| PATRICIA D RANKIN | | 5032 DORADO DRIVE #103 | | | HUNTINGTON BEACH | CA | 92649 | | x | x | x | Unliquidated |
| PATRICIA DAHL | | 12422 WALNUT STREET | | | GARDEN GROVE | CA | 92840 | | x | x | x | Unliquidated |
| PATRICIA DORR | | 56 BULL ROAD | | | WASHINGTONVILLE | NY | 10992 | | x | x | x | Unliquidated |
| PATRICIA F WOLFE | | 1582 NEVA AVE | | | COLUSA | CA | 95932 | | x | x | x | Unliquidated |
| PATRICIA FRITZ | | 33265 MILL CREEK RD. | | | PAUMA VALLEY | CA | 92061 | | x | x | x | Unliquidated |
| PATRICIA G HICKMAN | | 469 GINNY DRIVE | | | WINDSOR | CA | 95492 | | x | x | x | Unliquidated |
| PATRICIA HAMILTON | | 225 2ND ST S #D5 | | | KIRKLAND | WA | 98033 | | x | x | x | Unliquidated |
| PATRICIA HESS | | 1617 OAK STREET | | | NORTH BEND | OR | 97459 | | x | x | x | Unliquidated |
| PATRICIA J CASS | | 828 I ST | | | RAMONA | CA | 92065 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA J CORDON | | 3536 SE STARK ST | | | PORTLAND | OR | 97214 | | x | x | x | Unliquidated |
| PATRICIA J FREIDEL | | PO BOX 464 | | | JACKSONVILLE | OR | 97530 | | x | x | x | Unliquidated |
| PATRICIA J HALE | | 6962 CARNATION DR | | | CARLSBAD | CA | 92009 | | x | x | x | Unliquidated |
| PATRICIA J HARPER | | 3802 RHODES | | | PASADENA | TX | 77505 | | x | x | x | Unliquidated |
| PATRICIA J MORRISON | | 480 CYPRESS AVE | | | MOSS BEACH | CA | 94038 | | x | x | x | Unliquidated |
| PATRICIA J ROUGHTON | | 765 SAVAGE CREEK ROAD | | | GRANTS PASS | OR | 97527 | | x | x | x | Unliquidated |
| PATRICIA J SIMONIS | | 3042 E PLACITA SANTA LUCIA | | | TUCSON | AZ | 85716 | | x | x | x | Unliquidated |
| PATRICIA J STEVENS | | 277 WEST AVENUE | | | SPRINGFIELD | PA | 19064 | | x | x | x | Unliquidated |
| PATRICIA JOYCE | | 8960 WEST KERRY LN. | | | PEORIA | AZ | 85382 | | x | x | x | Unliquidated |
| PATRICIA K ROBERTS | | 125 TEAKWOOD CIR | | | MT WASHINGTON | KY | 40047 | | x | x | x | Unliquidated |
| PATRICIA K STETTER | | 92 CALLE ARAGON #S | | | LAGUNA WOODS | CA | 92653 | | x | x | x | Unliquidated |
| PATRICIA KAUFMAN | | 2104 SW 14TH AVENUE | | | BOYNTON BEACH | FL | 33426 | | x | x | x | Unliquidated |
| PATRICIA KNIGHT | | 5550 DODD STEET | | | MIRA LOMA | CA | 91752 | | x | x | x | Unliquidated |
| PATRICIA KOULENTIS | | 7809 MONTALVO CT | | | LAS VEGAS | NV | 89128 | | x | x | x | Unliquidated |
| PATRICIA KREJCI-VOELTZ | | 12619 MIDDLE LANE | | | SAN ANTONIO | TX | 78217 | | x | x | x | Unliquidated |
| PATRICIA L DEEN | | 811 S. 3RD STREET | | | ROGERS | AR | 72756 | | x | x | x | Unliquidated |
| PATRICIA L FLAMING | | 5144 FOREST OAKS DRIVE | | | LAS VEGAS | NV | 89149 | | x | x | x | Unliquidated |
| PATRICIA L GLOVER | | 3608 W COUNTY RD 140 | | | MIDLAND | TX | 79706 | | x | x | x | Unliquidated |
| PATRICIA L MILLER | | P.O. BOX 2259 | | | DANVILLE | CA | 94526 | | x | x | x | Unliquidated |
| PATRICIA LINCKER | | 1145 MIDDLE RD #12J | | | RIVERHEAD | NY | 11901 | | x | x | x | Unliquidated |
| PATRICIA LINES | | 623 ELM PLACE | | | EDMONDS | WA | 98020 | | x | x | x | Unliquidated |
| PATRICIA LOCKWOOD | | 62 TINDALL ROAD | | | ROBBINSVILLE | NJ | 08691 | | x | x | x | Unliquidated |
| PATRICIA M CUFFLIN | | 10 ALBANY | | | IRVINE | CA | 92604 | | x | x | x | Unliquidated |
| PATRICIA M EVANS | | 15855 36TH NE | | | LAKE FOREST PARK | WA | 98155 | | x | x | x | Unliquidated |
| PATRICIA M HANKS | | 841 S 143RD PL | | | SEATTLE | WA | 98168 | | x | x | x | Unliquidated |
| PATRICIA M HARRISON | | 18111 JOLLY LANE | | | HUNTINGTON BCH | CA | 92648 | | x | x | x | Unliquidated |
| PATRICIA M KANE | | 8 EDGEMONT PLACE | | | PALM COAST | FL | 32164 | | x | x | x | Unliquidated |
| PATRICIA M REBASTI | | 517-66TH STREET | | | BROOKLYN | NY | 11220 | | x | x | x | Unliquidated |
| PATRICIA M ROBERTS | | 440 DAVIS CT | #1817 | | SAN FRANCISCO | CA | 94111 | | x | x | x | Unliquidated |
| PATRICIA M ROBERTS | | 1119 1ST AVE | #312 | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| PATRICIA M ROBERTS | | 440 DAVIS CT | #1817 | | SAN FRANCISCO | CA | 94111 | | x | x | x | Unliquidated |
| PATRICIA MARTIN | | 35 WARREN STREET | | | LITTLE FALLS | NJ | 07424 | | x | x | x | Unliquidated |
| PATRICIA MATUCZINSKI | | 1943 CHANCELLOR STREET | | | HELLERTOWN | PA | 18055 | | x | x | x | Unliquidated |
| PATRICIA P SMITH | | 237 RIO VISTA | | | KING CITY | CA | 93930 | | x | x | x | Unliquidated |
| PATRICIA PAULSEN | | 6176 CHOWCHILLA MNTN RD | | | MARIPOSA | CA | 95338 | | x | x | x | Unliquidated |
| PATRICIA PAUXTIS | | 2360 CINNAMON TEAL LANE | | | LINCOLN | CA | 95648 | | x | x | x | Unliquidated |
| PATRICIA R JOHNSTON | | 233 SW 154TH STREET APT 309 | | | BURIEN | WA | 98166 | | x | x | x | Unliquidated |
| PATRICIA R O'REILLY | | 2160 CHINABERRY CIRCLE S.E. | | | PALM BAY | FL | 32909 | | x | x | x | Unliquidated |
| PATRICIA RADIGAN | | 12 HOPEFUL LANE | RD #2 | | GANSEVOORT | NY | 12831 | | x | x | x | Unliquidated |
| PATRICIA REID | | 4912 NW 52ND STREET | | | TAMARAC | FL | 33319 | | x | x | x | Unliquidated |
| PATRICIA SCHULTE | | 2607 WESTERN AVE. #901 | | | SEATTLE | WA | 98121 | | x | x | x | Unliquidated |
| PATRICIA SETTLE | | 2601 EDMONTON 8A | | | BAKERSFIELD | CA | 93309 | | x | x | x | Unliquidated |
| PATRICIA SOARES | | 1125 HOMESTEAD PLACE | | | MOLALLA | OR | 97038 | | x | x | x | Unliquidated |
| PATRICIA STEVENSON | | 6350 SW QUEEN LN | | | BEAVERTON | OR | 97008 | | x | x | x | Unliquidated |
| PATRICIA T EMANUEL | | 622 OMAR CIRCLE | | | YELOW SPRINGS | OH | 45387 | | x | x | x | Unliquidated |
| PATRICIA V REDDICK | | 20616 WESTSIDE HWY SW | | | VASHON ISLAND | WA | 98070 | | x | x | x | Unliquidated |
| PATRICIA WALSH | | 2900 ROCKAWAY AVE | APT 7F | | OCEANSIDE | NY | 11572 | | x | x | x | Unliquidated |
| PATRICIA YOUNG | | 2310 BEECH ST | | | WANTAGH | NY | 11793 | | x | x | x | Unliquidated |
| PATRICK A HOOK | | PO BOX 3648 | | | BELMONT SHORE | CA | 90803 | | x | x | x | Unliquidated |
| PATRICK FOLEY | | 151 KRUZE STREET | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| PATRICK J LEECH | | 131 SOUNDVIEW AVE | | | RYE | NY | 10580 | | x | x | x | Unliquidated |
| PATRICK MCKEE | | 2621 PRESCOTT RD #196 | | | MODESTO | CA | 95350 | | x | x | x | Unliquidated |
| PATRICK SMITH | | 110 FAWN DRIVE | | | EAST ISLIP | NY | 11730 | | x | x | x | Unliquidated |
| PATRICK V RYAN | | 3671 WALDWICK CIRCLE | | | EL DORADO HILLS | CA | 95762 | | x | x | x | Unliquidated |
| PATSY A BEATTY | | 1509 OAKMONT DR | | | JEFFERSONVILLE | IN | 47130 | | x | x | x | Unliquidated |
| PATSY H FULLER | | 1335 OPECHEE WAY | | | GLENDALE | CA | 91208 | | x | x | x | Unliquidated |
| PATSY HEALD | | PO BOX 23 | | | ACTON | CA | 93510 | | x | x | x | Unliquidated |
| PATSY L WILSON | | 5125 MOODY DRIVE | | | KINGSPORT | TN | 37664 | | x | x | x | Unliquidated |
| PATSY P NASCIMENTO | | PO BOX 8416 | | | BERKELEY | CA | 94707-8416 | | x | x | x | Unliquidated |
| PATTI J VELTEN | | 624 LYNDON ST | | | MONTEREY | CA | 93940 | | x | x | x | Unliquidated |
| PATTIE WARD MILLER | | 2115 MAPLE STREET | | | GREENSBORO | NC | 27405 | | x | x | x | Unliquidated |
| PAUL BEACHAM | | PO BOX 2783 | | | GREENVILLE | SC | 29602 | | x | x | x | Unliquidated |
| PAUL BERGEROT | | 371 ALAMO DRIVE | | | VACAVILLE | CA | 95688 | | x | x | x | Unliquidated |
| PAUL BERNSTEIN | | 10304 E. CLAIRMONT CIRCLE | | | TAMARAC | FL | 33321 | | x | x | x | Unliquidated |
| PAUL BROSSUS | | 223 N UNION AVE | | | LOS ANGELES | CA | 90026 | | x | x | x | Unliquidated |
| PAUL CARROLL | | ONE CROWN CIRCLE | | | BRONXVILLE | NY | 10708 | | x | x | x | Unliquidated |
| PAUL COLASONO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| PAUL D EVMORFIADIS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| PAUL D HELBERG | | 4845 COUNTRY HILLS DRIVE | | | ANTIOCH | CA | 94531 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUL DURANTE | | 19 BURLING AVE | | | WHITE PLAINS | NY | 10605 | | x | x | x | Unliquidated |
| PAUL E HIRSCHAUER | | 41 WOODS WAY | | | WOODBURY | CT | 06798-3229 | | x | x | x | Unliquidated |
| PAUL G. SULLIVAN, C/O SMITH BARNEY INC. | | 4 MANHATTANVILLE RD | | | PURCHASE | NY | 10577 | | x | x | x | Unliquidated |
| PAUL H NEWQUIST | | 1435 RUBIO DRIVE | | | SAN MARINO | CA | 91108 | | x | x | x | Unliquidated |
| PAUL HOWARD | | 2380 NEWPORT AVE | | | CARDIFF BY THE SEA | CA | 92007-2026 | | x | x | x | Unliquidated |
| PAUL J HANSEN | | 1635 BEN ROE AVE | | | LOS ALTOS | CA | 94024 | | x | x | x | Unliquidated |
| PAUL L BRANDEL | | 91 MALVERNE AVE | | | MALVERNE | NY | 11565 | | x | x | x | Unliquidated |
| PAUL LA ROSA | | 77-55 79TH ST | | | GLENDALE | NY | 11385 | | x | x | x | Unliquidated |
| PAUL M JOHNSON | | 1812 GRANT AVENUE #2 | | | REDONDO BEACH | CA | 90278 | | x | x | x | Unliquidated |
| PAUL NEEDELS | | 3203 LEGENDARIO | | | SAN CLEMENTE | CA | 92673 | | x | x | x | Unliquidated |
| PAUL R VEGA | | 524 N ALTURA ROAD | | | ARCADIA | CA | 91007 | | x | x | x | Unliquidated |
| PAUL ROUNTREE | | PO BOX 6361 | | | BRONX | NY | 10451 | | x | x | x | Unliquidated |
| PAUL SURJAPUTRA | | 869 SHUBERT STREET | | | BALDWIN | NY | 11510 | | x | x | x | Unliquidated |
| PAUL TIRELLA | | 6111 DUNMOOR VALLEY CT. | | | CHARLOTTE | NC | 28226 | | x | x | x | Unliquidated |
| PAUL TYAHLA | | 5051 ROSEWOOD DRIVE | | | DOYLESTOWN | PA | 18901 | | x | x | x | Unliquidated |
| PAUL W BARKER | | 19595 WOODLANDS LANE | | | HUNTINGTON BEACH | CA | 92648 | | x | x | x | Unliquidated |
| PAULA A FREEMAN | | 9610 5TH AVENUE | | | INGLEWOOD | CA | 90305 | | x | x | x | Unliquidated |
| PAULA E JONELI | | 24054 13TH AVE S | | | SEATTLE | WA | 98198 | | x | x | x | Unliquidated |
| PAULA H WOLFE | | 2824 SILVER CREEK RD | | | KNOXVILLE | TN | 37924 | | x | x | x | Unliquidated |
| PAULA QUINTANA | | 538 GRASS VALLEY ST | | | SIMI VALLEY | CA | 93065 | | x | x | x | Unliquidated |
| PAULETTE M SAMMELS | | 9101 TOPANGA CANYON BLVD 206 | | | CHATSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| PAULINE BODEK | | 254 HARMONY DRIVE | | | MASSAPEQUA PARK | NY | 11762 | | x | x | x | Unliquidated |
| PAULINE J GONZALEZ | | PO BOX 742 | | | CALDWELL | UT | 83606 | | x | x | x | Unliquidated |
| PAULINE J LOWE | | 1815 N. BROADWAY | APT 28 | | ESCONDIDO | CA | 92026-2065 | | x | x | x | Unliquidated |
| PAULINE M LOIACONO | | 716-A SUNNY PINE WAY | | | WEST PALM BEACH | FL | 33415 | | x | x | x | Unliquidated |
| PAULINE PERMISSON | | 9500 NW 25TH COURT | | | SUNRISE | FL | 33322 | | x | x | x | Unliquidated |
| PAULINE ROBERTSON | | 8653 SOLERA DRIVE | | | SAN JOSE | CA | 95135 | | x | x | x | Unliquidated |
| PAULINE SANCHEZ | | 827 MONTGOMERY STREET | | | MOUNTAIN VIEW | CA | 94041 | | x | x | x | Unliquidated |
| PAULINE W GOODNER | | 2640 ROBERTS RD | | | MEDFORD | OR | 97504 | | x | x | x | Unliquidated |
| PEARL MILES | | 8325 SHADOW PINE WAY | | | SARASOTA | FL | 34238 | | x | x | x | Unliquidated |
| PEARLIE RODRIGUES | | 421 NEW BEDFORD DR. | | | VALLEJO | CA | 94591 | | x | x | x | Unliquidated |
| PEGGY BROWN | | 547 S. LOWER CRYSTAL BAY RD. | | | POST FALLS | ID | 83854 | | x | x | x | Unliquidated |
| PEGGY C LEWIS | | 2617 2ND COURT | | | PALM HARBOR | FL | 34684 | | x | x | x | Unliquidated |
| PEGGY E. TAYLOR | | 41 DEERTREE DRIVE | | | TALLAHASSEE | FL | 32304 | | x | x | x | Unliquidated |
| PEGGY J COOPER | | 12203 SANTA GERTRUDE #53 | | | LA MIRRADA | CA | 90638 | | x | x | x | Unliquidated |
| PEGGY JOHNSON | | 19467 MELINDA CIRCLE | | | SARATOGA | CA | 95070 | | x | x | x | Unliquidated |
| PEGGY R KOPF | | 35250 CAMINO CAPISTRANO | | | CAPISTRANO BEACH | CA | 92624 | | x | x | x | Unliquidated |
| PEGGY S CATO | | 3917 WARMERDAM LANE | | | MODESTO | CA | 95356 | | x | x | x | Unliquidated |
| PEGGY T BOND | | 9174 JEFFERSON HWY | | | BATON ROUGE | LA | 70809 | | x | x | x | Unliquidated |
| PEGGY WEST | | 12634 GLIDE WAY | | | REDDING | CA | 96003 | | x | x | x | Unliquidated |
| PEGGYE L IMES | | 78174 ELENBROOK CT | | | PALM DESERT | CA | 92211 | | x | x | x | Unliquidated |
| PENELOPE K BAYMAN | | 5521 93RD PLACE SW | | | MUKILTEO | WA | 98275 | | x | x | x | Unliquidated |
| PENNY M BRADBURY | | 427 S LEWIS AVE | | | LOMBARD | IL | 60148 | | x | x | x | Unliquidated |
| PERCY BATTLE | | 5220 DRAKE ROAD | | | BATTLEBORO | NC | 27809 | | x | x | x | Unliquidated |
| PERRY D REAVES | | 213 OAKDALE DRIVE | | | HILLSBOROUGH | NC | 27278 | | x | x | x | Unliquidated |
| PERRY R COLOMBINI | | 3411 N 18TH | | | TACOMA | WA | 98406 | | x | x | x | Unliquidated |
| PETER A JOECKEL | | 415 NO. PAULINA AVENUE | | | REDONDO BEACH | CA | 90277 | | x | x | x | Unliquidated |
| PETER A PERTICONE | | 162 ELKTON LANE | | | NORTH BABYLON | NY | 11703 | | x | x | x | Unliquidated |
| PETER BASCOME | | 517 MAPLE AVE NORTH | | | LEHIGH ACRES | FL | 33972 | | x | x | x | Unliquidated |
| PETER BELLOCCHIO | | 546 STRATFORD LN | | | RIDGE | NY | 11961 | | x | x | x | Unliquidated |
| PETER C HEMME | | 56 HILL ROAD | | | LOUISVILLE | KY | 40204 | | x | x | x | Unliquidated |
| PETER CAMPITELLI | | 170 KATAN AVENUE | | | STATEN ISLAND | NY | 10308 | | x | x | x | Unliquidated |
| PETER D CHARLAND | | 1125 EAST PINE AVE | | | EL SEGUNDO | CA | 90245 | | x | x | x | Unliquidated |
| PETER D HEIN | | 174 SECATOGUE LANE W | | | WEST ISLIP | NY | 11795 | | x | x | x | Unliquidated |
| PETER DOOLEY | | 25 NASSAU ROAD | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| PETER FORD | | 260 NORTH QUEENS AVENUE | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| PETER FREILINGER | | 2319 N 51ST ST | | | SEATTLE | WA | 98103 | | x | x | x | Unliquidated |
| PETER GERRALD | | 2851 NW 61ST ST | | | SEATTLE | WA | 98107 | | x | x | x | Unliquidated |
| PETER GIACONA | | 431 ELVINA DRIVE | | | GLENDALE | CA | 91206 | | x | x | x | Unliquidated |
| PETER H STERNITZKY | | 20328 NE 186TH | | | WOODINVILLE | WA | 98072 | | x | x | x | Unliquidated |
| PETER HELLER | | 22702 SE 49TH PLACE | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| PETER HOUNSELL | | 16300 MERCURY DR | | | WESTMINSTER | CA | 92683 | | x | x | x | Unliquidated |
| PETER ISSA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| PETER J ANDRE | | 860 HIGH MOUNTAIN RD | | | FRANKLIN LAKES | NJ | 07417 | | x | x | x | Unliquidated |
| PETER K LEE | | 573 37TH AVENUE APT 2 | | | SAN FRANCISCO | CA | 94121 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETER L STRUCK | | 9130 SE 54TH ST | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| PETER MC KERNAN | | 703 FRESH POND AVENUE | UNIT 23 | | CALVERTON | NY | 11933 | | x | x | x | Unliquidated |
| PETER STLAWRENCE | | 14 BERRY LANE | | | ACTON | MA | 01720 | | x | x | x | Unliquidated |
| PETER TRAVERS | | 35 SETALCOTT PLACE | | | SETAUKET | NY | 11733 | | x | x | x | Unliquidated |
| PETER YEZZI | | 4904 B EQUESTRIAN CIRCLE | | | BOYNTON BEACH | FL | 33436 | | x | x | x | Unliquidated |
| PEYTON PATTERSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliluidated |
| PEYTON PATTERSON | | 6 OPENING HILL RD | | | MADISON | CT | 06443 | | x | x | x | Unliquidated |
| PHILIP A CAMPBELL | | 23024 PALOS VERDES DRIVE E | | | RANCHO PALOS VE | CA | 90274 | | x | x | x | Unliquidated |
| PHILIP BOBB | | 2892 CABARET STREET | | | PORT CHARLOTTE | FL | 33948 | | x | x | x | Unliquidated |
| PHILIP C JAKOWITSCH | | 111 PINECREST TERRACE | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| PHILIP FOREMAN | | 9015 NE 26TH STREET | | | CLYDE HILL | WA | 98004 | | x | x | x | Unliquidated |
| PHILIP G KISZIE | | 7217 BEACON HILL DRIVE | | | PITTSBURGH | PA | 15221 | | x | x | x | Unliquidated |
| PHILIP HAUSER | | 201 ECHO AVE #4 | | | CAMPBELL | CA | 95008 | | x | x | x | Unliquidated |
| PHILIP J BERQUIST | | 3610 RICE BLVD | | | HOUSTON | TX | 77005 | | x | x | x | Unliquidated |
| PHILIP JOHNSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| PHILIP M. FOREMAN | | 9015 NE 26TH STREET | | | CLYDE HILL | WA | 98004 | | x | x | x | Unliquidated |
| PHILIP R LAFERRIERE | | 100 SOUTH SECOND STREET | | | FORT PIERCE | FL | 34950 | | x | x | x | Unliquidated |
| PHILIP R PETERS | | 13418 76TH AVE CT E | | | PUYALLUP | WA | 98373 | | x | x | x | Unliquidated |
| PHILIP SHAW | | 24106 MOUNTAIN CLOUD | | | SAN ANTONIO | TX | 78258 | | x | x | x | Unliquidated |
| PHILLIP ALTMAN | | 5155 TITLEIST WAY | | | EL DORADO HILLS | CA | 95762-7652 | | x | x | x | Unliquidated |
| PHILLIP D MATTHEWS | | 517 S. ORANGE GROVE | BLVD 300 | | PASADENA | CA | 91105 | | x | x | x | Unliquidated |
| PHILLIP G BERKEBILE | | 649 KNOLL RD | | | BOONTON | NJ | 07005 | | x | x | x | Unliquidated |
| PHILLIP J KAPLAN | | 10910 PHILLIPS ST | | | TUSTIN RANCH | CA | 92782 | | x | x | x | Unliquidated |
| PHILLIP L SWIFT | | 4980 NORRIS ROAD | | | FREMONT | CA | 94536 | | x | x | x | Unliquidated |
| PHILLIP LISMAN | | 1200 ANITA PLACE | | | FULLERTON | CA | 92831 | | x | x | x | Unliquidated |
| PHILLIP SEIMANDI | | 847 SO.PURDUE | | | FRESNO | CA | 93727 | | x | x | x | Unliquidated |
| PHILLIS MULL | | 1000 SOUTH GILBERT | #63 | | HEMET | CA | 92543 | | x | x | x | Unliquidated |
| PHOEBE SALTER | | 26818 UNION TURNPIKE | | | FLORAL PARK | NY | 11004 | | x | x | x | Unliquidated |
| PHYLLIS A AALAND | | 1204 11TH ST | | | MOSINEE | WI | 54455 | | x | x | x | Unliquidated |
| PHYLLIS A HAMPTON | | 234 MOUNTAIN PINE DR | | | GRANT'S PASS | OR | 97526 | | x | x | x | Unliquidated |
| PHYLLIS A MARTIN | | PO BOX 312 | | | BETHEL ISLAND | CA | 94511 | | x | x | x | Unliquidated |
| PHYLLIS A PUGH | | PO BOX 637 | | | EAGLE POINT | OR | 97524 | | x | x | x | Unliquidated |
| PHYLLIS A VENDITTELLI | | 6 ROGERS ST | | | BLUE POINT | NY | 11715 | | x | x | x | Unliquidated |
| PHYLLIS BARR | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| PHYLLIS C ADAMO | | 10020 RUE CHANTEMAR | | | SAN DIEGO | CA | 92131 | | x | x | x | Unliquidated |
| PHYLLIS CARBONE | | 69 VERITY LANE | | | BALDWIN | NY | 11510 | | x | x | x | Unliquidated |
| PHYLLIS COTTEE | | 11974 FUERTE DRIVE | | | EL CAJON | CA | 92020 | | x | x | x | Unliquidated |
| PHYLLIS E HAAS | | PO BOX 156 | | | CLATSKANIE | OR | 97016 | | x | x | x | Unliquidated |
| PHYLLIS GERACE | | 37293 FLIN COMMON NO | | | FREMONT | CA | 94536 | | x | x | x | Unliquidated |
| PHYLLIS GOTTLIEB | | 10522 VANALDEN AVENUE | | | NORTHRIDGE | CA | 91326 | | x | x | x | Unliquidated |
| PHYLLIS H UNGER | | 64 TWINSVIEW COURT | | | PORT LUDLOW | WA | 98365 | | x | x | x | Unliquidated |
| PHYLLIS J AVIANI | | 610 VIA LOS MIRADORE | | | REDONDO BEACH | CA | 90277 | | x | x | x | Unliquidated |
| PHYLLIS J DUDEN | | 523 PATTERSON ST | | | KING CITY | CA | 93930 | | x | x | x | Unliquidated |
| PHYLLIS JACKSON | | 2824 NE 21ST TER | | | FT LAUDERDALE | FL | 33306 | | x | x | x | Unliquidated |
| PHYLLIS KENDRICK | | 6397 DAVIS CREEK ROAD | | | BARBOURSVILLE | WV | 25504 | | x | x | x | Unliquidated |
| PHYLLIS L MONACELLI | | 15893 W. BROCKVILLE RD | | | ALBION | NY | 14411 | | x | x | x | Unliquidated |
| PHYLLIS L PERRET | | 61 SECOND PLACE | | | BROOKLYN | NY | 11231 | | x | x | x | Unliquidated |
| PHYLLIS LINDLEY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| PHYLLIS M CROTHERS | | PO BOX 746 | | | LAMBERT | MS | 38643 | | x | x | x | Unliquidated |
| PHYLLIS MARINO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| PHYLLIS PROCITA | | 501 KIME AVENUE | | | WEST ISLIP | NY | 11795 | | x | x | x | Unliquidated |
| PHYLLIS RADUENZ | | 553 N GRIFFITH PARK DR | | | BURBANK | CA | 91506 | | x | x | x | Unliquidated |
| PHYLLIS RUCKER | | 14905 BOTHELL EVERETT HWY | APT 210 | | MILL CREEK | WA | 98012 | | x | x | x | Unliquidated |
| PHYLLIS T O'NEILL | | 8 YALE STREET | | | ROSLYN HEIGHTS | NY | 11577 | | x | x | x | Unliquidated |
| PIA JORGENSEN | | 2716 ELLIOTT AVENUE, #802 | | | SEATTLE | WA | 98121 | | x | x | x | Unliquidated |
| PIERRETTE M ING | | 4025 90TH AVE SE | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| PIETRINA MULE | | 134 BAY 40TH STREET | | | BROOKLYN | NY | 11214 | | x | x | x | Unliquidated |
| PIRKKO E SALOMAA | | 615 SOUTH A STREET | | | LAKE WORTH | FL | 33460 | | x | x | x | Unliquidated |
| POLLY E CALLIGAN | | 581 SE 32ND AVE #1 | | | ALBANY | OR | 97322 | | x | x | x | Unliquidated |
| POLLY SMITH | | 69-576 SIENA COURT | | | CATHEDRAL CITY | CA | 92234 | | x | x | x | Unliquidated |
| PRABHU LALL | | 89-19 145TH STREET | | | JAMAICA | NY | 11435 | | x | x | x | Unliquidated |
| PRADEEP NARAYAN | | 7406 78TH AVE SE | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| PREMLATA Y PATEL | | 100 S MT PROSPECT RD | | | MOUNT PROSPECT | IL | 60056 | | x | x | x | Unliquidated |
| PREPEDIGNA T FAJARDO | | 8037 HESPERIA AVE | | | RESEDA | CA | 91335 | | x | x | x | Unliquidated |
| PRISCILLA E DEESE | | 5711 GARDEN AVENUE | | | W.PALM BEACH | FL | 33405 | | x | x | x | Unliquidated |
| PRISCILLA H LAURIS | | 507 5TH AVE W | | | SEATTLE | WA | 98119 | | x | x | x | Unliquidated |
| PRISCILLA J TOOMIRE | | PO BOX 1457 | | | ZEPHYR COVE | NV | 89448 | | x | x | x | Unliquidated |
| PRISCILLA MCGUIRE-ENGLIS | | 1800 4TH AVENUE | | | SACRAMENTO | CA | 95818 | | x | x | x | Unliquidated |
| PRISCILLA WALKER | | 3604 EAST FIELD ROAD | | | CARMEL | CA | 93922 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PUI K LEE | | 10 CONFUCIUS PLAZA | APT. 11-R | | NEW YORK | NY | 10002 | | x | x | x | Unliquidated |
| PUSHPA V BIRLA | | 911 E. OLIVE AVE. | | | BURBANK | CA | 91501 | | x | x | x | Unliquidated |
| R J BRASWELL | | 511 WELLINGTON POINT | | | HOUSTON | TX | 77094 | | x | x | x | Unliquidated |
| R P ALTMAN | | 5155 TITLEIST WAY | | | EL DORADO HILLS | CA | 95762 | | x | x | x | Unliquidated |
| R STEPHAN | | 10941 MEADE DRIVE | | | SUN CITY | AZ | 85351 | | x | x | x | Unliquidated |
| R VALDEZ | | 1620 SAN PATRICIO SW | | | ALBUQUERQUE | NM | 87104 | | x | x | x | Unliquidated |
| R. ALTMAN | | 5155 TITLEIST WAY | | | EL DORADO HILLS | CA | 95762 | | x | x | x | Unliquidated |
| R.J. CARTER | | 314 W. SADDLE MOUNTAIN RD. | | | PHOENIX | AZ | 85086-8901 | | x | x | x | Unliquidated |
| RAAFAT ISKANDER | | P.O. BOX 923 | | | COLTON | CA | 92324 | | x | x | x | Unliquidated |
| RACHEL J COOK | | 10800 NW 22ND STREET | | | PEMBROKE PINES | FL | 33026 | | x | x | x | Unliquidated |
| RACHEL MONTALTO | | REFORMED CHURCH HOME | 1990 ROUTE 18 N | | OLD BRIDGE | NJ | 08857 | | x | x | x | Unliquidated |
| RACHEL R RAMDIN | | 126-10 LINDEN BLVD. | | | SOUTH OZONE PARK | NY | 11420 | | x | x | x | Unliquidated |
| RACHEL YOUNG | | 1820 LINDEN STREET | | | RIDGEWOOD | NY | 11385 | | x | x | x | Unliquidated |
| RACHELLE M MILEUR | | 624 14TH AVE EAST | | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| RADHA THOMPSON | | 1700 7TH AVE | STE 116 PMB 335 | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RADHAMONY PILLAI | | 3237 S LEISURE WORLD BLVD | | | SILVER SPRING | MD | 20906 | | x | x | x | Unliquidated |
| RAHIM SHAMASH | | 53 MONTCLAIR DR | | | MANCHESTER | CT | 06040 | | x | x | x | Unliquidated |
| RAINIER R YLESCUPIDEZ | | 7921 N 10TH ST | | | TACOMA | WA | 98406 | | x | x | x | Unliquidated |
| RAISA TYLMAN | | 8936 IROQUOIS RD | | | BAYSIDE | WI | 53217 | | x | x | x | Unliquidated |
| RAJ B KUMAR | | 155 N. HARBOR DR. UNIT 3111 | | | CHICAGO | IL | 60601 | | x | x | x | Unliquidated |
| RAJ KUMAR | | 155 NORTH HARBOR DR. #3111 | | | CHICAGO | IL | 60601 | | x | x | x | Unliquidated |
| RAJPATTI BHUKAN | | 84-23 108TH AVE | | | OZONE PARK | NY | 11417 | | x | x | x | Unliquidated |
| RAKHIL SMELYANSKY | | 200 DEBORAH LANE APT#14B | | | WHEELING | IL | 60090 | | x | x | x | Unliquidated |
| RALEIGH DROSS | | 880 COLGATE AVE # 16I | | | BRONX | NY | 10473 | | x | x | x | Unliquidated |
| RALPH DEUTSCHMAN | | 1141 EXCELLER CT | | | CASSELBERRY | FL | 32707-6712 | | x | x | x | Unliquidated |
| RALPH F LIND | | 160 N. 175TH ST. | | | SHORELINE | WA | 98133-4702 | | x | x | x | Unliquidated |
| RALPH LEUTZ | | HUNTINGTON TERRACE | 70 PINELAWN RD. APT. 129 | | MELVILLE | NY | 11747 | | x | x | x | Unliquidated |
| RALPH UZZI | | 4658 WALLINGFORD COURT | | | NEW PORT RICHEY | FL | 34655 | | x | x | x | Unliquidated |
| RAMON GONZALEZ | | 10939 HUNTERS WAY | | | HELOTES | TX | 78023 | | x | x | x | Unliquidated |
| RAMONA BUNTING JOHNSON | | 29310 SUMMERSET DRIV | | | SUN CITY | CA | 92586 | | x | x | x | Unliquidated |
| RANDALL CICCATI | | 2602 REGAL RD. | | | SAINT CLOUD | MN | 56301-9005 | | x | x | x | Unliquidated |
| RANDALL G GRIMM | | 45 NICOLE DR | | | DENVILLE | NJ | 7834 | | x | x | x | Unliquidated |
| RANDALL K MARCH | | 117 LANDING POINTE | | | STOCKBRIDGE | GA | 30281 | | x | x | x | Unliquidated |
| RANDALL L. YOAKUM | | 110 WEST HIGHLAND DRIVE, #411 | | | SEATTLE | WA | 98119 | | x | x | x | Unliquidated |
| RANDALL S GORMAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RANDALL SELTZ | | PO BOX 1496 | | | BOCA RATON | FL | 33429 | | x | x | x | Unliquidated |
| RANDALL YOAKUM | | 110 WEST HIGHLAND DRIVE, #411 | | | SEATTLE | WA | 98119 | | x | x | x | Unliquidated |
| RANDEL L MILES | | 1225 SW 8TH AVE | | | ONTARIO | OR | 97914 | | x | x | x | Unliquidated |
| RANDOLPH T HURD | | 7301 32ND AVE S | | | SEATTLE | WA | 98118 | | x | x | x | Unliquidated |
| RANDY L WELLEN | | 5850 VISTA DEL MAR | | | YORBA LINDA | CA | 92887 | | x | x | x | Unliquidated |
| RANDY MELBY | | 5802 W. MERCER WAY | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| RAQUEL POLON | | 8017 WAKEFIELD AVE | | | VAN NUYS | CA | 91402 | | x | x | x | Unliquidated |
| RAUL KRISTIAN | | 3200 NE 36TH STREET #1109 | | | FT LAUDERDALE | FL | 33308 | | x | x | x | Unliquidated |
| RAY KHECHEN | | 895 BROOKFIELD AVE | | | LATHROP | CA | 95330 | | x | x | x | Unliquidated |
| RAY POLANI | | 6110 SE ANKENY STREET | | | PORTLAND | OR | 97215 | | x | x | x | Unliquidated |
| RAY SIMS | | 685 DORNOCH DR | | | ANN ARBOR | MI | 48103 | | x | x | x | Unliquidated |
| RAY WHITT | | 171 PLEASANT VIEW DRIVE | | | GREENEVILLE | TN | 37745 | | x | x | x | Unliquidated |
| RAY ZEHR | | 437 SOUTH MAIN STREET | | | HESSTON | KS | 67062 | | x | x | x | Unliquidated |
| RAYE BICKWIT | | 1324 49 STREET | | | BROOKLYN | NY | 11219 | | x | x | x | Unliquidated |
| RAYMOND ARIOLA | | 135 CROMWELL CIRCLE | | | STATEN ISLAND | NY | 10304 | | x | x | x | Unliquidated |
| RAYMOND CLANCY | | 351 BAY 8TH STREET | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| RAYMOND DURAND | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RAYMOND E LUSSA | | 12612 RIOS RD | | | SAN DIEGO | CA | 92128 | | x | x | x | Unliquidated |
| RAYMOND FERN | | 215 EAST GUNHILL ROAD | APT 6C | | BRONX | NY | 10467 | | x | x | x | Unliquidated |
| RAYMOND HANLEY | | 2767 VERNAZZA DRIVE | | | LIVERMORE | CA | 94550 | | x | x | x | Unliquidated |
| RAYMOND HAUSINGER | | 6311 NE 84TH PLACE | | | VANCOUVER | WA | 98662 | | x | x | x | Unliquidated |
| RAYMOND J ROSSIGNOL | | 1610 QUEEN WAY | | | LIVINGSTON | CA | 95334 | | x | x | x | Unliquidated |
| RAYMOND JASICA | | 1640 ATARES DR #21 | | | PUNTA GORDA | FL | 33950 | | x | x | x | Unliquidated |
| RAYMOND L HOFFMAN | | 2528 SUNUP DRIVE | | | LAS VEGAS | NV | 89134 | | x | x | x | Unliquidated |
| RAYMOND MOSCARDINA | | 6966 182ND ST. | | | FRESH MEADOWS | NY | 11365-3534 | | x | x | x | Unliquidated |
| RAYMOND OGATA | | 15843 VIA HORNITOS | | | SAN LORENZO | CA | 94580 | | x | x | x | Unliquidated |
| RAYMOND R LAFLAMME | | 57 NEWTON STREET | | | FAIRFIELD | CT | 6824 | | x | x | x | Unliquidated |
| RAYMOND REILLY | | 3 SASSAFRAS LANE | | | PINEHURST | NC | 28374 | | x | x | x | Unliquidated |
| REATA VAUGHN | | 26801 MONET LN | | | VALENCIA | CA | 91355 | | x | x | x | Unliquidated |
| REBECCA E STEPHENS | | 11330 ENCLAVE RUN | | | SAN ANTONIO | TX | 78213 | | x | x | x | Unliquidated |
| REBECCA JOHNSON | | 7745 INDIAN OAKS DRIVE APT. H-207 | | | VERO BEACH | FL | 32966 | | x | x | x | Unliquidated |
| REBECCA M FABECK | | 26044 NE BERRY RD | | | BATTLE GROUND | WA | 98604 | | x | x | x | Unliquidated |
| REBECCA POLLASTRINI | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| REBECCA S LEE | | P O BOX 1467 | | | EL CAMPO | TX | 77437 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REBECCA WASHBURN | | 8898 STARGAZE AVE | | | SAN DIEGO | CA | 92129 | | x | x | x | Unliquidated |
| REGINA C VINCE | | 569 N HEATHERSTONE DR | | | ORANGE | CA | 92869 | | x | x | x | Unliquidated |
| REGINA M SWEENEY | | 1654 EAST 13 ST APT 1E | | | BROOKLYN | NY | 11229 | | x | x | x | Unliquidated |
| REGINA MONTOYA | | 3302 OAKHURST ST. | | | DALLAS | TX | 75214 | | x | x | x | Unliquidated |
| REGINA ODEGARD | | 272 90TH STREET | | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| REIKO MITO | | 3018 BREEN COURT | | | SAN JOSE | CA | 95121 | | x | x | x | Unliquidated |
| REMY C GARABITO | | 303 MILESTONE CT | | | PITTSBURG | CA | 94565 | | x | x | x | Unliquidated |
| RENALDO ROSA | | 11952 STAGG STREET | | | N. HOLLYWOOD | CA | 91605 | | x | x | x | Unliquidated |
| RENATE STUBBS | | 4496 PENHURST COURT | | | FAYETTEVILLE | NC | 28311 | | x | x | x | Unliquidated |
| RENEE A GREISZ | | 696 LAUREL AVE. | | | WAUCONDA | IL | 60084 | | x | x | x | Unliquidated |
| RETA ALEXANDER | | 6805 BRIDLEWOOD CT | | | BOCA RATON | FL | 33433 | | x | x | x | Unliquidated |
| RETA M BULKLEY | | 8289 BROOK DR | | | LITTLETON | CO | 80128 | | x | x | x | Unliquidated |
| RETHA GREEN | | PO BOX 1288 | | | DECATUR | TN | 37322 | | x | x | x | Unliquidated |
| REUBEN WEAVER | | 255 S RENGSTORFF UNIT 75 | | | MOUNTAIN VIEW | CA | 94040 | | x | x | x | Unliquidated |
| REVINELL FRUGE | | 2542 PINE POINT ROAD | | | VILLE PLATTE | LA | 70586 | | x | x | x | Unliquidated |
| REZA AGHAMIRZADEH | | 23279 SE 51ST PLACE | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| RHEA A BERG | | 5113 PREMIERE AVENUE | | | LAKEWOOD | CA | 90712 | | x | x | x | Unliquidated |
| RHEA S BORGES | | 501 W GREENWAY | | | TURLOCK | CA | 95380 | | x | x | x | Unliquidated |
| RHEIM B B PENMAN | | 1062 SOUTH DOGLAS STREET | | | SALT LAKE CITY | UT | 84105 | | x | x | x | Unliquidated |
| RHODA G BLACKIE | | 15524 BREAM ROAD | | | JACKSONVILLE | FL | 32226 | | x | x | x | Unliquidated |
| RHONDA L SICILIA | | 12262 CIRCULA PANORAMA | | | SANTA ANA | CA | 92705 | | x | x | x | Unliquidated |
| RICHARD A BENIMA | | 145 LA BONNE VIE DR W | APT H | | PATCHOGUE | NY | 11772-4573 | | x | x | x | Unliquidated |
| RICHARD A GRAHAM | | 2865 BAMBOO CT. | | | HENDERSON | NV | 89074 | | x | x | x | Unliquidated |
| RICHARD A HUDSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RICHARD A LOMBARD | | 4419 HONEYGLEN COURT | | | MOORPARK | CA | 93021 | | x | x | x | Unliquidated |
| RICHARD A MIRRO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RICHARD A SANCHEZ | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RICHARD A WAGNER | | 27083 DAHLIA CT. | | | SUN CITY | CA | 92586 | | x | x | x | Unliquidated |
| RICHARD B LARSON | | 1 EMERALD BAY | | | LAGUNA BEACH | CA | 92651 | | x | x | x | Unliquidated |
| RICHARD B VAZQUEZ | | 45337 CAMINO MONZON | | | TEMECULA | CA | 92592 | | x | x | x | Unliquidated |
| RICHARD B WISENBURG | | 420 42ND AVE NW | | | GIG HARBOR | WA | 98335 | | x | x | x | Unliquidated |
| RICHARD BLUNCK | | PO BOX 430 | | | SNOQUALMIE | WA | 98065-0430 | | x | x | x | Unliquidated |
| RICHARD BODEN | | 159 WHEELER AVENUE | | | VLY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| RICHARD BROWN | | P.O. BOX 981 | | | MIWUK VILLAGE | CA | 95346 | | x | x | x | Unliquidated |
| RICHARD C HUMPHREY | | 8597 SOUTHRIDGE PL | | | ANACORTES | WA | 98221 | | x | x | x | Unliquidated |
| RICHARD C STANLEY | | 2252 E WHIDBEY SHORES RD | | | LANGLEY | WA | 98260 | | x | x | x | Unliquidated |
| RICHARD C STRAUCH | | 1446 NIGHTHAWK PLACE | | | SANTA ROSA | CA | 95409 | | x | x | x | Unliquidated |
| RICHARD CALIFANO | | 50 FARRWOOD DR | | | ANDOVER | MA | 01810 | | x | x | x | Unliquidated |
| RICHARD CAREAGA | | 6310 NE 129TH | | | KIRKLAND | WA | 98034 | | x | x | x | Unliquidated |
| RICHARD CIOLLI | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RICHARD CLARK | | 620 E. BALLARD RD. | | | COLBERT | WA | 99005 | | x | x | x | Unliquidated |
| RICHARD D BEATTY | | 3420 PAGEANT DR | | | SACRAMENTO | CA | 95826 | | x | x | x | Unliquidated |
| RICHARD D GROUT | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RICHARD D GROUT | | 9821 BRENTWOOD DRIVE | | | SANTA ANA | CA | 92705 | | x | x | x | Unliquidated |
| RICHARD DEIHL | | PO BOX 8322 | | | RANCHO SANTA FE | CA | 92067 | | x | x | x | Unliquidated |
| RICHARD DOMINGUEZ | | 22580 WATERBURG STREET | | | WOODLAND HILLS | CA | 91364 | | x | x | x | Unliquidated |
| RICHARD E CARMELICH | | 2 LOCKERBY LN | | | WESTWOOD | NJ | 07675 | | x | x | x | Unliquidated |
| RICHARD E ELIAS | | 7348 E SINGINGWOOD DR | | | ANAHEIM | CA | 92808 | | x | x | x | Unliquidated |
| RICHARD E KRIVOSH | | 7548 BATTLE GROVE CIRCLE | | | BALTIMORE | MD | 21222 | | x | x | x | Unliquidated |
| RICHARD E MOORE | | 1612 LAZY TRAIL DRIVE | | | CHICO | CA | 95926 | | x | x | x | Unliquidated |
| RICHARD E NIERENBERG | | 2860 216TH AVE. S.E. | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| RICHARD E RICHARDSON | | 414 W JAY AVENUE | | | SPOKANE | WA | 99218 | | x | x | x | Unliquidated |
| RICHARD ESTES | | 6026 MELVIN AVE | | | TARZANA | CA | 91356 | | x | x | x | Unliquidated |
| RICHARD F PIGNATARO | | 369 MOHAWK PLACE | | | HOLBROOK | NY | 11741 | | x | x | x | Unliquidated |
| RICHARD FISHER | | 3825 132ND AVENUE NE | | | BELLEVUE | WA | 98005 | | x | x | x | Unliquidated |
| RICHARD G BAKER | | 2321 ADA STREET | | | MODESTO | CA | 95354 | | x | x | x | Unliquidated |
| RICHARD G STEPHENSON | | 1620 38TH AVE E | | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| RICHARD G THORPE | | 9234 STARINA WAY | | | SACRAMENTO | CA | 95826 | | x | x | x | Unliquidated |
| RICHARD G YOUNG | | 1634 BEGEN AVENUE | | | MOUNTAIN VIEW | CA | 94040 | | x | x | x | Unliquidated |
| RICHARD GROUT | | 9821 BRENTWOOD DR. | | | SANTA ANA | CA | 92705-1534 | | x | x | x | Unliquidated |
| RICHARD H COLEMAN | | 25752 PRAIRIESTONE DRIVE | | | LAGUNA HILLS | CA | 92653 | | x | x | x | Unliquidated |
| RICHARD H TERZIAN | | 3306 HIGHLAND AVE | | | HERMOSA BEACH | CA | 90254 | | x | x | x | Unliquidated |
| RICHARD H. DEIHL | | PO BOX 8322 | | | RANCHO SANTA FE | CA | 92067 | | x | x | x | Unliquidated |
| RICHARD HUDSON | | 4712 PRINCETON | | | AMARILLO | TX | 79109 | | x | x | x | Unliquidated |
| RICHARD J DALY | | 743 MYRTLE ST | | | REDWOOD CITY | CA | 94061 | | x | x | x | Unliquidated |
| RICHARD J HURTZ | | PO BOX 2923 | | | LIVERMORE | CA | 94551 | | x | x | x | Unliquidated |
| RICHARD J PUTNAM | | 218 WINDING CANYON LANE | | | FOLSOM | CA | 95630 | | x | x | x | Unliquidated |
| RICHARD J VANDEHEY | | 31840 NW NORTH AVE | | | NORTH PLAINS | OR | 97133 | | x | x | x | Unliquidated |
| RICHARD J WARDELL | | 1946-C 9TH AVENUE WEST | | | SEATTLE | WA | 98119 | | x | x | x | Unliquidated |
| RICHARD K MEYER | | 812 CABIN BRANCH DRIVE | | | FUQUAY VARINA | NC | 27526-5166 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD L FINLAYSON | | 17412 SW BRANDYSHIRE CT | | | DURHAM | OR | 97224 | | x | x | x | Unliquidated |
| RICHARD L FISHER | | 1255 SAN PABLO AVE | | | REDLANDS | CA | 92373 | | x | x | x | Unliquidated |
| RICHARD L SMITH | | 237 RIO VISTA | | | KING CITY | CA | 93930 | | x | x | x | Unliquidated |
| RICHARD LAYTON | | 11381 HIGH RANCH ROAD | | | LAKESIDE | CA | 92040 | | x | x | x | Unliquidated |
| RICHARD LIMARDO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RICHARD LOCONTE | | 14 WHISPERING FIELDS DR | | | NORTHPORT | NY | 11768 | | x | x | x | Unliquidated |
| RICHARD M DWYER | | 14 SPRUCE LANE | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |
| RICHARD M MARRYAT | | 2746 TURTLEBAY AVE | | | HENDERSON | NV | 89074 | | x | x | x | Unliquidated |
| RICHARD M PANKOW | | 1503 MELROSE AV | | | WAUKEGAN | IL | 60085 | | x | x | x | Unliquidated |
| RICHARD M RENCH | | 10718 RIVIERA PL NE | | | SEATTLE | WA | 98125 | | x | x | x | Unliquidated |
| RICHARD MAXSTADT | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RICHARD MCFARLAND | | 2809 W EATON ST | | | SEATTLE | WA | 98199 | | x | x | x | Unliquidated |
| RICHARD MEYER | | 812 CABIN BRANCH DR | | | FAQUAY VARINA | NC | 27526 | | x | x | x | Unliquidated |
| RICHARD MIRANDA | | 416 LEMONTREE LANE | | | DESOTO | TX | 75115 | | x | x | x | Unliquidated |
| RICHARD MIRRO | | 12360 SOUTH PLEASANT GROVE | | | FLORAL CITY | FL | 34436 | | x | x | x | Unliquidated |
| RICHARD MOORE | | 1612 LAZY TRAIL DR | | | CHICO | CA | 95926 | | x | x | x | Unliquidated |
| RICHARD NOLAN | | 201 BISHOPS FOREST DRIVE | | | WALTHAM | MA | 02452 | | x | x | x | Unliquidated |
| RICHARD P BRADBURY | | 328 BROOKCREST CIRCLE | | | ROCKLEDGE | FL | 32955 | | x | x | x | Unliquidated |
| RICHARD P TAFFURI | | PO BOX 467 | | | GLADSTONE | NJ | 07934 | | x | x | x | Unliquidated |
| RICHARD PANKHURST | | 430 MARMORE RD | | | CHICO | CA | 95928 | | x | x | x | Unliquidated |
| RICHARD PARSONS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RICHARD PARSONS | | 166 DUANE STREET PHB | | | NEW YORK | NY | 10013 | | x | x | x | Unliquidated |
| RICHARD PAXTON | | 1457 29TH PLACE NE | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| RICHARD PREUSSE | | 6 DUQUESNE DRIVE | | | GREENLAWN | NY | 11740 | | x | x | x | Unliquidated |
| RICHARD R LINES | | 623 ELM PLACE | | | EDMONDS | WA | 98020 | | x | x | x | Unliquidated |
| RICHARD R ROBBINS | | 140 CORNERSTONE WAY | | | MANTECA | CA | 95336 | | x | x | x | Unliquidated |
| RICHARD R RUSSO | | 3881 N 37TH AVENUE | | | HOLLYWOOD | FL | 33021 | | x | x | x | Unliquidated |
| RICHARD ROWLAND | | 444 ARUNDEL ROAD | | | GOLETA | CA | 93117 | | x | x | x | Unliquidated |
| RICHARD S JONES | | 8 STONE PINE | | | IRVINE | CA | 92714 | | x | x | x | Unliquidated |
| RICHARD S LUNDIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RICHARD S RIEBLI | | 2810 202ND AVE CT E | | | BONNEY LAKE | WA | 98391 | | x | x | x | Unliquidated |
| RICHARD S SMITH | | 12250 VISTA DEL CAJON RD #3 | | | EL CAJON | CA | 92021 | | x | x | x | Unliquidated |
| RICHARD SANCHEZ | | 11 ELDERBERRY | | | IRVINE | CA | 92603 | | x | x | x | Unliquidated |
| RICHARD SASSER | | 210 MORRIS SASSER RD | | | DEVILLE | LA | 71328 | | x | x | x | Unliquidated |
| RICHARD SCHIMBERG | | 701 KETTNER BLVD #205 | | | SAN DIEGO | CA | 92101 | | x | x | x | Unliquidated |
| RICHARD SMITH | | 237 RIO VISTA | | | KING CITY | CA | 93930 | | x | x | x | Unliquidated |
| RICHARD SNEAD | | 1204 BURGESS DRIVE | | | ZELIENOPLE | PA | 16063 | | x | x | x | Unliquidated |
| RICHARD STEWART | | 1010 COBBLESTONE PLACE | | | BRANDON | MS | 39042 | | x | x | x | Unliquidated |
| RICHARD STRAUCH | | 1446 NIGHTHAWK PLACE | | | SANTA ROSA | CA | 95409 | | x | x | x | Unliquidated |
| RICHARD STROBLE | | 507 LISBON STREET | | | OGDENSBURG | NY | 13669 | | x | x | x | Unliquidated |
| RICHARD T CASSIN | | 316 PONDFIELD ROAD | | | BRONXVILLE | NY | 10708 | | x | x | x | Unliquidated |
| RICHARD T MORRIN | | 16 DENISE DRIVE | | | N BABYLON | NY | 11703 | | x | x | x | Unliquidated |
| RICHARD TERZIAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RICHARD TOOMIRE | | PO BOX 1457 | | | ZEPHYR COVE | NV | 89448 | | x | x | x | Unliquidated |
| RICHARD VAZQUEZ | | 45337 CAMINO MONZON | | | TEMECULA | CA | 92592 | | x | x | x | Unliquidated |
| RICHARD W WESTWOOD | | 390 TRALEE LANE | | | ALAMEDA | CA | 94502 | | x | x | x | Unliquidated |
| RICHARDO PULIDO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RICK KIRK | | PO BOX 13935 | | | SAN LUIS OBISPO | CA | 93406-3935 | | x | x | x | Unliquidated |
| RICK R KURZ | | 7225 245TH WAY NE | | | REDMOND | WA | 98053 | | x | x | x | Unliquidated |
| RIKI SPIEGEL | | 9541 SUNRISE LAKES | APT. 202 | | SUNRISE | FL | 33322 | | x | x | x | Unliquidated |
| RILEY ANDERSON | | 765 LINCOLN AVENUE | APT 16N | | BROOKLYN | NY | 11208 | | x | x | x | Unliquidated |
| RINALD PENNA | | 26 CENTRE STREET | | | WOODMERE | NY | 11598 | | x | x | x | Unliquidated |
| RITA A ROWE | | 380 NICHOLSON PL NW | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| RITA ANNETTE PETE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RITA BLIGH | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RITA BUSH | | MARINER HEALTH | 1800 SE HILLMOOR DR | | PORT ST LUCIE | FL | 34952 | | x | x | x | Unliquidated |
| RITA C PRIESTLY | | 1475 BAECHTEL RD # E-3 | | | WILLETS | CA | 95490 | | x | x | x | Unliquidated |
| RITA C URGENTO | | 18614 LIPPITZANER | | | CYPRESS | TX | 77433 | | x | x | x | Unliquidated |
| RITA CARROLL | | 5180 ATHERTON STREET #102 | | | LONG BEACH | CA | 90815 | | x | x | x | Unliquidated |
| RITA COSTA | | 4525 BUTTERFLY WAY | | | KELLER | TX | 76248 | | x | x | x | Unliquidated |
| RITA GECEWICZ | | 11 PROVIDENCE STREET | | | ALBANY | NY | 12203 | | x | x | x | Unliquidated |
| RITA J ESSMAN | | 56 LAKE STREET | | | BERGENFIELD | NJ | 07621 | | x | x | x | Unliquidated |
| RITA KUSSMAN | | 2940 OCEAN PARKWAY | APT. 22G | | BROOKLYN | NY | 11235 | | x | x | x | Unliquidated |
| RITA L BLIGH | | 175 BROWNFIELD | | | RIDGE | NY | 11961 | | x | x | x | Unliquidated |
| RITA LENCZEWSKI | | 62-74 MT OLIVET CRESC | | | MIDDLE VILLAGE | NY | 11379 | | x | x | x | Unliquidated |
| RITA MCAVEY | | 100 HAINES RD APT 1903 | | | BEDFORD HILLS | NY | 10507 | | x | x | x | Unliquidated |
| RITA OBERSON | | 20693 CELESTE CIR | | | CUPERTINO | CA | 95014-0483 | | x | x | x | Unliquidated |
| RITA P SCOTT | | 325 NUTWOOD STREET | | | BREA | CA | 92621 | | x | x | x | Unliquidated |
| RITA PIPTA | | 12975 CRAWFORD DRIVE | | | TUSTIN | CA | 92680 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RITA RUGGIERO | | 1826 S HUTCHINS #51 | | | LODI | CA | 95240 | | x | x | | Unliquidated |
| RITA S GATES | | 585 PALMA DR | | | SALINAS | CA | 93901 | | x | x | | Unliquidated |
| RITA WISCHERTH | | 155 WOODLOCH SPRINGS | | | HAWLEY | PA | 18428 | | x | x | | Unliquidated |
| ROBBIE L BRANDT | | 2132 W PINE STREET | | | LODI | CA | 95242 | | x | x | | Unliquidated |
| ROBBIE M ALLEYNE | | 178-19 145 AVENUE | | | SPRINGFIELD GDNS | NY | 11434 | | x | x | | Unliquidated |
| ROBBIE MURPHY | | 119 BRANCHWOOD LANE | | | BELTON | SC | 29627 | | x | x | | Unliquidated |
| ROBERT A FOX | | P.O. BOX 50862 | | | IRVINE | CA | 92619 | | x | x | | Unliquidated |
| ROBERT A LODOLO | | 2656 PLUMB | | | TUSTIN | CA | 92782 | | x | x | | Unliquidated |
| ROBERT A NATHANE | | 1401 41ST AVE EAST | | | SEATTLE | WA | 98112 | | x | x | | Unliquidated |
| ROBERT A PRASKACH | | 509-A SPRINGFIELD WAY | | | MONROE TOWNSHIP | NJ | 08831 | | x | x | | Unliquidated |
| ROBERT A SLUSHER | | 508 SAN ANDREAS | | | ALAMOGORDO | NM | 88310 | | x | x | | Unliquidated |
| ROBERT A STANFIELD | | 131 LOCKHART LANE | | | LOS ALTOS | CA | 94022 | | x | x | | Unliquidated |
| ROBERT AKARD | | 937 VENICE RD | | | KNOXVILLE | TN | 37923-2044 | | x | x | | Unliquidated |
| ROBERT ALLISON | | 7 BALSPM LANE | | | CONMACK | NY | 11725 | | x | x | | Unliquidated |
| ROBERT B AKARD | | 937 VENICE RD | | | KNOXVILLE | TN | 37923-2044 | | x | x | | Unliquidated |
| ROBERT B DELONG | | 3151 BENT CREEK LN | | | JACKSONVILLE | FL | 32216 | | x | x | | Unliquidated |
| ROBERT B DREIZLER | | 6770 WEST HWY 89A | UNIT 120 | | SEDONA | AZ | 86336 | | x | x | | Unliquidated |
| ROBERT B SHAW | | 4367 N TAMADGE DRIVE | | | SAN DIEGO | CA | 92116 | | x | x | | Unliquidated |
| ROBERT BARNUM | | 25972 POKER FLATS PL | | | LAGUNA HILLS | CA | 92653 | | x | x | | Unliquidated |
| ROBERT BENSON | | 16 VALLEY ROAD | | | LOCUST VALLEY | NY | 11560-2603 | | x | x | | Unliquidated |
| ROBERT BLAIN | | 2711 E. GLENOAKS BLV | | | GLENDALE | CA | 91206 | | x | x | | Unliquidated |
| ROBERT BOWDOIN | | 3631 N CANON BLVD. | | | ALTADENA | CA | 91001 | | x | x | | Unliquidated |
| ROBERT BOWDOIN | | 3631 N CANON BLVD | | | ALTADENA | CA | 91001 | | x | x | | Unliquidated |
| ROBERT BRITTON | | 10363 SE LEATHERBACK TERRACE | | | TEQUESTA | FL | 33469 | | x | x | | Unliquidated |
| ROBERT BRODRICK | | PO BOX 2208 | | | BIG BEAR CITY | CA | 92314 | | x | x | | Unliquidated |
| ROBERT BRODRICK | | P.O. BOX 2208 | | | BIG BEAR CITY | CA | 92314 | | x | x | | Unliquidated |
| ROBERT BULMORE | | 25900 SPRINGHILL RD | | | LOS ALTOS | CA | 94022 | | x | x | | Unliquidated |
| ROBERT BUSH | | 2560 ROUTE 9 BOX 66 | | | MALTA | NY | 12020 | | x | x | | Unliquidated |
| ROBERT BYERS | | PMB 374 | 1733 H STREET SUITE 330 | | BLAINE | WA | 98230 | | x | x | | Unliquidated |
| ROBERT C BURTON | | 546 ALDER ST UNIT # 106 | | | EDMONDS | WA | 98020 | | x | x | | Unliquidated |
| ROBERT C FINN | | 2891 CARNER DRIVE | | | TUSTIN | CA | 92680 | | x | x | | Unliquidated |
| ROBERT C HANANIA | | 202 BARONEY PL DR | | | SUNSET BEACH | NC | 28468 | | x | x | | Unliquidated |
| ROBERT C HARTMAN | | 5595 JASPER CT | | | CONCORD | CA | 94521 | | x | x | | Unliquidated |
| ROBERT C HILL | | 7602 LINCOLN COURT | | | COLLEYVILLE | TX | 76034 | | x | x | | Unliquidated |
| ROBERT C MCNITT | | 170 NORTH CANYON VIEW DR | | | LOS ANGELES | CA | 90049 | | x | x | | Unliquidated |
| ROBERT C UNDERWOOD | | 1018 DEL RIO WAY | | | MORAGA | CA | 94556 | | x | x | | Unliquidated |
| ROBERT C WIDASECK | | 114 CHATHAM ROAD | | | MOORESVILLE | NC | 28117 | | x | x | | Unliquidated |
| ROBERT CECILIO | | 33 TREE CLOVER | | | IRVINE | CA | 92618 | | x | x | | Unliquidated |
| ROBERT COMPTON | | 63 LARKSTONE CT | | | DANVILLE | CA | 94526 | | x | x | | Unliquidated |
| ROBERT CONGDON | | 6417 CLAREMORE LANE | | | SAN DIEGO | CA | 92120 | | x | x | | Unliquidated |
| ROBERT D FARRINGTON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| ROBERT D GEORGE | | 97 WINDING RIDGE ROAD | | | WHITE PLAINS | NY | 10603-2854 | | x | x | | Unliquidated |
| ROBERT D MAYFIELD | | 1901 PIKE ST NE | | | AUBURN | WA | 98002 | | x | x | | Unliquidated |
| ROBERT D. MCINTOSH | | 657 W BERTONA ST. | | | SEATTLE | WA | 98119 | | x | x | | Unliquidated |
| ROBERT DE KRUIF | | 900 OXFORD ROAD | | | SAN MARINO | CA | 91108 | | x | x | | Unliquidated |
| ROBERT DENNINGER | | 20 ABERGELE DRIVE | | | TOMS RIVER | NJ | 08757 | | x | x | | Unliquidated |
| ROBERT DREHER | | 573 LOVERS LANE | | | LANCASTER | VA | 22503 | | x | x | | Unliquidated |
| ROBERT DUGUID | | 3755 PINEHURST STREET | | | DELTONA | FL | 32738 | | x | x | | Unliquidated |
| ROBERT E AYRE | | 215 MACKIE LANE | | | LOUISVILLE | KY | 40214 | | x | x | | Unliquidated |
| ROBERT E COLBY | | 6472 KINGSDALE CT | | | MAGALIA | CA | 95954 | | x | x | | Unliquidated |
| ROBERT E EDDY | | 980 ALKIRE AVE | | | MORGAN HILL | CA | 95037 | | x | x | | Unliquidated |
| ROBERT E LEE | | 1311 STALLING AVENUE | | | SPRING HILL | FL | 34609 | | x | x | | Unliquidated |
| ROBERT E MORRIS | | 4673 174TH AVE SE | | | BELLEVUE | WA | 98006 | | x | x | | Unliquidated |
| ROBERT E RAYUNAS | | 340 BERWICK BLVD | | | WAUKEGAN | IL | 60085 | | x | x | | Unliquidated |
| ROBERT E SAYLOR | | 1176 ORCHARD AVE | | | COOS BAY | OR | 97420 | | x | x | | Unliquidated |
| ROBERT E VANCE | | 2229 OVERLOOK DRIVE | | | MOUNT DORA | FL | 32757 | | x | x | | Unliquidated |
| ROBERT E WILLIAMS | | 37034 LITTLEROCK RANCHOS RD | | | LITTLEROCK | CA | 93543 | | x | x | | Unliquidated |
| ROBERT ENGLISH | | 2185 GARDEN CIRCLE DR #W | | | MANTECA | CA | 95336 | | x | x | | Unliquidated |
| ROBERT FLAGLER | | 1524 HELDERBERG TRAIL | | | BERNE | NY | 12023 | | x | x | | Unliquidated |
| ROBERT FUERST | | 276 OLD NORTH ROAD | | | KINGSTON | RI | 02881 | | x | x | | Unliquidated |
| ROBERT G ALLEN | | 2542 OAK CREST DR #A | | | SANTA BARBA | CA | 93105-4159 | | x | x | | Unliquidated |
| ROBERT G MOSS | | 191 HIDDEN OAKS LANE | | | CLEVELAND | AL | 35049 | | x | x | | Unliquidated |
| ROBERT G WILKES | | 198 SOUTH ELM ST #D | | | ARROYO GRANDE | CA | 93420 | | x | x | | Unliquidated |
| ROBERT GAROFALO | | 1724 COUNTRY OAKS LANE | | | THOUSAND OAKS | CA | 91362 | | x | x | | Unliquidated |
| ROBERT GARZA | | 410 MAGNOLIA AVE | | | BAKERSFIELD | CA | 93305 | | x | x | | Unliquidated |
| ROBERT GLADE | | 57 EAST BOULDER CREEK ROAD | | | SIMI VALLEY | CA | 93065 | | x | x | | Unliquidated |
| ROBERT GLISSMAN | | 225 MT HERMON RD SPC 221 | | | SCOTTS VALLEY | CA | 95066 | | x | x | | Unliquidated |
| ROBERT H ARMOUR | | 5675 WINDFIELD LOOP | | | LAKE OSWEGO | OR | 97035 | | x | x | | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT H ELLER | | 515 THRIFT STREET | | | RONKONKOMA | NY | 11779 | | x | x | x | Unliquidated |
| ROBERT H HOWELL | | 100 CLUB DR STE 68 | | | BURNSVILLE | NC | 28714 | | x | x | x | Unliquidated |
| ROBERT HAYWARD | | 8250 SE 59TH | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| ROBERT HENSKE | | 133 RIDGEWAY RD | | | HILLSBOROUGH | CA | 94010 | | x | x | x | Unliquidated |
| ROBERT HILL | | 7602 LINCOLN COURT | | | COLLEYVILLE | TX | 76034 | | x | x | x | Unliquidated |
| ROBERT HOLMES | | 2545 LANTERN LANE | | | NAPLES | FL | 33940 | | x | x | x | Unliquidated |
| ROBERT HULETT | | 26 LOTUS PLACE | | | ASHEVILLE | NC | 28804 | | x | x | x | Unliquidated |
| ROBERT J FLOWERS | | 6052 52ND AVE S | | | SEATTLE | WA | 98118 | | x | x | x | Unliquidated |
| ROBERT J FOOTE | | 78 SMITH STREET | | | FAIRFIELD | CT | 06824 | | x | x | x | Unliquidated |
| ROBERT J KELLY | | 39 CYPRESS DRIVE | | | GLENVILLE | NY | 12302 | | x | x | x | Unliquidated |
| ROBERT J PEDERSEN | | 5640 BOLTON BAY WAY | | | LAS VEGAS | NV | 89149 | | x | x | x | Unliquidated |
| ROBERT J PLEIS | | 4447 VIA AMABLE | | | SAN DIEGO | CA | 92122 | | x | x | x | Unliquidated |
| ROBERT J. MURPHY | | 1374 E 27TH ST | | | BROOKLYN | NY | 11210 | | x | x | x | Unliquidated |
| ROBERT JENKINS | | 3032 SLIVKOFF ROAD | | | ESCONDIDO | CA | 92027 | | x | x | x | Unliquidated |
| ROBERT K KETTENMANN | | 7 WESTMINSTER ROAD | | | CHATHAM | NJ | 07928 | | x | x | x | Unliquidated |
| ROBERT K STUMP | | 1303 VILLAGE GREEN DRIVE | | | SOUTHLAKE | TX | 76092 | | x | x | x | Unliquidated |
| ROBERT KASSABIAN | | 6046 LUBAO AVE | | | WOODLAND HILLS | CA | 91367 | | x | x | x | Unliquidated |
| ROBERT KINSMAN | | 6790 SUMMIT RIDGE WA | | | SAN DIEGO | CA | 92120 | | x | x | x | Unliquidated |
| ROBERT KIRCHER | | 3268 CROWNVIEW DR | | | RANCHO PALOS VE | CA | 90275 | | x | x | x | Unliquidated |
| ROBERT KIRK | | 8435 STONE MASON DR | | | RALEIGH | NC | 27613-6937 | | x | x | x | Unliquidated |
| ROBERT L BAYMAN | | 5521 93RD PLACE SW | | | MUKILTEO | WA | 98275 | | x | x | x | Unliquidated |
| ROBERT L BLADOW | | 8420 SALE AVE | | | WEST HILLS | CA | 91304 | | x | x | x | Unliquidated |
| ROBERT L GREEN | | 548 EAST AWAHNEE AVENUE | | | FRESNO | CA | 93720 | | x | x | x | Unliquidated |
| ROBERT L MUELLER | | 3774 WESTERMAN | | | HOUSTON | TX | 77005 | | x | x | x | Unliquidated |
| ROBERT L REYNOLDS | | P.O. BOX 1573 | | | NEWPORT | OR | 97365 | | x | x | x | Unliquidated |
| ROBERT L SCARTOZZI | | 82 POINT VIEW PARKWAY | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| ROBERT LAFFERTY | | 1108 THORN STREET | | | UTICA | NY | 13502 | | x | x | x | Unliquidated |
| ROBERT LUNDELL | | 127 7TH ST | | | SEASIDE | OR | 97138 | | x | x | x | Unliquidated |
| ROBERT LUTZ | | 557 JANET ROAD | | | BOLIVAR | TN | 38008 | | x | x | x | Unliquidated |
| ROBERT M BRODRICK | | PO BOX 188 | | | MANSFIELD | PA | 16933 | | x | x | x | Unliquidated |
| ROBERT M. DE KRUIF | | 900 OXFORD ROAD | | | SAN MARINO | CA | 91108 | | x | x | x | Unliquidated |
| ROBERT MAHONY | | 6 MIDLAND GARDENS | | | BRONXVILLE | NY | 10708 | | x | x | x | Unliquidated |
| ROBERT MANNING | | 2206 LOMA VISTA STREET | | | PASADENA | CA | 91104 | | x | x | x | Unliquidated |
| ROBERT MASSA | | 42 BOATHEADERS LA | | | EAST HAMPTON | NY | 11937 | | x | x | x | Unliquidated |
| ROBERT MATHISON | | 1170 ALKI AVE SW APT 501 | | | SEATTLE | WA | 98116-4830 | | x | x | x | Unliquidated |
| ROBERT MCKENZIE | | 4030 MORA LN | | | PEBBLE BCH | CA | 93953 | | x | x | x | Unliquidated |
| ROBERT MEIER | | 1742 LANDING ROAD | | | MYRTLE BCH | SC | 29577 | | x | x | x | Unliquidated |
| ROBERT MOORE | | 660 TULARE STREET | | | PETALUMA | CA | 94954 | | x | x | x | Unliquidated |
| ROBERT MURPHY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ROBERT N BATT | | 16822 SE 56TH PLACE | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated |
| ROBERT O MCCARTY | | 21911 ROYAL ST GEORGES LN | | | LEESBURG | FL | 34748 | | x | x | x | Unliquidated |
| ROBERT O WILLIAMS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ROBERT O WILLIAMS | | 6 VISTA DEL SOL | | | LAGUNA BEACH | CA | 92651 | | x | x | x | Unliquidated |
| ROBERT OH | | 8282 EL PESCADOR LN. | | | LA PALMA | CA | 90623 | | x | x | x | Unliquidated |
| ROBERT PATTERSON | | 5751 OLD DAYTON PIKE | | | CHATTANOOGA | TN | 37415 | | x | x | x | Unliquidated |
| ROBERT PONDT | | 39 NORTH AVENUE | | | NORTH PORT | NY | 11768 | | x | x | x | Unliquidated |
| ROBERT R BLANCHARD | | 30172 N. VALLEY GLEN | | | CASTAIC | CA | 91384 | | x | x | x | Unliquidated |
| ROBERT S BOLLES | | 3329 N TRINITY DR | | | SPRINGFIELD | MO | 65803 | | x | x | x | Unliquidated |
| ROBERT S MONHEIT | | 333 EAST 79 STREET, APT. PHV | | | NEW YORK | NY | 10021 | | x | x | x | Unliquidated |
| ROBERT S NOBLE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ROBERT S NOBLE | | 17011 NEWQUIST LANE | | | HUNTINGTON BEACH | CA | 92649 | | x | x | x | Unliquidated |
| ROBERT SALAS | | 2832 MCCOMBS DR. | | | MERCED | CA | 95340 | | x | x | x | Unliquidated |
| ROBERT SCHOOS | | 12516 - 177TH AVE NE | | | REDMOND | WA | 98052 | | x | x | x | Unliquidated |
| ROBERT SHAPIRO | | 933 3RD ST #8 | | | SANTA MONICA | CA | 90403 | | x | x | x | Unliquidated |
| ROBERT SHAW | | 4367 N TAMADGE DR | | | SAN DIEGO | CA | 92116 | | x | x | x | Unliquidated |
| ROBERT SIMPSON | | 5336 E GROVERS AVE | | | SCOTTSDALE | AZ | 85254 | | x | x | x | Unliquidated |
| ROBERT SLEBONICK | | 126 FOX CHASE DRIVE | | | VERONA | PA | 15147 | | x | x | x | Unliquidated |
| ROBERT STEVENS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ROBERT STEVENS | | 2484 JEFFERSON ST. | | | RIVERSIDE | CA | 92504 | | x | x | x | Unliquidated |
| ROBERT T ESPOSITO | | 214 FULTON STREET APT. 2-G | | | FARMINGDALE | NY | 11735 | | x | x | x | Unliquidated |
| ROBERT T JONES | | 1300 LYNNMERE DRIVE | | | THOUSAND OAKS | CA | 91360-1945 | | x | x | x | Unliquidated |
| ROBERT T ZABAWA | | 12 ST JOHN'S PLACE | | | HILTON HEAD IS. | SC | 29928 | | x | x | x | Unliquidated |
| ROBERT THURSTON | | 39 POPPY RD. | | | CARMEL VALLEY | CA | 93924 | | x | x | x | Unliquidated |
| ROBERT TRAGER | | 3272 FREDERICK STREET | | | OCEANSIDE | NY | 11572 | | x | x | x | Unliquidated |
| ROBERT TURNER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ROBERT TURNER | | POST OFFICE BOX 3087 | | | SAG HARBOR | NY | 11963 | | x | x | x | Unliquidated |
| ROBERT USHER | | P.O. BOX 1721 | | | SUMNER | WA | 98390 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT VANCE | | 2229 OVERLOOK DR | | | MOUNT DORA | FL | 32757 | | x | x | x | Unliquidated |
| ROBERT W DEMARCO | | 8976 BEAVERBROOK CT. | | | ELK GROVE | CA | 95624 | | x | x | x | Unliquidated |
| ROBERT W MALONE | | 456 S. ORANGE GROVE BLVD | | | PASADENA | CA | 91105 | | x | x | x | Unliquidated |
| ROBERT W MILLER | | 5843 VASSAR AVE N E | | | SEATTLE | WA | 98105 | | x | x | x | Unliquidated |
| ROBERT W NOKES | | 16319 80TH NW | | | STANWOOD | WA | 98292 | | x | x | x | Unliquidated |
| ROBERT W REED | | 6327 SINGING CREEK LANE | | | SPRING | TX | 77379 | | x | x | x | Unliquidated |
| ROBERT W RICHMOND | | 1238 ALLEN LANE | | | PADUCAH | KY | 42001 | | x | x | x | Unliquidated |
| ROBERT W SEBERT | | 1181 HUMMINGBIRD LN. | | | CORONA | CA | 92882-3746 | | x | x | x | Unliquidated |
| ROBERT WERDERMANN | | 1313 ELLISTOWN RD | | | KNOXVILLE | TN | 37924 | | x | x | x | Unliquidated |
| ROBERT WHELAN | | 5421 BROADWATER LN | | | LAS VEGAS | NV | 89130 | | x | x | x | Unliquidated |
| ROBERT WILLIAMS | | 2105 EAST HIGHLAND DRIVE | | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| ROBERT WILLIAMS | | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ROBERT ZABAWA | | 12 ST JOHNS PLACE | | | HILTON HEAD | SC | 29928 | | x | x | x | Unliquidated |
| ROBERTA L CREIM | | 3425 HIGHFIELD CT | | | BELLINGHAM | WA | 98226 | | x | x | x | Unliquidated |
| ROBERTA L THOMPSON | | 498 9TH STREET | | | IDAHO FALLS | ID | 83404 | | x | x | x | Unliquidated |
| ROBERTA LACROIX | | 929 NE 66TH AVE | | | PORTLAND | OR | 97213 | | x | x | x | Unliquidated |
| ROBERTA M YASSIN | | 6487 W. 77TH ST. | | | LOS ANGELES | CA | 90045 | | x | x | x | Unliquidated |
| ROBERTA R NOLL | | 1710 EAST 65TH AVE | | | SPOKANE | WA | 99223 | | x | x | x | Unliquidated |
| ROBERTA ROBERTS | | 2221 LA JOLLA DR. | | | STOCKTON | CA | 95204 | | x | x | x | Unliquidated |
| ROBERTA ROHDE | | 8657 N.SUNNYSIDE AVE | | | CLOVIS | CA | 93611 | | x | x | x | Unliquidated |
| ROBERTA ROSE | | 14 COLONY DRIVE | | | HOLBROOK | NY | 11741 | | x | x | x | Unliquidated |
| ROBERTA S THOMAS | | 7599 SE GULL WAY | | | HOBE SOUND | FL | 33455 | | x | x | x | Unliquidated |
| ROBERTA S TREACY | | 57 PARK BLVD. | | | MALVERNE | NY | 11565 | | x | x | x | Unliquidated |
| ROBERTA SANTAMARIA | | 7291 MODENA DRIVE | | | BOYNTON BEACH | FL | 33437 | | x | x | x | Unliquidated |
| ROBERTA WAGNER | | 2141 BROMBY STREET | | | RICHMOND | VA | 23231 | | x | x | x | Unliquidated |
| ROBERTA WOOD | | 147 YOLLA BOLLY TRAIL | | | REDDING | CA | 96003 | | x | x | x | Unliquidated |
| ROBERTA YASSIN | | 6487 W 77TH ST | | | LOS ANGELES | CA | 90045 | | x | x | x | Unliquidated |
| ROBIN D GIBESON | | 1205 13TH ST | | | SANTA ROSA | CA | 95404 | | x | x | x | Unliquidated |
| ROBIN FOX | | 11924 PRESWICK LANE | | | MUKILTEO | WA | 98275 | | x | x | x | Unliquidated |
| ROBIN HARTMAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ROBIN MCNEILL | | 94 E TWISTED OAK DR | | | SIMI VALLEY | CA | 93065-7372 | | x | x | x | Unliquidated |
| ROBT KETTENMANN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ROBYN C PRICKETT | | 4651 LOS GATOS | | | SANTA ROSA | CA | 95403 | | x | x | x | Unliquidated |
| ROCCO J PENNELLA | | 9 WINDMILL LANE | | | LEVITTOWN | NY | 11756 | | x | x | x | Unliquidated |
| ROCCO LABELLARTE | | 12012 REDBANK | | | SUN VALLEY | CA | 91352 | | x | x | x | Unliquidated |
| ROCCO PAPANDREA | | 1646 46TH STEET | | | BROOKLYN | NY | 11204 | | x | x | x | Unliquidated |
| ROCCO SORRENTINO | | 112 SKYLINE LAKE DRIVE | | | RINGWOOD | NJ | 07456 | | x | x | x | Unliquidated |
| ROCHELLE A BLACKER | | 10114 YOLANDA AVE | | | NORTHRIDGE | CA | 91324 | | x | x | x | Unliquidated |
| ROCHELLE HAFT | | 2 RICHMOND RD #5A | | | LIDO BEACH | NY | 11561 | | x | x | x | Unliquidated |
| ROCHELLE KRAUS | | 8 ACACIA DRIVE | | | HOLBROOK | NY | 11741 | | x | x | x | Unliquidated |
| ROCHELLE R NAGY | | 18435 KESWICK ST #4 | | | RESEDA | CA | 91335 | | x | x | x | Unliquidated |
| RODDY CHEUNG | | 5708 PENWOOD LANE | | | DUBLIN | CA | 94568 | | x | x | x | Unliquidated |
| RODERICK L HILL | | 408 LAS PALMAS AVE | | | MODESTO | CA | 95354 | | x | x | x | Unliquidated |
| RODNEY A VELASCO | | 25663 SYCAMORE POINTE | | | LAKE FORREST | CA | 92630 | | x | x | x | Unliquidated |
| RODNEY IM | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RODRIGO TORRES | | 4801 TEMPLETN STREET | | | LOS ANGELES | CA | 90032 | | x | x | x | Unliquidated |
| ROGER A HAMER | | 301 ROOSEVELT AVENUE | | | FRANKLIN SQUARE | NY | 11010 | | x | x | x | Unliquidated |
| ROGER A SUTPHEN | | 36 BELMORE WAY | | | ROCHESTER | NY | 14612 | | x | x | x | Unliquidated |
| ROGER BANOS | | 15585 MARNIE PLACE | | | FONTANA | CA | 92336-4595 | | x | x | x | Unliquidated |
| ROGER D MILLER | | 6675 SANTA YNEZ | | | ATASCADERO | CA | 93422 | | x | x | x | Unliquidated |
| ROGER EADE | | 4600 E. HIDDEN VALLEY DR. | | | RENO | NV | 89502-8628 | | x | x | x | Unliquidated |
| ROGER G KAFER | | 2567 N AUGUSTA DR | | | WADSWORTH | IL | 60083 | | x | x | x | Unliquidated |
| ROGER JEGLUM | | 13411 HOLMES POINT DR NE | | | KIRKLAND | WA | 98034 | | x | x | x | Unliquidated |
| ROGER K MILLER | | 520 TEAKWOOD AVENUE | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| ROGER KRAUS | | 254 BEACH 139TH STREET | | | BELLE HARBOR | NY | 11694 | | x | x | x | Unliquidated |
| ROGER M PAPAJOHN | | 1338 AMICUS ROAD | | | STANARDSVILLE | VA | 22973 | | x | x | x | Unliquidated |
| ROGER S JONES | | 2045 SANDS DR | | | SALT LAKE CITY | UT | 84124 | | x | x | x | Unliquidated |
| ROGER WILLIAMS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| ROLAND NEWTON | | P. O. BOX 18103 | | | SEATTLE | WA | 98118 | | x | x | x | Unliquidated |
| ROLAND URQUHART | | 2043 E NORTH CRESCENT AVE. | | | SPOKANE | WA | 99207 | | x | x | x | Unliquidated |
| ROLAND V STEWART | | 400 S CALIFORNIA ST | | | BURBANK | CA | 91505 | | x | x | x | Unliquidated |
| ROLAND WOLFE | | 211 IVY LANE | | | GLEN MILLS | PA | 19342 | | x | x | x | Unliquidated |
| ROLLAND JURGENS | | 4041 258TH WAY SE | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| ROLLIN AYERS | | 20257 FAIRWAY DR | | | BEND | OR | 97702 | | x | x | x | Unliquidated |
| ROMAN ESTRADA | | 14607 GILMORE STREET #7 | SPO  SS 5777700847 | | VAN NUYS | CA | 91411 | | x | x | x | Unliquidated |
| RON HIGGINS | | 206 BUFFALO MOUNTAIN LANE | APT #206 | | UNICOI | TN | 37692-6563 | | x | x | x | Unliquidated |
| RON P GAILEY | | 29916 61ST AVE S | | | AUBURN | WA | 98001 | | x | x | x | Unliquidated |
| RON R FETSCH | | 10280 LOCKWOOD DRIVE | | | CUPERTINO | CA | 95014 | | x | x | x | Unliquidated |
| RONALD ADAMSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RONALD ADAMSON | | 4009 74TH AVENUE CT NW | | | GIG HARBOR | WA | 98335-6529 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RONALD C SANCHES | | 70320 JOLON RD | | | BRADLEY | CA | 93426 | | x | x | x | Unliquidated |
| RONALD CATHCART | | | | | | | | | x | x | x | Unliquidated |
| RONALD CLARKE | | 31 TULIP DRIVE | | | BREWSTER | NY | 10509 | | x | x | x | Unliquidated |
| RONALD D BURKHARDT | | 6910 UPLAND LANE | | | COLLEYVILLE | TX | 76034 | | x | x | x | Unliquidated |
| RONALD D PARLANTE | | 78 MAC BAIN AVE | | | ATHERTON | CA | 94027 | | x | x | x | Unliquidated |
| RONALD D TEMPLETON | | 520 LAUREL CT | | | BENICIA | CA | 94510 | | x | x | x | Unliquidated |
| RONALD DARCY | | 518 BEACH 139TH ST | APT B6 | | BELLE HARBOR | NY | 11694 | | x | x | x | Unliquidated |
| RONALD E BALLARD | | 1748 FRED AVENUE | | | SIMI VALLEY | CA | 93065 | | x | x | x | Unliquidated |
| RONALD E BAME | | 453 THIMPLEBERRY LN | | | SAND POINT | ID | 83864 | | x | x | x | Unliquidated |
| RONALD F SANTUCCI | | 1646 KNOLLWOOD AVENUE | | | SAN JOSE | CA | 95125 | | x | x | x | Unliquidated |
| RONALD FERANDELLI | | 3582 BRAVATA DR | | | HUNTINGTON BCH | CA | 92649 | | x | x | x | Unliquidated |
| RONALD FINCH | | 9527 SW 34TH LN | | | GAINESVILLE | FL | 32608-8661 | | x | x | x | Unliquidated |
| RONALD FLYNN | | 6321 SEAVIEW AVENUE NW #19 | | | SEATTLE | WA | 98107 | | x | x | x | Unliquidated |
| RONALD H FLOWE | | 169 GREENLAWN | | | SAN ANTONIO | TX | 78201 | | x | x | x | Unliquidated |
| RONALD H WILKOWSKI | | 7221 2ND AVE NW | | | SEATTLE | WA | 98117 | | x | x | x | Unliquidated |
| RONALD HOHN | | 6313 JACQUELINE PLACE | | | LOS ANGELES | CA | 90042 | | x | x | x | Unliquidated |
| RONALD J CATHCART | | 8910 N MERCER WAY | | | MERCER ISLAND | WA | 98040-3139 | | x | x | x | Unliquidated |
| RONALD J LAMBERT | | 123 THOROUGHBRED AVE | | | LA PLACE | LA | 70068 | | x | x | x | Unliquidated |
| RONALD K FREEMAN | | 603 SANTA CRUZ CT | | | SAN DIMAS | CA | 91773 | | x | x | x | Unliquidated |
| RONALD L LABREE | | 5200 LINNE RD | | | SEGUIN | TX | 78155 | | x | x | x | Unliquidated |
| RONALD L PECORA | | 16140 E RIDGEVIEW LANE | | | LA MIRADA | CA | 90638 | | x | x | x | Unliquidated |
| RONALD L STROMME | | 706 KRIEWALD CT | | | WENATCHEE | WA | 98801 | | x | x | x | Unliquidated |
| RONALD L- CLAVELOUX | | 49R WOODLAND DR. | | | DURHAM | CT | 06422-1513 | | x | x | x | Unliquidated |
| RONALD M HILLERY | | 97 GLADWIN AVE | | | LEONIA | NJ | 07605 | | x | x | x | Unliquidated |
| RONALD M LOWERY | | 8300 NEW HOLLAND COURT NE | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| RONALD M PERCIVAL | | 4904 B CHARM OAK DR | | | JEFFERSON CITY | MO | 65109 | | x | x | x | Unliquidated |
| RONALD M ROSSO | | 1441 SUNNY SLOPE AVENUE | | | BELMONT | CA | 94002 | | x | x | x | Unliquidated |
| RONALD O DALE | | 100 SIMON STREET #35 | | | EAST WENATCHEE | WA | 98802 | | x | x | x | Unliquidated |
| RONALD O LIVESEY | | 8150 ORR SPRINGS RD. | | | UKIAH | CA | 95482 | | x | x | x | Unliquidated |
| RONALD RICO | | 202 HACIENDA CARMEL | | | CARMEL | CA | 93923 | | x | x | x | Unliquidated |
| RONALD ROSEN | | 4401 E VALLEYGATE DR | | | ANAHEIM | CA | 92807 | | x | x | x | Unliquidated |
| RONALD ROSSO | | 1441 SUNNY SLOPE AVE | | | BELMONT | CA | 94002 | | x | x | x | Unliquidated |
| RONALD S MEHAFFEY | | 15753 VIA CALANOVA | | | SAN DIEGO | CA | 92128 | | x | x | x | Unliquidated |
| RONALD S ROSEN | | 4401 E VALLEYGATE DR | | | ANAHEIM | CA | 92807 | | x | x | x | Unliquidated |
| RONALD SANTUCCI | | 1646 KNOLLWOOD AVE | | | SAN JOSE | CA | 95125 | | x | x | x | Unliquidated |
| RONALD WRIGHT | | 73 RINGWOOD AVENUE | | | WANAQUE | NJ | 07465 | | x | x | x | Unliquidated |
| RONNIE M GIBBS | | 186-10 140 AVENUE | | | SPRINGFIELD GDNS | NY | 11413 | | x | x | x | Unliquidated |
| ROSA C DE MEIS | | 1556 ARABIAN ST | | | SIMI VALLEY | CA | 93065 | | x | x | x | Unliquidated |
| ROSA E ORANTES | | 9321 DEL MAR AVENUE | | | MONTCLAIR | CA | 91763 | | x | x | x | Unliquidated |
| ROSA M LABELLARTE | | 12012 REDBANK | | | SUN VALLEY | CA | 91352 | | x | x | x | Unliquidated |
| ROSA PUELLO | | 649 NAVARRE AVENUE | | | CORAL GABLES | FL | 33134 | | x | x | x | Unliquidated |
| ROSA R CAVALLO | | 14275 SW 62ND STREET | | | MIAMI | FL | 33183 | | x | x | x | Unliquidated |
| ROSA T FLORES | | 2234 EAST GREENVILLE DRIVE | | | WEST COVINA | CA | 91791 | | x | x | x | Unliquidated |
| ROSA VERNY | | 50 BRIGHTON FIRST ROAD APT. 8- | | | BROOKLYN | NY | 11235 | | x | x | x | Unliquidated |
| ROSALEEN KIVAT | | 530 DUBOIS AVE APT 6B | | | VALLEY STREAM | NY | 11581 | | x | x | x | Unliquidated |
| ROSALIA AGUILAR | | 8504 CATALPA | | | EL PASO | TX | 79925 | | x | x | x | Unliquidated |
| ROSALIE C OVERSTREET | | 13320 HWY 99 SO #88 | | | EVERETT | WA | 98204 | | x | x | x | Unliquidated |
| ROSALIE DI CRESCENTO | | 1991 E. 19TH STREET | | | BROOKLYN | NY | 11229 | | x | x | x | Unliquidated |
| ROSALIE FONTANETTA | | 16 REGINA DRIVE | | | SAYVILLE | NY | 11782 | | x | x | x | Unliquidated |
| ROSALIE KLEVICKAS | | 10101 43RD TRAIL S # 327 | | | BOYNTON BEACH | FL | 33436 | | x | x | x | Unliquidated |
| ROSALIE L D'ERCOLE | | 2420 SKORHEIM WAY | | | CORONA | CA | 92882 | | x | x | x | Unliquidated |
| ROSALIE RICKS | | 1420 LINWOOD AVE | | | METAIRIE | LA | 70003 | | x | x | x | Unliquidated |
| ROSALIE SYMANSKI | | 10348 DEBRA AVE | | | GRANADA HILLS | CA | 91344 | | x | x | x | Unliquidated |
| ROSALIND LIEBOLD | | 103 UNION STREET | | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| ROSALINDA V HERNANDEZ | | 977 CAMINO VERA CRUZ | | | CAMARILLO | CA | 93010 | | x | x | x | Unliquidated |
| ROSALYN KLEINER | | 1919 W CORONET AVE 2 | | | ANAHEIM | CA | 92801 | | x | x | x | Unliquidated |
| ROSALYN ROSENBERG | | 46 SPRUCEWOOD BLVD | | | CENTRAL ISLIP | NY | 11722 | | x | x | x | Unliquidated |
| ROSALYNN M BABCOCK | | 5220 TOYON LN | | | PARADISE | CA | 95969 | | x | x | x | Unliquidated |
| ROSARIO MISTRETTA | | 2328 E. ORANGEHILL AVENUE | | | PALM HARBOR | FL | 34683 | | x | x | x | Unliquidated |
| ROSARIO PURUGGANAN | | 23651 ELKWOOD STREET | | | WEST HILLS | CA | 91304 | | x | x | x | Unliquidated |
| ROSCOE REID | | 55 SANTA BARBARA DRIVE | | | HAMPTON | VA | 23666 | | x | x | x | Unliquidated |
| ROSE A STEIN | | 36637 CHANTECLER RD | | | WINCHESTER | CA | 92596 | | x | x | x | Unliquidated |
| ROSE BOLOGNA | | 1242 58TH STREET | | | BROOKLYN | NY | 11219 | | x | x | x | Unliquidated |
| ROSE CAPONITI | | 1379 EAST 65TH STREET | | | BROOKLYN | NY | 11234 | | x | x | x | Unliquidated |
| ROSE CIANCI | | BALLARD GREEN | 25 GILBERT ST APT G1 | | RIDGEFIELD | CT | 06877 | | x | x | x | Unliquidated |
| ROSE CICCONE | | 2405 SOUTHERN BLVD | APT. 8E | | BRONX | NY | 10458 | | x | x | x | Unliquidated |
| ROSE CLARK | | 1021 RADCLIFFE AVENUE | | | BAKERSFIELD | CA | 93305 | | x | x | x | Unliquidated |
| ROSE COLLO | | 1369 H STREET | | | ELMONT | NY | 11003 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSE DUNSMORE | | 2039 A VIA MARIPOSA EAST | | | LAGUNA WOODS | CA | 82653 | | x | x | x | Unliquidated |
| ROSE GAMBARO | | 81 HYANNIS STREET | | | TOMS RIVER | NJ | 08757 | | x | x | x | Unliquidated |
| ROSE GENARD | | 17 HERITAGE DRIVE | | | GREENBROOK | NJ | 08812 | | x | x | x | Unliquidated |
| ROSE GOLDSMITH | | 1552 REMSEN AVENUE | | | BROOKLYN | NY | 11236 | | x | x | x | Unliquidated |
| ROSE GORDON | | 3951 VIA POINCIANA #516 | | | LAKE WORTH | FL | 33467 | | x | x | x | Unliquidated |
| ROSE JOHNSON | | 1051 CASITAS PASS RD | APT 107 | | CARPINTERIA | CA | 93013 | | x | x | x | Unliquidated |
| ROSE JOHNSON | | 1061 CASITAS PASS RD. #107 | | | CARPINTERIA | CA | 93013 | | x | x | x | Unliquidated |
| ROSE L NGO | | 7220 LINCOLN AVE | | | EL CERRITO | CA | 94530 | | x | x | x | Unliquidated |
| ROSE LIDDI | | 10631 VINEDALE STREET | | | SUN VALLEY | CA | 91352 | | x | x | x | Unliquidated |
| ROSE M MATEICKA | | 1270 VILLAGE DR APT 105 | | | LEMONT | IL | 60439 | | x | x | x | Unliquidated |
| ROSE M MCCORD | | 2116 145TH SE | | | BELLEVUE | WA | 98007 | | x | x | x | Unliquidated |
| ROSE M OFFERMANN | | 97 CARSTAIRS ROAD | | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| ROSE M PENA | | 834 JENNINGS | | | SAN ANTONIO | TX | 78225 | | x | x | x | Unliquidated |
| ROSE M VITO | | 8138 JOSHUA RD | | | KNOXVILLE | TN | 37938 | | x | x | x | Unliquidated |
| ROSE MICALLEF | | 485 ARMSTRONG AVE. | APT. A3 | | STATEN ISLAND | NY | 10308 | | x | x | x | Unliquidated |
| ROSE MULLIGAN | | 119 93RD STREET | | | BROOKLYN | NY | 11209 | | x | x | x | Unliquidated |
| ROSE NEALE | | 35 WALLACE LANE | | | WEST PATERSON | NJ | 07424 | | x | x | x | Unliquidated |
| ROSE PADILLA | | 4618 BROOKWOOD NE | | | ALBUQUERQUE | NM | 87109 | | x | x | x | Unliquidated |
| ROSE PALMA | | 1021 S GLENOAKS | | | BURBANK | CA | 91502 | | x | x | x | Unliquidated |
| ROSE PISCIOTTA | | 60-B WARREN PLACE | | | MONTCLAIR | NJ | 07042 | | x | x | x | Unliquidated |
| ROSE R CODEGLIA | | 1314 CHICHESTER DR | | | GARDNERVILLE | NV | 89410 | | x | x | x | Unliquidated |
| ROSE RYKER-PENDLEY | | 671 FILBERT STREET | | | HALF MOON BAY | CA | 94019 | | x | x | x | Unliquidated |
| ROSE SCIRE | | 8666 15TH AVENUE | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| ROSE TAYLOR | | 12108 ELVA AVE | | | LOS ANGELES | CA | 90059 | | x | x | x | Unliquidated |
| ROSE THOMAS | | 1025 N BRAND BLVD #320 | | | GLENDALE | CA | 91202 | | x | x | x | Unliquidated |
| ROSE TRUNZO | | 19 HIGHVIEW AVENUE | | | TOTOWA BORO | NJ | 07512 | | x | x | x | Unliquidated |
| ROSE TUZZOLINO | | THE GROVES | 5200 IRVINE BLVD SPC 500 | | IRVINE | CA | 92620 | | x | x | x | Unliquidated |
| ROSEANNE MARINI | | 500 HIGH POINT DR #209 | | | HARTSDALE | NY | 10530 | | x | x | x | Unliquidated |
| ROSELINE M HARRISON | | 29957 AVENIDA CIMA DEL SOL | | | TEMECULA | CA | 92591 | | x | x | x | Unliquidated |
| ROSEMARIE A BATES | | 508 REPUBLIC COURT | | | DEERFIELD BEACH | FL | 33442 | | x | x | x | Unliquidated |
| ROSEMARIE ALDEN-RIDLEY | | 271 BEECH AVENUE | | | SANTA ROSA | CA | 95409-3855 | | x | x | x | Unliquidated |
| ROSEMARIE BARONE | | 4515 12TH AVENUE | APT. B-5 | | BROOKLYN | NY | 11219 | | x | x | x | Unliquidated |
| ROSEMARIE BAXTER | | PO BOX 246 | | | WEST BARNSTABLE | MA | 02668 | | x | x | x | Unliquidated |
| ROSEMARIE DE LEMMA | | 5104 LAUREL CIRCLE - THE WOODL | | | TAMARAC | FL | 33319 | | x | x | x | Unliquidated |
| ROSEMARIE KANE | | 7305 WESTLAND AVE | | | STOCKTON | CA | 95207 | | x | x | x | Unliquidated |
| ROSEMARIE LORITZ | | 1248 VICTORIA STREET APT 2B | | | NORTH CHICAGO | IL | 60064 | | x | x | x | Unliquidated |
| ROSEMARIE MCDOWELL | | 26 ELDREDGE STREET | | | EAST NORTHPORT | NY | 11731 | | x | x | x | Unliquidated |
| ROSEMARIE MICELI | | 59-13 69TH LANE | | | MASPETH | NY | 11378 | | x | x | x | Unliquidated |
| ROSEMARY BURNS | | 246 SWENSON CT | | | AUBURN | CA | 95603 | | x | x | x | Unliquidated |
| ROSEMARY CALLAHAN | | 172 HARVARD STREET | | | WESTBURY | NY | 11590 | | x | x | x | Unliquidated |
| ROSEMARY CERETTO | | S81 W17615 HAVEN DR | | | MUSKEGO | WI | 53150 | | x | x | x | Unliquidated |
| ROSEMARY E SCHILZ | | 705 21ST ST SE | | | AUBURN | WA | 98002 | | x | x | x | Unliquidated |
| ROSEMARY HERNANDEZ | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated |
| ROSEMARY KAZLAUSKAS | | 29 MOUNTAIN VIEW DRIVE | | | HIGHLAND MILLS | NY | 10930 | | x | x | x | Unliquidated |
| ROSEMARY KEMP | | 45355 SANTE FE COVE | | | INDIAN WELLS | CA | 92210 | | x | x | x | Unliquidated |
| ROSEMARY KOLEGRAFF | | 13880 NURMI ST | | | SYLMAR | CA | 91342 | | x | x | x | Unliquidated |
| ROSEMARY W PLUE | | 17042 EMPANADA PLACE | | | ENCINO | CA | 91436 | | x | x | x | Unliquidated |
| ROSEMARY ZAPOLSKI | | 247 BLAKE AVE | | | BOHEMIA | NY | 11716 | | x | x | x | Unliquidated |
| ROSETA M ARTERBERRY | | 1240 HORTON RD | | | DAIRY | OR | 97625 | | x | x | x | Unliquidated |
| ROSS GRAMSTAD | | 14111 197TH CIRCLE NW | | | ELK RIVER | MN | 55330 | | x | x | x | Unliquidated |
| ROSS STEWART | | 25 CHRISTOPHER STREET | | | LADERA RANCH | CA | 92694 | | x | x | x | Unliquidated |
| ROSTAM B BONSHAHI | | 5837 MORGAN PLACE #79 | | | STOCKTON | CA | 95219 | | x | x | x | Unliquidated |
| ROSWELL PERKINS | | C/O DEBEVOISE & PLIMPTON 919 3RD AVENUE | | | NEW YORK | NY | 10022 | | x | x | x | Unliquidated |
| ROSWITHA M FLOYD | | 3601 E. WYOMING AVE | #479 | | LAS VEGAS | NV | 95403 | | x | x | x | Unliquidated |
| ROY E MCMAHAN | | PO BOX 1165 | | | DUBLIN | VA | 24084 | | x | x | x | Unliquidated |
| ROY E OSTERGREN | | 21882 YANKEE VALLEY RD | | | HIDDEN VALLEY LAKE | CA | 95467-8900 | | x | x | x | Unliquidated |
| ROY FRENCH | | 197 MIDWOOD STREET | | | BROOKLYN | NY | 11225 | | x | x | x | Unliquidated |
| ROY FUNDERBURK | | 21 VALENTINE PLACE | | | THORNWOOD | NY | 10594 | | x | x | x | Unliquidated |
| ROY J FREDERICKSEN | | PO BOX 488 | | | EDMONDS | WA | 98020 | | x | x | x | Unliquidated |
| ROY KAMINSKE | | PO BOX 3218 | | | SAN CLEMENTE | CA | 92674 | | x | x | x | Unliquidated |
| ROY M LEONARD | | 24031 CORMORANT LN | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| ROY N. JENSEN | | 16 SUTTON FARM RD | | | FLEMINGTON | NJ | 08822 | | x | x | x | Unliquidated |
| ROY TUCCI | | 1570 59TH ST | | | BROOKLYN | NY | 11219 | | x | x | x | Unliquidated |
| ROY W TABBERRAH | | 17172 LORILLARD STREET | | | GRANADA HILLS | CA | 91344 | | x | x | x | Unliquidated |
| ROYAL Y MAYER | | P.O. BOX 9905 | | | BREA | CA | 92822 | | x | x | x | Unliquidated |
| ROYCE WEST | | 727 LONDONBERRY ROAD NW | | | ATLANTA | GA | 30327 | | x | x | x | Unliquidated |
| RUBEN VASQUEZ | | 885 PALMER RD | | | ASHLAND | OR | 97520 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN VASQUEZ | | 885 PALMER ROAD | | | ASHLAND | OR | 97520 | | x | x | x | Unliquidated |
| RUBI L HANNEBACH | | 1401-168 EL NORTE PARKWAY | | | SAN MARCOS | CA | 92069 | | x | x | x | Unliquidated |
| RUBY HUMPHRIES | | 6817 WATERCOURSE DR | | | CARLSBAD | CA | 92009 | | x | x | x | Unliquidated |
| RUBY J SIMPSON | | 15823 FATHOM | | | HOUSTON | TX | 77062 | | x | x | x | Unliquidated |
| RUBY M FLEISCHMAN | | 19418 N. WELK DRIVE | | | SUN CITY | AZ | 85373 | | x | x | x | Unliquidated |
| RUBY NORD | | 1600 E CLARK #174 | | | SANTA MARIA | CA | 93455 | | x | x | x | Unliquidated |
| RUBY P ALDERMAN | | 2301 BEAVER POND ROAD | | | KANNAPOLIS | NC | 28083 | | x | x | x | Unliquidated |
| RUBY PARCEN | | 1410 DAISY WAY | | | ANTIOCH | CA | 94509 | | x | x | x | Unliquidated |
| RUBY QUAN | | 629 CARMER STREET | | | HAYWARD | CA | 94544 | | x | x | x | Unliquidated |
| RUBY S BLACK | | 5000 SW 188 PLACE | | | ALOHA | OR | 97007 | | x | x | x | Unliquidated |
| RUDOLPH ERMISCH | | 23 JULIE DRIVE | | | ORMOND BEACH | FL | 32176 | | x | x | x | Unliquidated |
| RUDY BENECKE | | 2890 AQUAMARINE CIR | | | RESCUE | CA | 95672 | | x | x | x | Unliquidated |
| RUSS CIEZATA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| RUSSELL F MUNSON | | 13717 LINDEN AVE N #330 | | | SEATTLE | WA | 98133 | | x | x | x | Unliquidated |
| RUSSELL L STORY | | 660 CARRIAGE LANE | | | JACKSONVILLE | OR | 97530 | | x | x | x | Unliquidated |
| RUSSELL LITCHULT | | 11 HICKORY LANE | | | WALDWICK | NJ | 07463 | | x | x | x | Unliquidated |
| RUSSELL PISA | | 9078 CEDAR STREET | APARTMENT A | | BELLFLOWER | CA | 90706 | | x | x | x | Unliquidated |
| RUSSELL PISA | | 989 112TH AVENUE NE #1201 | | | BELLEVUE | WA | 98004 | | x | x | x | Unliquidated |
| RUSSELL R DICKINSON | | 24376 ALTDORF DRIVE | | | CRESTLINE | CA | 92325 | | x | x | x | Unliquidated |
| RUTH A GREGOR | | 13543 GREENWOOD AVE N #107 | | | SEATTLE | WA | 98133 | | x | x | x | Unliquidated |
| RUTH A ROSEN | | 1000 ST CHARLES PLACE | | | PEMBROKE PINES | FL | 33026 | | x | x | x | Unliquidated |
| RUTH A TURNER | | 7511 32ND AVE N.W. | | | SEATTLE | WA | 98117 | | x | x | x | Unliquidated |
| RUTH C BERGNER | | 2960 SILVER CREEK RD | SPACE #46 | | BULLHEAD CITY S | AZ | 86442 | | x | x | x | Unliquidated |
| RUTH CARSON | | 7010 SHOREHAM PL. | | | STOCKTON | CA | 95207 | | x | x | x | Unliquidated |
| RUTH CLASEN | | 100 HICKS STREET APT 327 B | | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated |
| RUTH E KAHN | | 13350 CANTARA ST | | | VAN NUYS | CA | 91402 | | x | x | x | Unliquidated |
| RUTH E MORRIS | | P.O. BOX 992 | | | CASSELBERRY | FL | 32718 | | x | x | x | Unliquidated |
| RUTH E THORNE | | 205 TEMELEC CIR | | | SONOMA | CA | 95476 | | x | x | x | Unliquidated |
| RUTH ERBE | | 1621 NOLANDALE STREET | | | WEST COVINA | CA | 91790 | | x | x | x | Unliquidated |
| RUTH ERMER | | 554 STRATFORD LANE | | | RIDGE | NY | 11961 | | x | x | x | Unliquidated |
| RUTH FEIG | | 141 GOLDMINE LANE | | | OLD BRIDGE | NJ | 08857 | | x | x | x | Unliquidated |
| RUTH GOLDSTEIN | | 118 ESSEX ROAD | | | HOLLYWOOD | FL | 33024 | | x | x | x | Unliquidated |
| RUTH KIRSCHNER | | 803 PEBBLE BEACH PATH | | | RIVERHEAD | NY | 11901 | | x | x | x | Unliquidated |
| RUTH L HORTON | | 2192 13TH ST | | | FLORENCE | OR | 97439 | | x | x | x | Unliquidated |
| RUTH L KARNOW | | 51 SAN FELIPE CT. | | | SALINAS | CA | 93901 | | x | x | x | Unliquidated |
| RUTH LONGOBARDO | | 11220 S. LA CIMA DRI | | | WHITTIER | CA | 90604 | | x | x | x | Unliquidated |
| RUTH LUSHER | | 1490 SUNRISE DRIVE | | | LAKE HAVASU CIT | AZ | 86404 | | x | x | x | Unliquidated |
| RUTH M BOWMAN | | 345 W. 145TH ST. APT. 4C3 | | | NEW YORK | NY | 10031 | | x | x | x | Unliquidated |
| RUTH M CUBICK | | 64 WEST NAPA DRIVE | | | PETALUMA | CA | 94954 | | x | x | x | Unliquidated |
| RUTH M GOODALE | | 1355 MEDINAH DRIVE | | | FT. MEYERS | FL | 33919 | | x | x | x | Unliquidated |
| RUTH M KIRVIN | | 1691 PINE ACRES BLVD | | | BAY SHORE | NY | 11706 | | x | x | x | Unliquidated |
| RUTH MILLER | | 1750 W. LAHABRA BLVD APT. #129 | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| RUTH NOONAN | | 1826 WOODBINE STREET | | | RIDGEWOOD | NY | 11385 | | x | x | x | Unliquidated |
| RUTH PEOPLES | | 1501 EL CAMINO AVE | | | STOCKTON | CA | 95209 | | x | x | x | Unliquidated |
| RUTH PETERSON | | 184 SINGER LANE | | | FOLSOM | CA | 95630-5292 | | x | x | x | Unliquidated |
| RUTH PRICE | | 103 CEDARCREST PL | | | LOS GATOS | CA | 95032 | | x | x | x | Unliquidated |
| RUTH RAYMOND | | 4214 MOUNT VERNON DR. | | | LOS ANGELES | CA | 90008 | | x | x | x | Unliquidated |
| RUTH REID | | 126 LINDBERG ST | | | PADUCAH | KY | 42003 | | x | x | x | Unliquidated |
| RUTH S CURRAN-MORRIS | | 2021 N PARK AVE | | | SHAWNEE | OK | 74801 | | x | x | x | Unliquidated |
| RUTH SMITH | | 905 SOMERVILLE | | | IRVINE | CA | 92620 | | x | x | x | Unliquidated |
| RUTH STONE | | 63 GREEN MEADOW LANE | | | HUNTINGTON | NY | 11743 | | x | x | x | Unliquidated |
| RUTH W BARRONE | | 79 OCEAN VISTA | | | NEWPORT BEACH | CA | 92660 | | x | x | x | Unliquidated |
| RUTH WEINSTEIN | | 85-10 151ST AVENUE APT. 2E | | | HOWARD BEACH | NY | 11414 | | x | x | x | Unliquidated |
| RUTH WINKLER | | 10511 LARAMIE PLACE | | | CHATSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| RUTLEDGE YOUNG | | 51 DECATUR ST. | | | BROOKLYN | NY | 11216 | | x | x | x | Unliquidated |
| S J KROMER | | 2212 PEBBLESTONE LANE | | | LINCOLN | CA | 95648 | | x | x | x | Unliquidated |
| S LESIAK | | 11393 ROSECREEK DRIVE | | | MOORPARK | CA | 93021 | | x | x | x | Unliquidated |
| S R DIAMOND | | 1780 WESTON RIDGE ROAD | | | SCOTTS VALLEY | CA | 95066 | | x | x | x | Unliquidated |
| S S DITTUS | | 60 CAROL PINE LANE | | | ARCADIA | CA | 91007 | | x | x | x | Unliquidated |
| S STOCKWELL | | 45120 HWY 79 #807 | | | AGUANGA | CA | 92536 | | x | x | x | Unliquidated |
| S. LESIAK | | 11393 ROSECREEK DRIVE | | | MOORPARK | CA | 93021 | | x | x | x | Unliquidated |
| SABINA DEWITT | | 6150 BROOKDALE DR | | | CARMEL | CA | 93923 | | x | x | x | Unliquidated |
| SABRINA N KHAN | | 6228 EMPRESS CT | | | SAN JOSE | CA | 95129 | | x | x | x | Unliquidated |
| SABRINA W CHOY | | 1979 EAGLE POINT | | | BLOOMFIELD | MI | 48304 | | x | x | x | Unliquidated |
| SAIID RASTEGAR | | 35 LUMANOR DR | | | STAMFORD | CT | 06903 | | x | x | x | Unliquidated |
| SALLIE BERG | | 2438 HILL ST | | | SANTA MONICA | CA | 90405-6004 | | x | x | x | Unliquidated |
| SALLY A MOORE | | 157 LUCINA DRIVE | | | HYPOLUXO | FL | 33462 | | x | x | x | Unliquidated |
| SALLY A RUTTEN | | 107 SIERRA VIS | | | SOLVANG | CA | 93463-2924 | | x | x | x | Unliquidated |
| SALLY A ZIMMERMAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| SALLY CORRAO | | 2600 SE OCEAN BLVD | BLDG O APT 8 | | STUART | FL | 34996 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALLY J FIELDS | | 503 NE YAMHILL STREET | | | WILLAMINA | OR | 97396-2736 | | x | x | | Unliquidated |
| SALLY JARDINE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| SALLY L ELWELL | | 1387 LINFIELD DR | | | ROSEVILLE | CA | 95678 | | x | x | | Unliquidated |
| SALLY M GALLEGOS | | 17143 CIRCLE DR | | | MADERA | CA | 93638 | | x | x | | Unliquidated |
| SALLY R JONES | | 6962 MINA BIRD DRIVE | | | BONANZA | OR | 97623 | | x | x | | Unliquidated |
| SALLY ZIMMERMAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| SALUATORE BIONDO | | 2304 MEADOWOODS DR | | | EAST MEADOW | NY | 11554 | | x | x | | Unliquidated |
| SALVADOR F SANTIAGO | | 80 CLINTON ST | | | MALVERNE | NY | 11565 | | x | x | | Unliquidated |
| SALVATORE DE GREGORIO | | 1171 72ND STREET | | | BROOKLYN | NY | 11228 | | x | x | | Unliquidated |
| SALVATORE J SCIORTINO | | 17 WALTER AVENUE | | | NORTH MASSAPEQUA | NY | 11758 | | x | x | | Unliquidated |
| SALVATORE J TASCONE | | 105 GLENNWOOD DRIVE | | | HAWLEY | PA | 18428 | | x | x | | Unliquidated |
| SAM F MAFFEO | | 140 GOFF AVE | | | STATEN ISLAND | NY | 10309 | | x | x | | Unliquidated |
| SAMAISIRI DELIMA | | 230 W 108 ST #5C | | | NEW YORK | NY | 10025 | | x | x | | Unliquidated |
| SAMANTHA KHAN | | 6228 EMPRESS CT | | | SAN JOSE | CA | 95129 | | x | x | | Unliquidated |
| SAMIR N BOTROS | | 9735 ROSECRANS AVE | | | BELLFOWER | CA | 90706 | | x | x | | Unliquidated |
| SAMMIE D IPOCK | | 1201 GREEN PACE RD | | | ZEBULON | NC | 27597 | | x | x | | Unliquidated |
| SAMMIE IPOCK | | 1201 GREEN PACE RD | | | ZEBULON | NC | 27597 | | x | x | | Unliquidated |
| SAMMYE ALSOBROOKS | | 2531A PEPPER RIDGE | | | SPRING | TX | 77373 | | x | x | | Unliquidated |
| SAMUEL RANKIN | | 501 S. CHESTER STREET | | | GASTONIA | NC | 28052 | | x | x | | Unliquidated |
| SAMUEL T HIGA | | 748 LAKEBIRD DRIVE | | | SUNNYVALE | CA | 94089 | | x | x | | Unliquidated |
| SAMUEL T R REVELL | | 480 TESSA COURT | | | TEMPLETON | CA | 93465 | | x | x | | Unliquidated |
| SAMUEL TEAGUE | | 37 COUNTRY CLUB DRIVE | | | WAYNESVILLE | NC | 28786 | | x | x | | Unliquidated |
| SAN A BIRDSONG | | 3839 E 22ND N | | | RIGBY | ID | 83442 | | x | x | | Unliquidated |
| SANAZ YAMINI | | 970 FAIRMILE ROAD | | | WEST VANCOUVER | BC | V7S1R5 | | x | x | | Unliquidated |
| SANDRA A HEASLETT | | 12934 456TH DR SE | | | NORTH BEND | WA | 98045 | | x | x | | Unliquidated |
| SANDRA A HILL | | 18343 HILL RD | | | KLAMATH FALLS | OR | 97603 | | x | x | | Unliquidated |
| SANDRA A MELLO | | 21861 EL CONEJO WAY | | | SONORA | CA | 95370 | | x | x | | Unliquidated |
| SANDRA A MILLER | | 60 MATTHEW DR. | | | NEW OXFORD | PA | 17350 | | x | x | | Unliquidated |
| SANDRA A PUGH | | 1208 GARRISON HOLLOW ROAD | | | SALEM | IN | 47167 | | x | x | | Unliquidated |
| SANDRA C TISDALE | | 1121 HEATHERWOOD CIR | | | FLORENCE | SC | 29501 | | x | x | | Unliquidated |
| SANDRA CAVANAUGH | | 505 W. MERCER PL., #300 | | | SEATTLE | WA | 98119 | | x | x | | Unliquidated |
| SANDRA E NEIGHBORS | | 6334 MARROGOT RUN ST | | | SAN ANTONIO | TX | 78233 | | x | x | | Unliquidated |
| SANDRA E ROBINSON | | 954 STANFORD DRIVE | | | SIMI VALLEY | CA | 93065 | | x | x | | Unliquidated |
| SANDRA G GIBBONS | | 2000 NORTH CONGRESS AVE #200 | | | WEST PALM BEACH | FL | 33409 | | x | x | | Unliquidated |
| SANDRA G SMITH | | 5918 GLADE AVENUE | | | WOODLAND HILLS | CA | 91367 | | x | x | | Unliquidated |
| SANDRA H BALLARD | | 1748 FRED AVENUE | | | SIMI VALLEY | CA | 93065 | | x | x | | Unliquidated |
| SANDRA H WALSH | | 115 EDGEMONT AVENUE | | | WEST HARTFORD | CT | 06110 | | x | x | | Unliquidated |
| SANDRA J BASKER | | 4580 KLAHANIE DR SE #161 | | | ISSAQUAH | WA | 98029 | | x | x | | Unliquidated |
| SANDRA J BOROFF | | 42837 SD HWY 42 #897 | | | EMERY | SD | 57332-7007 | | x | x | | Unliquidated |
| SANDRA J BROWN | | 2631 COURTNEY WAY | | | STOCKTON | CA | 95210 | | x | x | | Unliquidated |
| SANDRA J COLLINS | | 21631 46TH PL S | | | KENT | WA | 98032 | | x | x | | Unliquidated |
| SANDRA J GROSKREUTZ | | N 5330 STEVENS | | | SPOKANE | WA | 99205 | | x | x | | Unliquidated |
| SANDRA J LEAR | | 1913 ELMBROOK LANE | | | PITTSBURGH | PA | 15243 | | x | x | | Unliquidated |
| SANDRA J NEVINS | | 27 ABBEY LANE | | | DELRAY BEACH | FL | 33446 | | x | x | | Unliquidated |
| SANDRA J SHEPPARD | | 9910 ROYAL LANE UNIT 1305 | | | DALLAS | TX | 75231 | | x | x | | Unliquidated |
| SANDRA JOHNSON | | 6840 CALMBANK AVE | | | LA VERNE | CA | 91750-1309 | | x | x | | Unliquidated |
| SANDRA K HEINETZ | | 2087 CARTER WAY | | | HANFORD | CA | 93230 | | x | x | | Unliquidated |
| SANDRA K PROVIS | | 5300 ATTALA RD 4022 | | | KOSCIUSKO | MS | 39090 | | x | x | | Unliquidated |
| SANDRA KIRKENDALL | | 18318 DELOISE AVE | | | CERRITOS | CA | 90703 | | x | x | | Unliquidated |
| SANDRA L CASTELLUCCI | | 16232 SUNDANCER LANE | | | HUNTINGTON BCH | CA | 92649 | | x | x | | Unliquidated |
| SANDRA L D'AGOSTINO | | 1602 BERKSHIRE DR | | | PALMDALE | CA | 93551 | | x | x | | Unliquidated |
| SANDRA L HECK | | 38210 PRIMROSE LANE | | | SQUAW VALLEY | CA | 93675 | | x | x | | Unliquidated |
| SANDRA L KING | | 873 VILLA TER | | | BRENTWOOD | CA | 94513 | | x | x | | Unliquidated |
| SANDRA L MILLER | | 3241 W. 71ST AVE | | | ANCHORAGE | AK | 99502 | | x | x | | Unliquidated |
| SANDRA L SHADWICK | | 20921 COMMUNITY ST #8 | | | CANOGA PARK | CA | 91304 | | x | x | | Unliquidated |
| SANDRA L STOUGHTON | | PO BOX 243 | | | FRENCH GULCH | CA | 96033 | | x | x | | Unliquidated |
| SANDRA L SUMNER | | 3104 RIDGEWOOD COURT | | | FLOYD KNOBS | IN | 47119 | | x | x | | Unliquidated |
| SANDRA LARRANAGA | | 17161 KETCHAM LN | | | LINDEN | CA | 95236-9753 | | x | x | | Unliquidated |
| SANDRA MILBAUER | | 2419 LOON LAKE LN | | | LINCOLN | CA | 95648 | | x | x | | Unliquidated |
| SANDRA P BENNETT | | 3470 JACKSON DRIVE | | | DECATUR | GA | 30032 | | x | x | | Unliquidated |
| SANDRA P CRAMER | | 1006 SOUTH PENINSULA ROAD | | | FLORENCE | SC | 29501 | | x | x | | Unliquidated |
| SANDRA R WYLOGE | | 17668 W ARCADIA DRIVE | | | SURPRISE | AZ | 85374 | | x | x | | Unliquidated |
| SANDRA RZEWUSKI | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| SANDRA S MOORE | | 125 VENETIAN WAY | | | NEW ALBANY | IN | 47150 | | x | x | | Unliquidated |
| SANDRA STEWART | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | | Unliquidated |
| SANDRA STEWART | | 851 N. KINGS RD #105 | | | WEST HOLLYWOOD | CA | 90069 | | x | x | | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA STRAYHORN | | 1429 BARNHART LANE | | | NORCO | CA | 92860 | | x | x | x | Unliquidated |
| SANFORD ZIMMERMAN | | 41 GREYLEDGE DR. | | | LOUDONVILLE | NY | 12211 | | x | x | x | Unliquidated |
| SANTHA D THANJAN | | 48-36 44TH STREET APT. 4A | | | WOODSIDE | NY | 11377 | | x | x | x | Unliquidated |
| SARA D GOODRELL | | 12045 LAKEWOOD BLVD #121 | | | DOWNEY | CA | 90242 | | x | x | x | Unliquidated |
| SARA L CALVILLO | | 161 SPRUCEMONT PLACE | | | SAN JOSE | CA | 95139 | | x | x | x | Unliquidated |
| SARA P HARPER | | 129 WOOD COURT | | | COLUMBIA | SC | 29210 | | x | x | x | Unliquidated |
| SARA PAYNE | | 243 PAYNE LANE | | | GURLEY | AL | 35748 | | x | x | x | Unliquidated |
| SARAH BUFORD | | 1300 MARCH DRIVE | | | AUSTIN | TX | 78753 | | x | x | x | Unliquidated |
| SARAH CASE | | 45 NORTH END AVENUE | | | KENMORE | NY | 14217 | | x | x | x | Unliquidated |
| SARAH F GIFFORD | | 811 CTY RD 42 | | | FLORENCE | AL | 35633 | | x | x | x | Unliquidated |
| SARAH M TAKACS | | 3226 NAOMA | | | KLAMATH FALLS | OR | 97603 | | x | x | x | Unliquidated |
| SARAH PURMORT | | 4547 GLADE ROAD | | | FOREST PARK | GA | 30297 | | x | x | x | Unliquidated |
| SARAH S BOZICH | | 8627 GARLAND CT | | | ARVADA | CO | 80005 | | x | x | x | Unliquidated |
| SARINA MARINARO | | 16406 DIAMOND HEAD DRIVE | | | WESTON | FL | 33331 | | x | x | x | Unliquidated |
| SATENIK NSHANYAN | | 10022 RESEDA BLVD #1 | | | NORTHRIDGE | CA | 91324 | | x | x | x | Unliquidated |
| SAUNDRA BINION | | 29 BRANCH PLACE | | | ROOSEVELT | NY | 11575 | | x | x | x | Unliquidated |
| SAUNDRA L IVEY | | 4508 28TH ST | | | MERIDIAN | MS | 39301 | | x | x | x | Unliquidated |
| SCOTT C TURNER | | 4659 225TH AVENUE SE | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| SCOTT D KIPERS | | 27726 COUNTRY LANE RD. | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| SCOTT D NEUNUEBEL | | 1015 ROBLE LN | | | SANTA BARBARA | CA | 93103 | | x | x | x | Unliquidated |
| SCOTT D SCHERSCHLIGT | | 2814 OVERLOOK DRIVE | | | LAKE OSWEGO | OR | 97034 | | x | x | x | Unliquidated |
| SCOTT E MAC CORMAC | | 157 FIRESTONE DR | | | WALNUT CREEK | CA | 94598 | | x | x | x | Unliquidated |
| SCOTT K JONES | | 5732 PLACERVILLE PL | | | YORBA LINDA | CA | 92886 | | x | x | x | Unliquidated |
| SCOTT KAVANAUGH | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| SCOTT MAW | | 2121 NW 99TH | | | SEATTLE | WA | 98117 | | x | x | x | Unliquidated |
| SCOTT PELKOLA | | 26728 SE 9TH WAY | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| SCOTT R RAUSCH | | 826 ROGERS STREET | | | DOWNERS GROVE | IL | 60515 | | x | x | x | Unliquidated |
| SCOTT SCHWEER | | 28 TESORO | | | MISSION VIEJO | CA | 92692 | | x | x | x | Unliquidated |
| SCOTT W LUNDE | | 13535 WEST SUNBURST LANE | | | NEW BERLIN | WI | 53151 | | x | x | x | Unliquidated |
| SEAN A ROWLES | | 2852 RIDGEWAY DR | | | REEDSPORT | OR | 97467-1822 | | x | x | x | Unliquidated |
| SEAN BECKETTI | | 1101 NOB HILL AVENUE NORTH | | | SEATTLE | WA | 98109 | | x | x | x | Unliquidated |
| SEAN BYERLY | | 949 SANTA ANA ST | | | LAGUNA BEACH | CA | 92651-3825 | | x | x | x | Unliquidated |
| SEAN J CAVANAUGH | | 5751 BRITTANY FORREST LANE | | | SAN DIEGO | CA | 92130 | | x | x | x | Unliquidated |
| SEAN PONG | | 3830 CHESTNUT AVE | | | LONG BEACH | CA | 90807 | | x | x | x | Unliquidated |
| SEBASTIAN KOLBUSZ | | 32942 ACKLINS AVE. | | | ACTON | CA | 93510 | | x | x | x | Unliquidated |
| SEBASTIANA B CUTRANO | | 4722 W 118TH ST | | | HAWTHORNE | CA | 90250 | | x | x | x | Unliquidated |
| SELMA PETERS | | 194 CAPTAINS WAY | | | WEST BAYSHORE | NY | 11706 | | x | x | x | Unliquidated |
| SEPHERINO LAMOG | | 19511 GAULT ST | | | RESEDA | CA | 91335 | | x | x | x | Unliquidated |
| SERENA HALL | | 325 EVERGREEN AVE | | | BROOKLYN | NY | 11221 | | x | x | x | Unliquidated |
| SESSORINA T ROSSO | | 418 RAMBLE RIDGE DR | | | THOUSAND OAKS | CA | 91360 | | x | x | x | Unliquidated |
| SETH BASKER | | 4580 KLAHANIE DR SE #161 | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| SEVERO E HETIO | | 22 LINDEN LANE | | | OLD WESTBURY | NY | 11568 | | x | x | x | Unliquidated |
| SHAREE A IREDALE | | 22914 85TH PL W | | | EDMONDS | WA | 98026 | | x | x | x | Unliquidated |
| SHARON A ASH | | 2765 GEORGIA ST | | | MEDFORD | OR | 97501 | | x | x | x | Unliquidated |
| SHARON A HAMEL | | 2074 NW MAPLE | | | REDMOND | OR | 97756 | | x | x | x | Unliquidated |
| SHARON A HEIN | | 141 N PROSPECTORS RD | | | DIAMOND BAR | CA | 91765 | | x | x | x | Unliquidated |
| SHARON A RIDLEY-SMITH | | 721 WILLRUSH ST | | | SANTA ROSA | CA | 95401 | | x | x | x | Unliquidated |
| SHARON A ZEMKO | | 322 N GREEN BAY RD APT 1216 | | | WAUKEGAN | IL | 60085 | | x | x | x | Unliquidated |
| SHARON CORMAN | | 45351 WILLOWICK ST 1 | | | TEMECULA | CA | 92592-1379 | | x | x | x | Unliquidated |
| SHARON CRAIG | | 10004 WURZBACH RD. #316 | | | SAN ANTONIO | TX | 78230 | | x | x | x | Unliquidated |
| SHARON CULLING | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| SHARON DRIBEN | | 10747 WILSHIRE BLVD, APT. 1208 | | | LOS ANGELES | CA | 90024-4439 | | x | x | x | Unliquidated |
| SHARON E KEEL | | 5077 E 118TH PLACE | | | THORNTON | CO | 80233 | | x | x | x | Unliquidated |
| SHARON HALLBERG | | 15277 BIRCH DR | | | RENTON | WA | 98058 | | x | x | x | Unliquidated |
| SHARON I BELDIN | | 2067 STRAND ROAD | | | WALNUT CREEK | CA | 94596 | | x | x | x | Unliquidated |
| SHARON K BOOMHOWER | | 20001 SE SEIBERT LN | | | SANDY | OR | 97055 | | x | x | x | Unliquidated |
| SHARON K FEENSTRA | | 721 BAYSIDE DRIVE | | | SEAL BEACH | CA | 90740 | | x | x | x | Unliquidated |
| SHARON K PEAKE | | 13722 SE HOLGATE | | | PORTLAND | OR | 97236 | | x | x | x | Unliquidated |
| SHARON K SEIMANDI | | 847 SO.PURDUE | | | FRESNO | CA | 93727 | | x | x | x | Unliquidated |
| SHARON L HEITMAN | | 1990 ALMOND AVE | | | MERCED | CA | 95340 | | x | x | x | Unliquidated |
| SHARON L LAHMAN | | 4370 KALAHEO DRIVE | | | KALAHEO | HI | 96741 | | x | x | x | Unliquidated |
| SHARON L WYLIE | | 6660 BISBY LAKE | | | SAN DIEGO | CA | 92119 | | x | x | x | Unliquidated |
| SHARON M DIAZ | | 9421 175TH ST CT E | | | PUYALLUP | WA | 98373 | | x | x | x | Unliquidated |
| SHARON M ROSS | | PO BOX 1842 | | | PASO ROBLES | CA | 93447 | | x | x | x | Unliquidated |
| SHARON MC GOVERN | | 1400 ADAMSON COURT | | | ROSEVILLE | CA | 95661 | | x | x | x | Unliquidated |
| SHARON MCDERMOTT | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| SHARON MILLER | | 1235 KINGLAKE DR | | | DIAMOND BAR | CA | 91789 | | x | x | x | Unliquidated |
| SHARON PATTERSON | | 7854 SAMPOLO COURT | | | CITRUS HEIGHTS | CA | 95610 | | x | x | x | Unliquidated |
| SHARON PRESS | | 23 BRITTANY RD | | | MONTVILLE | NJ | 07045-9549 | | x | x | x | Unliquidated |
| SHARON R CRUSE | | 3405 DOMINGO CT | | | TILLAMOOK | OR | 97141 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARON RIGATO-MORABITO | | 64 LANDSDOWNE LANE | | | ROCHESTER | NY | 14618 | | x | x | x | Unliquidated |
| SHARON SALADIN | | 2305 LARIAT LANE | | | WALNUT CREEK | CA | 94596 | | x | x | x | Unliquidated |
| SHARON WATKINS | | 356 EAST 3250 NORTH | | | OGDEN | UT | 84414 | | x | x | x | Unliquidated |
| SHARRON L KRIMINGER | | 19625 W LAKE DRIVE | | | MIAMI | FL | 33015 | | x | x | x | Unliquidated |
| SHARYL L SWEET | | 8929 W TOPEKA DR | | | PEORIA | AZ | 85382 | | x | x | x | Unliquidated |
| SHEILA A FRIEDERICHSEN | | 8004 AVENIDA SECRETO | | | CARLSBAD | CA | 92009-9550 | | x | x | x | Unliquidated |
| SHEILA BURNETT | | 1217 NADINE LANE | | | PETALUMA | CA | 94952 | | x | x | x | Unliquidated |
| SHEILA C YEE-MURRIN | | 9134 PALM ST | | | BELLFLOWER | CA | 90706 | | x | x | x | Unliquidated |
| SHEILA J GRIFFIN | | 26757-B WHISPERING LEAVES DRIV | | | NEWHALL | CA | 91321 | | x | x | x | Unliquidated |
| SHEILA L WILSON | | 2532 1ST AVE N | | | SEATTLE | WA | 98109 | | x | x | x | Unliquidated |
| SHEILA R GRIFFITH-POTT | | 13696 RONNIE WAY | | | SARATOGA | CA | 95070-5131 | | x | x | x | Unliquidated |
| SHEILA R ROTH | | 12257 SE 104TH CT | | | PORTLAND | OR | 97266 | | x | x | x | Unliquidated |
| SHEILA T DASOVICH | | 6 JACKSON COURT | | | NOVATO | CA | 94947 | | x | x | x | Unliquidated |
| SHEILA T SEID | | 6553 FULTON AVENUE APT #5 | | | VAN NUYS | CA | 91401 | | x | x | x | Unliquidated |
| SHEILAH J MARTIN | | 86 OAK BROOK DRIVE | | | COLUMBIA | SC | 29223 | | x | x | x | Unliquidated |
| SHELBY G ROUSE | | 4633 COCONINO WAY | | | SAN DIEGO | CA | 92117 | | x | x | x | Unliquidated |
| SHELDON FRANK | | 78 MACKENZIE LANE NORTH | | | DENVILLE | NJ | 07834 | | x | x | x | Unliquidated |
| SHELDON M FRANK | | 78 MACKENZIE LANE NORTH | | | DENVILLE | NJ | 7834 | | x | x | x | Unliquidated |
| SHELLEY E CARREJO | | 2804 SE COURTNEY AVE #3 | | | MILWAUKIE | OR | 97222 | | x | x | x | Unliquidated |
| SHELLEY PARLANTE | | 78 MAC BAIN AVE | | | ATHERTON | CA | 94027 | | x | x | x | Unliquidated |
| SHENY B REYNOSA | | 328 GENOA ST APT B | | | ARCADIA | CA | 91006 | | x | x | x | Unliquidated |
| SHERI L POLLOCK | | 3160 POINT WHITE DR NE | | | BAINBRIGDE | WA | 98110 | | x | x | x | Unliquidated |
| SHERMAN S DANTZLER | | 1721 ESPANOLA DRIVE | | | ORLANDO | FL | 32804 | | x | x | x | Unliquidated |
| SHERMAN Y TANG | | 4429 230TH WAY SE | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| SHERRA B MCFARLAND | | 18726 RUSTY ANCHOR CT | | | HUMBLE | TX | 77346 | | x | x | x | Unliquidated |
| SHERRI L GORE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| SHERRI L HELLER | | 1800 S OCEAN BLVD., # 1008 | | | LAUDERDALE BY THE SE | FL | 33062 | | x | x | x | Unliquidated |
| SHERRI L RUBLY | | 1101 RIVER ROCK DR | | | FOLSOM | CA | 95630-2020 | | x | x | x | Unliquidated |
| SHERRY CHOJNACKI | | 401B BENNINGTON LANE | | | LAKE WORTH | FL | 33467 | | x | x | x | Unliquidated |
| SHERRY EDEN | | 6012 LACE WOOD CIRCLE | | | LAKE WORTH | FL | 33462 | | x | x | x | Unliquidated |
| SHERRY L BARKER | | 1606 BRANDI TER | | | WENATCHEE | WA | 98801 | | x | x | x | Unliquidated |
| SHERRY L ROSSIGNOL | | 1610 QUEEN WAY | | | LIVINGSTON | CA | 95334 | | x | x | x | Unliquidated |
| SHERRY M BLATT | | 4935 MOUNT ASHMUN DRIVE | | | SAN DIEGO | CA | 92111-3929 | | x | x | x | Unliquidated |
| SHERRY P CABRERA | | 804 N REEDER AVENUE | | | COVINA | CA | 91724 | | x | x | x | Unliquidated |
| SHERWOOD N HILL | | 701 POND STREET | | | CLAYTON | NC | 27520 | | x | x | x | Unliquidated |
| SHIFFIE DILIBERTO | | 305C AVENIDA SEVILLA | | | LAGUNA WOODS | CA | 92637 | | x | x | x | Unliquidated |
| SHIRELY BAILEY | | 333 EAST BROADWAY | APT 6C | | LONG BEACH | NY | 11561 | | x | x | x | Unliquidated |
| SHIRELY BALSAMO | | 206 VIOLET AVENUE | | | FLORAL PARK | NY | 11001 | | x | x | x | Unliquidated |
| SHIRLEY A CAGLE | | 1510 VALLEY HIGH AVENUE | | | THOUSAND OAKS | CA | 91366 | | x | x | x | Unliquidated |
| SHIRLEY A CONNER | | 2623 GRAND CANAL BLV | | | STOCKTON | CA | 95207 | | x | x | x | Unliquidated |
| SHIRLEY A DODD | | 6717 MOPSY LANE | | | JACKSONVILLE | FL | 32210 | | x | x | x | Unliquidated |
| SHIRLEY A FRIEDRICHSEN | | 502 43RD AVE SE #10C | | | PUYALLUP | WA | 98374 | | x | x | x | Unliquidated |
| SHIRLEY A HAMITER | | 2012 HANAKOA FALLS DRIVE | | | ANNA | TX | 75409 | | x | x | x | Unliquidated |
| SHIRLEY A MARSHALL | | 9035 TOPANGA CANYON BLVD | APT 134 | | CANOGA PARK | CA | 91304 | | x | x | x | Unliquidated |
| SHIRLEY A PATTERSON | | 11410 SANTA GERTRUDES #243 | | | WHITTIER | CA | 90604 | | x | x | x | Unliquidated |
| SHIRLEY A REMLER | | 45041 CORTE BRAVO | | | TEMECULA | CA | 92592 | | x | x | x | Unliquidated |
| SHIRLEY A ROEBUCK | | 167 S JAMESON | | | ORANGE | CA | 92866 | | x | x | x | Unliquidated |
| SHIRLEY A ROULEAU | | PO BOX 1416 | | | SEQUIM | WA | 98382 | | x | x | x | Unliquidated |
| SHIRLEY A SIMPSON | | 586 NW 3RD ST | | | ONTARIO | OR | 97914 | | x | x | x | Unliquidated |
| SHIRLEY A WEINSTEIN | | 520 N KINGS RD #216 | | | LOS ANGELES | CA | 90048 | | x | x | x | Unliquidated |
| SHIRLEY A WESTON | | 365 TAMPA CT | | | FOSTER CITY | CA | 94404 | | x | x | x | Unliquidated |
| SHIRLEY AHEARN | | 112 ENDRES DRIVE | APT. 5 | | MATTYDALE | NY | 13211 | | x | x | x | Unliquidated |
| SHIRLEY B BRESLER | | 910 PARK AVENUE APT. 3-N | | | NEW YORK | NY | 10021 | | x | x | x | Unliquidated |
| SHIRLEY B JOY | | 332 BURGDORF RD | | | BONANZA | OR | 97623 | | x | x | x | Unliquidated |
| SHIRLEY BECKER | | 700 S HOLLYBROOK DRIVE | | | PEMBROKE PINES | FL | 33025 | | x | x | x | Unliquidated |
| SHIRLEY BERGMAN | | 1661-167 OLD COUNTRY ROAD | | | RIVERHEAD | NY | 11901 | | x | x | x | Unliquidated |
| SHIRLEY BOHNET | | 1906 W WALNUT | | | LODI | CA | 95242 | | x | x | x | Unliquidated |
| SHIRLEY C BAUER | | 84-21 77 AVENUE | | | GLENDALE | NY | 11385 | | x | x | x | Unliquidated |
| SHIRLEY C HAZOURI | | 10800 OLD ST AUGUSIN | | | JACKSONVILLE | FL | 32257 | | x | x | x | Unliquidated |
| SHIRLEY C SMITH | | 147 GUMTREE DR | | | RANCHO CORDOVA | CA | 95670 | | x | x | x | Unliquidated |
| SHIRLEY D PARKER | | 4624 E ROWEL RD | | | PHOENIX | AZ | 85050 | | x | x | x | Unliquidated |
| SHIRLEY DRUMMOND | | 605 CATALINA COURT | | | LADY LAKE | FL | 32159 | | x | x | x | Unliquidated |
| SHIRLEY E OCONNOR | | 10214 BEAVERDAM CREEK ROAD | | | BERLIN | MD | 21811 | | x | x | x | Unliquidated |
| SHIRLEY E VARACALLI | | 21553 FIRST COURT SOUTH | | | SEATTLE | WA | 98148 | | x | x | x | Unliquidated |
| SHIRLEY ERICKSON | | 1460 N LAUNER DR | | | LA HABRA | CA | 90631 | | x | x | x | Unliquidated |
| SHIRLEY FIELDS | | 706 APPLE STREET | | | GIBSONVILLE | NC | 27249 | | x | x | x | Unliquidated |
| SHIRLEY G GILLBERTSON | | 107 GREEAGLE COURT | | | ROSEVILLE | CA | 95678 | | x | x | x | Unliquidated |
| SHIRLEY G PANTALEO | | E 10414 HOLMAN ROAD | | | SPOKANE | WA | 99206 | | x | x | x | Unliquidated |
| SHIRLEY G STROH | | 8505 ROYALL OAKS DR | | | GRANITE BAY | CA | 95746 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY GAUBATZ | | 3411 BEDFORD ST | | | HOLIDAY | FL | 34690 | | x | x | x | Unliquidated |
| SHIRLEY GINSBACH | | 2023 OLYMPIC DR | | | MARTINEZ | CA | 94553 | | x | x | x | Unliquidated |
| SHIRLEY GOELLNER | | 908 HACIENDA PL | | | ANAHEIM | CA | 92804 | | x | x | x | Unliquidated |
| SHIRLEY HUDSON | | 4712 PRINCETON | | | AMARILLO | TX | 79109 | | x | x | x | Unliquidated |
| SHIRLEY I PARKS | | PO BOX 545 | | | WOODVILLE | TX | 75979 | | x | x | x | Unliquidated |
| SHIRLEY J DUDLEY | | 1479 PONDEROSA | | | FULLERTON | CA | 92635 | | x | x | x | Unliquidated |
| SHIRLEY J ELLIOTT | | 752 BARCELONA DR | | | KISSIMMEE | FL | 34759 | | x | x | x | Unliquidated |
| SHIRLEY J JOHNSON | | 6306 ANDERSON ROAD | | | FORESTVILLE | CA | 95436 | | x | x | x | Unliquidated |
| SHIRLEY J SHAMLIN | | 15414 SMOKEY PT BLVD PMB 374 | | | MARYSVILLE | WA | 98271 | | x | x | x | Unliquidated |
| SHIRLEY JOHNSON | | 620-A OAK AVENUE | | | WOODLAND | CA | 95695 | | x | x | x | Unliquidated |
| SHIRLEY K COHEN | | 1025 BROADWAY | | | ALAMEDA | CA | 94501 | | x | x | x | Unliquidated |
| SHIRLEY KILLPACK | | 121 CARMEL AVE. #A | | | PACIFIC GROVE | CA | 93950 | | x | x | x | Unliquidated |
| SHIRLEY KREIFELS | | EAST 16130 HWY 106 | | | BELFAIR | WA | 98528 | | x | x | x | Unliquidated |
| SHIRLEY KUEHL | | 2420 CHIPPEWA AVENUE | | | PLACENTIA | CA | 92870 | | x | x | x | Unliquidated |
| SHIRLEY L YUND | | 6326 82ND STREET NE | | | MARYSVILLE | WA | 98270 | | x | x | x | Unliquidated |
| SHIRLEY LERNER | | 20801 DEVONSHIRE AVENUE | | | CHATSWORTH | CA | 91311 | | x | x | x | Unliquidated |
| SHIRLEY M ODDO | | 7370 WALNUT CANYON RD | | | MOORPARK | CA | 93021 | | x | x | x | Unliquidated |
| SHIRLEY M TATAREK | | 8337 30TH N.W. | | | SEATTLE | WA | 98117 | | x | x | x | Unliquidated |
| SHIRLEY M YOUNG | | 1722 FAIRMONT DR | | | REDLANDS | CA | 92873 | | x | x | x | Unliquidated |
| SHIRLEY MANGIA | | 55 RIVERBEND DRIVE | | | NORTH BRUNSWICK | NJ | 08902 | | x | x | x | Unliquidated |
| SHIRLEY MIGNOT | | 220 SARAH AVENUE | | | PLACENTIA | CA | 92870 | | x | x | x | Unliquidated |
| SHIRLEY MILLOY | | 5501 STARLIGHT AVE | | | OCEANSIDE | CA | 92057 | | x | x | x | Unliquidated |
| SHIRLEY MORRISON | | 460 VISTA WAY | | | CHULA VISTA | CA | 91910 | | x | x | x | Unliquidated |
| SHIRLEY PATTEN | | 28002 VIA CHOCANO | | | MISSION VIEJO | CA | 92692 | | x | x | x | Unliquidated |
| SHIRLEY PENN | | 170-30 130TH AVENUE | APT. 12-D | | JAMAICA | NY | 11434 | | x | x | x | Unliquidated |
| SHIRLEY R HUMPHRIES | | 32049 109TH PLACE SE | #333 | | AUBURN | WA | 98092 | | x | x | x | Unliquidated |
| SHIRLEY R JOHNSON | | 6604 ZUMIREZ DR | | | MALIBU | CA | 90265 | | x | x | x | Unliquidated |
| SHIRLEY RETHERFORD | | PO BOX 1885 | | | SPOKANE VALLEY | WA | 99037-1885 | | x | x | x | Unliquidated |
| SHIRLEY RUSH | | 3033 E BARNETT RD APT 329 | | | MEDFORD | OR | 97504 | | x | x | x | Unliquidated |
| SHIRLEY SOUZA | | 37130 ARDEN STREET | | | NEWARK | CA | 94560 | | x | x | x | Unliquidated |
| SHIRLEY STOLL | | 2110 MALCOLM DRIVE | | | PALM HARBOR | FL | 34684 | | x | x | x | Unliquidated |
| SHIRLEY T HAMMON | | 1011 INDIAN OAKS DR | | | MELBOURNE | FL | 32901 | | x | x | x | Unliquidated |
| SHIRLEY T MORRISSETTE | | 35039 SANTIAM HWY | | | LEBANON | OR | 97355 | | x | x | x | Unliquidated |
| SHIRLEY VILLASENOR | | 317 BUTTONWOOD DR | | | BREA | CA | 92821 | | x | x | x | Unliquidated |
| SHIRLEY WESTON | | 365 TAMPA CT | | | FOSTER CITY | CA | 94404 | | x | x | x | Unliquidated |
| SHIRLEY YOSPUR | | 17809 HALSTED #215 | | | NORTHRIDGE | CA | 91325 | | x | x | x | Unliquidated |
| SHUIWAI LIN | | 23815 VISTA RAMONA RD | | | RAMONA | CA | 92065 | | x | x | x | Unliquidated |
| SIDNEY E SMITH | | 28580 S.W. CASCADE LOOP | | | WILSONVILLE | OR | 97070 | | x | x | x | Unliquidated |
| SIDNEY J FLOR | | 2980 76TH AVE SE #302 | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| SIDNEY SILVER | | 18 HILLCREST AVE. APT 1B | | | STATEN ISLAND | NY | 10308 | | x | x | x | Unliquidated |
| SIDNEY WINCHESTER | | PO BOX 143 | | | CARRABELLE | FL | 32322 | | x | x | x | Unliquidated |
| SIGRID WOOLLEY | | 9323 HUNTERS PARK WAY | | | TAMPA | FL | 33647 | | x | x | x | Unliquidated |
| SILVANA L BAUDE | | 224 SW 29TH AVENUE | | | DELRAY BEACH | FL | 33445 | | x | x | x | Unliquidated |
| SILVIA B NICKEL | | 11811 IDAHO AVE | | | LOS ANGELES | CA | 90025 | | x | x | x | Unliquidated |
| SILVIA C GONZALEZ | | 10520 SW 6TH ST | | | MIAMI | FL | 33174 | | x | x | x | Unliquidated |
| SILVIJA JUREVICS | | 138 FOREST DRIVE | | | HILLSDALE | NJ | 07642 | | x | x | x | Unliquidated |
| SIMONE LAGOMARSINO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| SOHAIR F SAATY | | 25151 WOOLWICH STREET | | | LAGUNA HILLS | CA | 92653 | | x | x | x | Unliquidated |
| SOLANGE DEVINE | | 8148-A BRIDGEWATER CT | | | LAKE CLARKE SHORES | FL | 33406 | | x | x | x | Unliquidated |
| SONDRA FINK | | 112 SKYLINE DRIVE | | | CORAM | NY | 11727 | | x | x | x | Unliquidated |
| SONDRA ROTHBERG | | 34 PLAZA ST #1207 | | | BROOKLYN | NY | 11238 | | x | x | x | Unliquidated |
| SONIA MACERANKA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| SONIA WEINER | | 2856 E GREAT SMOKEY CT | | | THOUSAND OAKS | CA | 91362 | | x | x | x | Unliquidated |
| SONJA A WOODWARD | | PO BOX 131 | | | BROOKINGS | OR | 97415 | | x | x | x | Unliquidated |
| SONYA LACHMAN | | 1136 SOUTH WOOSTER ST #202 | | | LOS ANGELES | CA | 90035 | | x | x | x | Unliquidated |
| SOPHIE DRESEL | | 17522 MEDFORD AVENUE | | | TUSTIN | CA | 92680 | | x | x | x | Unliquidated |
| SOPHIE GAVRILIS | | 16126 RINALDI ST #C | | | GRANADA HILLS | CA | 91344 | | x | x | x | Unliquidated |
| SOPHIE GORDON | | 13103 SCHOENBORN ST | | | SUN VALLEY | CA | 91352 | | x | x | x | Unliquidated |
| SOPHIE NICOLETTA | | 12312 HARDWICK COURT | | | GLEN ALLEN | VA | 23059 | | x | x | x | Unliquidated |
| SPENCER WILMOTH | | 4705 PENN WYNE DRIVE | | | GREENSBORO | NC | 27410 | | x | x | x | Unliquidated |
| STACEY PROUD | | 56 SPOON LANE | | | COTO DE CAZA | CA | 92679 | | x | x | x | Unliquidated |
| STACY TAYLOR | | 13963 COPENHAGEN DRIVE | | | TRUCKEE | CA | 96161 | | x | x | x | Unliquidated |
| STAN T FRAZIER | | 6126 SERENITY LANE | | | MERIDAN | ID | 83642 | | x | x | x | Unliquidated |
| STANLEY D SHECHTMAN | | 7 ALDERBROOK | | | IRVINE | CA | 92604 | | x | x | x | Unliquidated |
| STANLEY FILA | | 4 VERDON STREET | | | NORTH PLAINFIELD | NJ | 07060 | | x | x | x | Unliquidated |
| STANLEY GECEWICZ | | 11 PROVIDENCE STREET | | | ALBANY | NY | 12203 | | x | x | x | Unliquidated |
| STANLEY HUYS | | 91 OAK VILLAGE BLVD | | | HOMOSASSA | FL | 34446 | | x | x | x | Unliquidated |
| STANLEY J KONOPACKI | | 11912 CAMRITO CORRIENTE | | | SAN DIEGO | CA | 92128 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STANLEY KONOPACKI | | 11912 CAMINITO CORRIENTE | | | SAN DIEGO | CA | 92128 | | x | x | x | Unliquidated |
| STANLEY M BROWN | | 4005 G-3 CALLE SONORA | | | LAGUNA HILL | CA | 92653 | | x | x | x | Unliquidated |
| STANLEY M. BLAUSER | | 645 ROSEMONT RINGOES RD. | | | STOCKTON | NJ | 08559 | | x | x | x | Unliquidated |
| STANLEY Z ISHII | | 98-727 EWELANI ST | | | AIEA | HI | 96701 | | x | x | x | Unliquidated |
| STEFFI SCHADEL | | 5860 BENNER STREET #306 | | | LOS ANGELES | CA | 90042 | | x | x | x | Unliquidated |
| STELLA APOSTOLOS | | 1066 LEA DRIVE | | | SAN RAFAEL | CA | 94903 | | x | x | x | Unliquidated |
| STELLA ELEFTHERIADIS | | 70-14 KISSENA BLVD | | | FLUSHING | NY | 11367 | | x | x | x | Unliquidated |
| STELLA K NEWTON | | 78 HIGHLEDGE DR | | | PENFIELD | NY | 14526 | | x | x | x | Unliquidated |
| STELLA L RE | | PO BOX 51 | | | SHADY COVE | OR | 97539 | | x | x | x | Unliquidated |
| STELLA NEWSOM | | 39482 VIA MONSERATE | | | MURRIETA | CA | 92563 | | x | x | x | Unliquidated |
| STEPHANIE G HELBERG | | 4845 COUNTRY HILLS DRIVE | | | ANTIOCH | CA | 94531 | | x | x | x | Unliquidated |
| STEPHANIE GARCIE | | 37 SAND STREET | | | SOHAM ELY CAMBS | | | | x | x | x | Unliquidated |
| STEPHANIE PRITCHETT | | 317 CRESCENT AVENUE | | | SAN FRANCISCO | CA | 94110 | | x | x | x | Unliquidated |
| STEPHANIE S FALZONE | | 4542 LUCERNE LAKES BLVD #106 | | | LAKE WORTH | FL | 33467 | | x | x | x | Unliquidated |
| STEPHANIE SKINNER | | 30 ORCHARD DRIVE | | | WHITING | NJ | 08759 | | x | x | x | Unliquidated |
| STEPHEN B HESSE | | 1819 CRESPO DRIVE | | | LA JOLLA | CA | 92037 | | x | x | x | Unliquidated |
| STEPHEN D TRUNICK | | 10 ALLEN DRIVE | | | PITTSBURGH | PA | 15214 | | x | x | x | Unliquidated |
| STEPHEN DI MARINO | | 4440 BETHEL ROAD | | | BOOTHWYN | PA | 19061 | | x | x | x | Unliquidated |
| STEPHEN E E WHITTAKER | | 115 CRANE TERRACE | | | ORINDA | CA | 94563 | | x | x | x | Unliquidated |
| STEPHEN E FRANK | | 5865 STRASBOURG CT | | | RENO | NV | 89511 | | x | x | x | Unliquidated |
| STEPHEN E WHITTAKER | | 115 CRANE TERRACE | | | ORINDA | CA | 94563 | | x | x | x | Unliquidated |
| STEPHEN F ADAMS | | 313 LAKE CIRCLE #110 | | | NORTH PALM BEACH | FL | 33408 | | x | x | | Unliquidated |
| STEPHEN FORTUNATO | | 21 PLYMOUTH ROAD | | | SUMMIT | NJ | 7901 | | x | x | x | Unliquidated |
| STEPHEN FRANK | | 5865 STRASBOURG CT | | | RENO | NV | 89511 | | x | x | x | Unliquidated |
| STEPHEN GORDON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| STEPHEN H GORDON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| STEPHEN ICE | | P.O. BOX 451 | | | DEADWOOD | SD | 57732 | | x | x | x | Unliquidated |
| STEPHEN LANE | | 11201 CLARA BARTON DR | | | FAIRFAX STATION | VA | 22039-1310 | | x | x | x | Unliquidated |
| STEPHEN M LANE | | 11201 CLARA BARTON DR | | | FAIRFAX STATION | VA | 22039 | | x | x | x | Unliquidated |
| STEPHEN MILLER | | 2401 60TH AVENUE SOUTH EAST | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| STEPHEN O'NEILL | | 595 DOLORES STREET | | | SAN FRANCISCO | CA | 94110 | | x | x | x | Unliquidated |
| STEPHEN RACZOWSKI | | 58-38 215TH STREET | | | BAYSIDE | NY | 11364 | | x | x | x | Unliquidated |
| STEPHEN SHARROCK | | 717 LIDO PARK DR STE B | | | NEWPORT BEACH | CA | 92663-4461 | | x | x | x | Unliquidated |
| STEPHEN T GASSICK | | 10 HILLSIDE RD | | | FARMINGVILLE | NY | 11738 | | x | x | x | Unliquidated |
| STEPHEN WIEJACZKA | | 11618 LAKE DRIVE | | | LEESBURG | FL | 34788 | | x | x | x | Unliquidated |
| STEVE ARASHIRO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| STEVE D ARMSTRONG | | 1287 HUSTED AVE | | | SAN JOSE | CA | 95125 | | x | x | x | Unliquidated |
| STEVE D BENNETT | | 112 WELLFLEET CIR | | | FOLSOM | CA | 95630 | | x | x | x | Unliquidated |
| STEVE GRAY | | 4944 VIA PAPEL | | | SAN DIEGO | CA | 92122-3913 | | x | x | x | Unliquidated |
| STEVE PUMPHREY | | 1005 HARBOR AVE SW APT 302 | | | SEATTLE | WA | 98116-1772 | | x | x | x | Unliquidated |
| STEVE ROTELLA | | 1642 FEDERAL AVENUE E. | | | SEATTLE | WA | 98102 | | x | x | x | Unliquidated |
| STEVE ROTELLA | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| STEVE ROTELLA | | 1642 FEDERAL AVENUE E. | | | SEATTLE | WA | 98102 | | x | x | x | Unliquidated |
| STEVE S MELLE | | 520 E NORWOOD PLACE | | | SAN GABRIEL | CA | 91776 | | x | x | x | Unliquidated |
| STEVEN A JOHNSON | | 1186 RODNEY DR | | | SAN JOSE | CA | 95118-1552 | | x | x | x | Unliquidated |
| STEVEN F STEIN | | 8446 N.E. 7TH STREET | | | MEDINA | WA | 98039 | | x | x | x | Unliquidated |
| STEVEN FREIMUTH | | 215 1ST AVE W APT 704 | | | SEATTLE | WA | 98119-4257 | | x | x | x | Unliquidated |
| STEVEN HERUTY | | 1487 GREENWICH ST. APT. 42 | | | SAN FRANCISCO | CA | 94109 | | x | x | x | Unliquidated |
| STEVEN J HERBERT | | 1755 TERRACE DR | | | BELMONT | CA | 94002-1756 | | x | x | x | Unliquidated |
| STEVEN J VELLA | | 1417 GRAND AVE | | | SAN RAFAEL | CA | 94901 | | x | x | x | Unliquidated |
| STEVEN JOHNSON | | 1186 RODNEY DR | | | SAN JOSE | CA | 95118 | | x | x | x | Unliquidated |
| STEVEN L REED | | 7 TAVELLA PLACE | | | FOOTHILL RANCH | CA | 92610 | | x | x | x | Unliquidated |
| STEVEN R ZORRO | | 5528 TRIPP WAY | | | ROCKLIN | CA | 95765 | | x | x | x | Unliquidated |
| STUART B DESBRISAY | | 4254 WINTRESS DR | | | CHINO | CA | 91710 | | x | x | x | Unliquidated |
| STUART W EVEY | | E 2015 23RD AVENUE | | | SPOKANE | WA | 99203 | | x | x | x | Unliquidated |
| STUART W LEVY | | 6409 EMBARCADERO DRIVE | | | STOCKTON | CA | 95219 | | x | x | x | Unliquidated |
| SUDHA ARORA | | 21450 CHASE ST #139 | | | CANOGA PARK | CA | 91304 | | x | x | x | Unliquidated |
| SUE BALDASSI | | 111665 PICKLY PEAR COURT | | | SURPRISE | AZ | 85374 | | x | x | x | Unliquidated |
| SUE BEISEL | | 2422 EYRES PL W | | | SEATTLE | WA | 98199 | | x | x | x | Unliquidated |
| SUE E DECLOEDT | | 17050 NW JOSCELYN ST | | | BEAVERTON | OR | 97006 | | x | x | x | Unliquidated |
| SUELLEN K STEWART | | 2467 WAUDMAN AVENUE | | | STOCKTON | CA | 95209 | | x | x | x | Unliquidated |
| SUHAD MALIK | | 6 HUNTINGTON DRIVE | | | SAN FRANCISCO | CA | 94132 | | x | x | x | Unliquidated |
| SUMI HEACOCK | | 744 BRUCE AVE | | | SALINAS | CA | 93901 | | x | x | x | Unliquidated |
| SUN K CHEUNG | | 217 BELHAVEN AVENUE | | | DALY CITY | CA | 94015 | | x | x | x | Unliquidated |
| SUNDAY GARRETT | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| SUNITA G FOLEY | | 127 N HIDDEN CANYON | | | ORANGE | CA | 92869 | | x | x | x | Unliquidated |
| SUSAN A GLADDEN | | 3419 REDWING DRIVE | | | NAPERVILLE | IL | 60564 | | x | x | x | Unliquidated |
| SUSAN B HAUT | | 3542 KAREN AVE | | | LONG BEACH | CA | 90808 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSAN B SOHL | | 2418 RANCHO CABEZA DRIVE | | | SANTA ROSA | CA | 95404 | | x | x | x | Unliquidated |
| SUSAN C ALLISON | | 10042 KNIGHT RD. | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| SUSAN C MATTISON | | 15126 HIAWATHA STREET | | | MISSION HILLS | CA | 91345 | | x | x | x | Unliquidated |
| SUSAN D BRACHTL | | 21 W 531 22ND STREET | | | GLEN ELLYN | IL | 60137 | | x | x | x | Unliquidated |
| SUSAN D GOLDSTEIN | | 133 BREELEY BLVD | | | MELVILLE | NY | 11747 | | x | x | x | Unliquidated |
| SUSAN D KASSABIAN | | 6046 LUBAO AVE | | | WOODLAND HILLS | CA | 91367 | | x | x | x | Unliquidated |
| SUSAN E O'SULLIVAN | | 1901 242ND ST SE | | | BOTHELL | WA | 98021 | | x | x | x | Unliquidated |
| SUSAN E PUCKETT | | 1732 BLUEGRASS LANE | | | WENATCHEE | WA | 98801 | | x | x | x | Unliquidated |
| SUSAN FEDUSKA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| SUSAN FUERST | | 276 OLD NORTH ROAD | | | KINGSTON | RI | 02881 | | x | x | x | Unliquidated |
| SUSAN G G GLEASON | | 1224 SACRAMENTO #6 | | | SAN FRANCISCO | CA | 94108 | | x | x | x | Unliquidated |
| SUSAN G GLEASON | | 1224 SACRAMENTO #6 | | | SAN FRANCISCO | CA | 94108 | | x | x | x | Unliquidated |
| SUSAN G OWENS | | 680 CENTRAL PARK PLACE | | | BRENTWOOD | CA | 94513 | | x | x | x | Unliquidated |
| SUSAN GOLDSTEIN | | 133 BREELEY BLVD | | | MELVILLE | NY | 11747 | | x | x | x | Unliquidated |
| SUSAN J FILLMAN | | 2231 EAST POPPY HILLS STREET | | | EAGLE | ID | 83616 | | x | x | x | Unliquidated |
| SUSAN JACOBS-GAREAU | | 4504 MORADA PL | | | STOCKTON | CA | 95212 | | x | x | x | Unliquidated |
| SUSAN JAMES | | 2350 PHILLIPS ROAD #2208 | | | TALLAHASSEE | FL | 32308 | | x | x | x | Unliquidated |
| SUSAN JOERGER | | 78-61 75TH STREET | | | GLENDALE | NY | 11385 | | x | x | x | Unliquidated |
| SUSAN JOHNSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| SUSAN K MCCARTHY | | 102 IROQUOIS | | | DARLINGTON | SC | 29532 | | x | x | x | Unliquidated |
| SUSAN K SANTA MARIA | | 1834 ARCANE ST | | | SIMI VALLEY | CA | 93065 | | x | x | x | Unliquidated |
| SUSAN K SCHALBE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| SUSAN K SCHULZ | | 371 W LOMA ALTA DRIVE | | | ALTADENA | CA | 91001 | | x | x | x | Unliquidated |
| SUSAN KANE | | 1011 SHELDON AVENUE | | | STATEN ISLAND | NY | 10309 | | x | x | x | Unliquidated |
| SUSAN KRAUSE | | 9809 PALM AVE | | | BAKERSFIELD | CA | 93312 | | x | x | x | Unliquidated |
| SUSAN L BLAKLEY | | 23435 27TH AVE. S | | | DES MOINES | WA | 98198 | | x | x | x | Unliquidated |
| SUSAN L SODERBLOM | | 1014 TERRY DR | | | ALTAMONTE SPRINGS | FL | 32714 | | x | x | x | Unliquidated |
| SUSAN M CHIKAZAWA | | 280 KILEA PLACE | | | WASIAWA | HI | 96786 | | x | x | x | Unliquidated |
| SUSAN M FROBOESE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| SUSAN M MILLER | | PO BOX 2321 | | | HARBOR | OR | 97415 | | x | x | x | Unliquidated |
| SUSAN M PUTNAM | | 22868 SW HILLCREST | | | WEST LINN | OR | 97068 | | x | x | x | Unliquidated |
| SUSAN MACIAS | | 228 118TH AVE. SE #11 | | | BELLEVUE | WA | 98005 | | x | x | x | Unliquidated |
| SUSAN MILLER | | 13907 CHAIN LAKE ROAD | | | MONROE | WA | 98272-9794 | | x | x | x | Unliquidated |
| SUSAN N SIEGEL | | 7785 PINE ISLAND WAY | | | WEST PLAM BEACH | FL | 33411 | | x | x | x | Unliquidated |
| SUSAN NATHANE | | 1401 41ST AVE EAST | | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| SUSAN NIKOLIC | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| SUSAN R BRUNO | | 4 CHAMPLAIN DR | | | OLD LYME | CT | 06371 | | x | x | x | Unliquidated |
| SUSAN R TAYLOR | | 1623 39TH AVENUE | | | SEATTLE | WA | 98122 | | x | x | x | Unliquidated |
| SUSAN REESE | | 12401 WOODBEND DRIVE | | | MATTHEWS | NC | 28105 | | x | x | x | Unliquidated |
| SUSAN S RANGHELLI | | 8 BIRCHBROOK CT | | | BROOKHAVEN | NY | 11719 | | x | x | x | Unliquidated |
| SUSAN SPECTOR | | 20 ROXBURY AVENUE | | | PLAINVIEW | NY | 11803 | | x | x | x | Unliquidated |
| SUSAN STAGLIANO | | 12130 SPARTAN WAY #17-102 | | | HUDSON | FL | 34667 | | x | x | x | Unliquidated |
| SUSAN SUNGY | | 8129 CARR CT | | | ARVADA | CO | 80005 | | x | x | x | Unliquidated |
| SUSAN U CHOPP | | 6520 PLATT AVENUE, #563 | | | WEST HILL | CA | 91307 | | x | x | x | Unliquidated |
| SUSAN W BRUN | | 3992 MYRA AVE | | | LOS ALAMITOS | CA | 90720 | | x | x | x | Unliquidated |
| SUSAN WOLF | | 2576 BUNGALOW PL | | | CORONA DEL MAR | CA | 92625 | | x | x | x | Unliquidated |
| SUSAN Y WONG | | 359 4TH AVENUE | | | SAN FRANCISCO | CA | 94118 | | x | x | x | Unliquidated |
| SUSANA GONZALES | | 20519 MOBERLY PLACE | | | CANOGA PARK | CA | 91306 | | x | x | x | Unliquidated |
| SUSANNE KELERCHIAN | | 18 N GRIST MILL PLACE | | | GALLOWAY | NJ | 08205 | | x | x | x | Unliquidated |
| SUSETTE C VAN ARSDALE | | 1517 SOUTH MOORINGS DRIVE | | | WILMINGTON | NC | 28405 | | x | x | x | Unliquidated |
| SUSIE SHIMADA | | 1131 WINDEMERE DRIVE | | | PLACENTIA | CA | 92670 | | x | x | x | Unliquidated |
| SUZANNE A EDWARDS | | 4517 TACOMA AVE S | | | TACOMA | WA | 98408 | | x | x | x | Unliquidated |
| SUZANNE B ERIKSON | | 325 N OAKHURST DRIVE | | | BEVERLY HILLS | CA | 90210 | | x | x | x | Unliquidated |
| SUZANNE F WHITLOW | | 620 INGLESIA COURT | | | ANTIOCH | CA | 94509 | | x | x | x | Unliquidated |
| SUZANNE HOFFMAN | | 279 KAVENISH DRIVE | | | RANCHO MIRAGE | CA | 92270 | | x | x | x | Unliquidated |
| SUZANNE HOUNSELL | | 16300 MERCURY DR | | | WESTMINSTER | CA | 92683 | | x | x | x | Unliquidated |
| SUZANNE M KRAHLING | | 25112 SE 17TH STREET | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| SUZANNE M SCHERFF | | 5224 TAPESTRY COURT | | | FAIRFIELD | CA | 94534 | | x | x | x | Unliquidated |
| SUZANNE MCCONNELL | | 7213 CENTERVILLE CT #1005 | | | STANWOOD | WA | 98292 | | x | x | x | Unliquidated |
| SUZANNE WAGNER | | 4 SPRINGWOOD TERRACE | | | KINNELON | NJ | 07405 | | x | x | x | Unliquidated |
| SYBLE ROBINSON | | PO BOX 11032 | | | PENSACOLA | FL | 32524 | | x | x | x | Unliquidated |
| SYDELL SCHWARTZ | | 1803 VIA SAGE | | | SAN CLEMENTE | CA | 92673 | | x | x | x | Unliquidated |
| SYDELLE SCHAUDER | | 718 MANOR COURT | | | BROOKLYN | NY | 11235 | | x | x | x | Unliquidated |
| SYLVIA CAMPBELL | | 400 LOCKEARN COURT | | | GREENSBURG | PA | 15601 | | x | x | x | Unliquidated |
| SYLVIA BURROS | | 1606 ABACO DRIVE | APT. A-3 | | COCONUT CREEK | FL | 33066 | | x | x | x | Unliquidated |
| SYLVIA ELLIS | | 17915 NW 66TH COURT CIRCLE | | | MIAMI | FL | 33015 | | x | x | x | Unliquidated |
| SYLVIA F RICKS | | PO BOX 2063 | | | BELFAIR | WA | 98528 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SYLVIA G HURLEY | | 20233 MERIDA DRIVE | | | SARATOGA | VA | | | x | x | x | Unliquidated |
| SYLVIA HOLLINGSWORTH | | 6376 HYLAND DRIVE | | | DUBLIN | OH | 43017 | | x | x | x | Unliquidated |
| SYLVIA L PREMER | | 752 EAST PILLSBURY | | | LANCASTER | CA | 93535 | | x | x | x | Unliquidated |
| SYLVIA M FRANDSEN | | 7575 MADISON AVE #237 | | | CITRUS HEIGHTS | CA | 95610 | | x | x | x | Unliquidated |
| SYLVIA M KANNE | | 509 YOSEMITE DRIVE | | | NIXA | MO | 65714 | | x | x | x | Unliquidated |
| SYLVIA M PAUL | | 309 EISENHOWER ROAD | | | WINTERSVILLE | OH | 43953 | | x | x | x | Unliquidated |
| SYLVIA M PISTEY | | 1433 CAMINO DE VELA | | | SAN MARCOS | CA | 92069 | | x | x | x | Unliquidated |
| SYLVIA S PAINTER | | 244 WILMAR CIRCLE | | | LEXINGTON | NC | 27295 | | x | x | x | Unliquidated |
| SYLVIA THURSCHWELL | | 700 FRIAR CT | | | MANCHESTER | NJ | 08759 | | x | x | x | Unliquidated |
| SYLVIA WINTER | | 23 WALTER COURT | | | COMMACK | NY | 11725 | | x | x | x | Unliquidated |
| TALLIE SNELLER | | 471 SNOW RIDGE RD. | | | BURNSVILLE | NC | 28714 | | x | x | x | Unliquidated |
| TAMARA E FIORENTINI | | 11005 E VILLA MONTE DR | | | MUKILTEO | WA | 98275 | | x | x | x | Unliquidated |
| TANYA C HASSE | | 771 ROLLING GREEN DRIVE | | | BETHEL PARK | PA | 15102 | | x | x | x | Unliquidated |
| TARA PERRIN-PREUS | | 1537 EUGENE COURT | | | YUBA CITY | CA | 95993 | | x | x | x | Unliquidated |
| TASNEE YARBROUGH | | 23500 THE OLD ROAD SPACE #7 | | | NEWHALL | CA | 91321 | | x | x | x | Unliquidated |
| TED CHIEN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| TED LEVENSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| TED R CARLSON | | 7575 MADISON AVE #259 | | | CITRUS HEIGHTS | CA | 95610 | | x | x | x | Unliquidated |
| TED YATES | | 25676 MORALES | | | MISSION VIEJO | CA | 92691 | | x | x | x | Unliquidated |
| TEDDE J HEALEY | | 161 S. RHODODENDRON DR. | | | PORT TOWNSEND | WA | 98368 | | x | x | x | Unliquidated |
| TEDDY L YATES | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| TEODORO A LANTIN | | 15192 ENDICOTT ST | | | SAN LEANDRO | CA | 94579 | | x | x | x | Unliquidated |
| TEODOSIA RECTO | | 126 HAROLDSON PLACE | | | POMPTON LAKES | NJ | 07422 | | x | x | x | Unliquidated |
| TEREASA DEAVERS | | 1055 W. COLLEGE AVE. #258 | | | SANTA ROSA | CA | 95401 | | x | x | x | Unliquidated |
| TERENCE RYAN | | COLLEEN LYNCH | 2720 SURF AVE | | BROOKLYN | NY | 11224 | | x | x | x | Unliquidated |
| TERESA A CHAVEZ | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| TERESA A NEWTON | | 2700 COPPERFIELD DRIVE | | | NAPERVILLE | IL | 60565 | | x | x | x | Unliquidated |
| TERESA H CARTER | | C/O RICHARD CARTER | P.O. BOX 777 | | ORLEANS | MA | 02653 | | x | x | x | Unliquidated |
| TERESA KUZNIAK | | 133 PARK AVENUE | | | AMITYVILLE | NY | 11701 | | x | x | x | Unliquidated |
| TERESA TAYLOR | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| TERESITA A BURGAN | | 4210 WEST LANE | | | STOCKTON | CA | 95204 | | x | x | x | Unliquidated |
| TERESITA BURGY | | 11895 1/2 TIARA ST | | | NORTH HOLLYWOOD | CA | 91607 | | x | x | x | Unliquidated |
| TERESITA R SANTA ANA | | 23740 NADIR STREET | | | WEST HILLS | CA | 91304 | | x | x | x | Unliquidated |
| TERRANCE L FELTON | | 4456 139TH SE | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated |
| TERRENCE DOUGHERTY | | 5421 BONNIE BROOK RD | | | CAMBRIDGE | MD | 21613 | | x | x | x | Unliquidated |
| TERRENCE J TOMASZEWSKI | | N79 W15679 CHARLES COURT . | | | MENOMONEE FALLS | WI | 53051 | | x | x | x | Unliquidated |
| TERRI DECKER | | 942 PRINCETON ST | | | SANTA MONICA | CA | 90403 | | x | x | x | Unliquidated |
| TERRI S DECKER | | 942 PRINCETON ST | | | SANTA MONICA | CA | 90403 | | x | x | x | Unliquidated |
| TERRIE HUNKEN | | 48 MANITOU TRAIL | | | KINGS PARK | NY | 11754 | | x | x | x | Unliquidated |
| TERRY DEMARS | | P.O. BOX 2241 | | | GIG HARBOR | WA | 98335 | | x | x | x | Unliquidated |
| TERRY L NARDI | | 7701 RIALTO BLVD | APT 121 | | AUSTIN | TX | 78735 | | x | x | x | Unliquidated |
| TERRY MARQUERING | | 1285 SCHAEFFER RD | | | SEBASTOPOL | CA | 95472 | | x | x | x | Unliquidated |
| TERRY R SCARLETT | | 2442 MERRITT PLACE | | | LIVERMORE | CA | 94550 | | x | x | x | Unliquidated |
| TERRY SCARLETT | | 2442 MERRITT PL | | | LIVERMORE | CA | 94550 | | x | x | x | Unliquidated |
| TERRY STALK | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| TH ALEXANDERSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| THADDEUS R SLEDZINSKI | | 202 WILLOWBROOK WAY | | | GENEVA | IL | 60134 | | x | x | x | Unliquidated |
| THANH VAN WHITE | | 10705 DUBLIN CANYON RD. | | | PLEASANTON | CA | 94588 | | x | x | x | Unliquidated |
| THEA K STUEDLI | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| THEA NELSON | | 978 56TH STREET | | | BROOKLYN | NY | 11219 | | x | x | x | Unliquidated |
| THEL THOMPSON | | 18755 W BERNARDO DR APT 1157 | | | SAN DIEGO | CA | 92127 | | x | x | x | Unliquidated |
| THELMA J BERGER | | 6120 GLORIA DR #5 | | | SACRAMENTO | CA | 95831 | | x | x | x | Unliquidated |
| THELMA KUNTZ | | 910 N 17TH STREET | | | ALLENTOWN | PA | 18104 | | x | x | x | Unliquidated |
| THELMA T PELTZ | | 22 N FOREST AVE 3D | | | ROCKVILLE CNTRE | NY | 1157 | | x | x | x | Unliquidated |
| THEODOR SCHAUDER | | 718 MANOR COURT | | | BROOKLYN | NY | 11235 | | x | x | x | Unliquidated |
| THEODORA T JONES | | 1831 E PINEHURST AVE | | | FRESNO | CA | 93730 | | x | x | x | Unliquidated |
| THEODORE DIXON | | 7788 E BALAO DR | | | SCOTTSDALE | AZ | 85262 | | x | x | x | Unliquidated |
| THEODORE E CHRISTENSEN | | 23908 WILLOW CIRCLE | | | BOTHELL | WA | 98021 | | x | x | x | Unliquidated |
| THEODORE E THEISTE | | 6101 W LOUISE DR | | | GLENDALE | AZ | 85310 | | x | x | x | Unliquidated |
| THEODORE HAFT | | 2 RICHMOND RD #5AA | | | LIDO BEACH | NY | 11561 | | x | x | x | Unliquidated |
| THEODORE HEINSOHN | | 36 ROSS COURT | | | MALVERNE | NY | 11565 | | x | x | x | Unliquidated |
| THEODORE IRWIN | | 30 BROOKRIDGE LANE | | | PAWLEYS ISLAND | SC | 29585 | | x | x | x | Unliquidated |
| THEODORE M. JOHNSON | | 72 COUNTRY CLUB DRIVE SW | | | LAKEWOOD | WA | 98498 | | x | x | x | Unliquidated |
| THEODORE W KEEHNEL | | 434 MADRONE CT. | | | LODI | CA | 95240 | | x | x | x | Unliquidated |
| THERESA A WHITE | | 18071 SW 12 COURT | | | PEMBROKE PINES | FL | 33029 | | x | x | x | Unliquidated |
| THERESA ANCONE | | 2251 PLUMB 1ST STREET | APT. 3-I | | BROOKLYN | NY | 11229 | | x | x | x | Unliquidated |
| THERESA ANTOCI | | 1 WRENN ST. | | | STATEN ISLAND | NY | 10309 | | x | x | x | Unliquidated |
| THERESA B DELEON | | 7340 CARMEL ST | | | GILROY | CA | 95020-6135 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THERESA CATANESE | | 5 MULBERRY LANE | | | NIANTIC | CT | 06357 | | x | x | x | Unliquidated |
| THERESA COLAVITO | | 3499 JERUSALEM AVENUE | | | WANTAGH | NY | 11793 | | x | x | x | Unliquidated |
| THERESA DELLA ROCCO | | 74-N FALCON RIDGE WAY BUILDING | | | HAMBURG | NJ | 07419 | | x | x | x | Unliquidated |
| THERESA DOWD | | 750 NORTH OCEAN BLVD | APT. 1502 | | POMPANO BEACH | FL | 33062 | | x | x | x | Unliquidated |
| THERESA DRIVICK | | 501 GREELEY AVE | | | STATEN ISLAND | NY | 10306 | | x | x | x | Unliquidated |
| THERESA DUNN | | 10 MURRAY ROAD | | | HICKSVILLE | NY | 11801 | | x | x | x | Unliquidated |
| THERESA G CARPENTER | | 1331 MARIANNA RD | | | PASADENA | CA | 91105 | | x | x | x | Unliquidated |
| THERESA INGRASSIA | | 159 KENSINGTON ROAD SOUTH | | | GARDEN CITY | NY | 11530 | | x | x | x | Unliquidated |
| THERESA INSANO | | 8120 13TH AVENUE | | | BROOKLYN | NY | 11228 | | x | x | x | Unliquidated |
| THERESA JANOWSKI | | 25 FIELDCREST WAY | | | HAZLET | NJ | 07730 | | x | x | x | Unliquidated |
| THERESA KOESTRING | | 2419 E. 1ST STREET | | | BROOKLYN | NY | 11223 | | x | x | x | Unliquidated |
| THERESA M CURRAN | | 246 WOLF HILL ROAD | | | MELVILLE | NY | 11747 | | x | x | x | Unliquidated |
| THERESA M GOETZ | | 64 COLUMBIA ROAD | | | ROCKVILLE CENTRE | NY | 11570 | | x | x | x | Unliquidated |
| THERESA M HARRIS | | 3000 ROYAL PALM DRIVE APT C | | | COSTA MESA | CA | 92626 | | x | x | x | Unliquidated |
| THERESA MARASCO | | 45 BRANT DRIVE | | | BRICK | NJ | 08724 | | x | x | x | Unliquidated |
| THERESA MULRANE | | 203 YOAKUM PKWAY #321 | | | ALEXANDRIA | VA | 22304 | | x | x | x | Unliquidated |
| THERESA MURPHY | | 231 KEARNEY AVENUE | | | BRONX | NY | 10465 | | x | x | x | Unliquidated |
| THERESA O SANDERS | | 796 WOODLAND ST. | | | ORANGE | CA | 92669 | | x | x | x | Unliquidated |
| THERESA RONAN | | 1 RIVA BLVD | | | BRICK | NJ | 08723 | | x | x | x | Unliquidated |
| THERESA RYAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| THERESA S BANG | | 14 LYNDON PL | | | MELVILLE | NY | 11747-4255 | | x | x | x | Unliquidated |
| THERESE A ASTI | | 11106 KLING STREET | | | NO. HOLLYWOOD | CA | 91602 | | x | x | x | Unliquidated |
| THOM VAN ARSDALE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| THOMAS A ATMORE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| THOMAS A VALENZUELA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| THOMAS ALLAN ATMORE | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| THOMAS ALLEN | | 6 VIOX WAY | | | SAN RAFAEL | CA | 94901-2660 | | x | x | x | Unliquidated |
| THOMAS BORER | | 7510 80TH PLACE SE | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| THOMAS BRICE | | 3429 CLOUDCROFT DRIVE | | | MALIBU | CA | 90265 | | x | x | x | Unliquidated |
| THOMAS C LEPPERT | | 9525 ALVA CT | | | DALLAS | TX | 75220-2204 | | x | x | x | Unliquidated |
| THOMAS C PHILLIPS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| THOMAS C POLI | | 5 PLAZA DRIVE | | | SMITHTOWN | NY | 11787 | | x | x | x | Unliquidated |
| THOMAS C WETHERBEE | | 1416 GRAND AVE | | | PIEDMONT | CA | 94610 | | x | x | x | Unliquidated |
| THOMAS CASEY | | 2331 94TH AVENUE NE | | | CLYDE HILL | WA | 98004 | | x | x | x | Unliquidated |
| THOMAS CASEY | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| THOMAS CASEY | | 2331 94TH AVENUE NE | | | CLYDE HILL | WA | 98004 | | x | x | x | Unliquidated |
| THOMAS CLANCY | | 1650 PETERS RANCH ROAD | | | DANVILLE | CA | 94526-5608 | | x | x | x | Unliquidated |
| THOMAS CLEARY | | 3040 CRUGER AVE | | | BRONX | NY | 10467 | | x | x | x | Unliquidated |
| THOMAS COTTER | | 10411 GLORY AVE | | | TUJUNGA | CA | 91042 | | x | x | x | Unliquidated |
| THOMAS CUNNINGHAM | | 11839 BELLAGIO RD | | | LOS ANGELES | CA | 90049 | | x | x | x | Unliquidated |
| THOMAS D SZUSH | | 5581 NOVARA PLACE | | | SARASOTA | FL | 34238 | | x | x | x | Unliquidated |
| THOMAS D WHITWORTH | | 2020 CAPELLA STREET | | | BASTROP | LA | 71220 | | x | x | x | Unliquidated |
| THOMAS DEESE | | 5711 GARDEN AVENUE | | | W.PALM BEACH | FL | 33405 | | x | x | x | Unliquidated |
| THOMAS DUCCA | | 12 DEER PATH | | | GLADSTONE | NJ | 07934 | | x | x | x | Unliquidated |
| THOMAS E MORGAN | | 403 18TH AVENUE EAST | | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| THOMAS E MORRISSEY | | 1254 IRONBRIDGE WAY | | | SAN JOSE | CA | 95118 | | x | x | x | Unliquidated |
| THOMAS E O'NEIL | | 1455 IRVING AVENUE | | | GLENDALE | CA | 91201 | | x | x | x | Unliquidated |
| THOMAS E TAULBEE | | 502 MIRAMAR LANE | | | PALM BEACH GRDN | FL | 33410 | | x | x | x | Unliquidated |
| THOMAS F LYONS | | 14535 NE 180TH | | | WOODINVILLE | WA | 98072 | | x | x | x | Unliquidated |
| THOMAS G LEHMANN | | 16830 238TH AVE NE | | | WOODINVILLE | WA | 98072 | | x | x | x | Unliquidated |
| THOMAS G TERNEUS | | 15528 CHEQUER DRIVE | | | CHESTERFIELD | MO | 63017 | | x | x | x | Unliquidated |
| THOMAS GOLON | | 15633 POINT MONROE DR NE | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| THOMAS GRAY | | 31672 SCENIC DR, #1C | | | LAGUNA BEACH | CA | 92651-8205 | | x | x | x | Unliquidated |
| THOMAS GREEN | | 3942 EL CIMO LN NE | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| THOMAS HANNAN | | 248-B 124TH STREET | | | BELLE HARBOR | NY | 11694 | | x | x | x | Unliquidated |
| THOMAS HERNLY | | PO BOX 20849 | | | WICKENBURG | AZ | 85358 | | x | x | x | Unliquidated |
| THOMAS J DUCCA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| THOMAS J HOUGH | | 27617 LA VISTA DRIVE | | | MUNDELEIN | IL | 60060 | | x | x | x | Unliquidated |
| THOMAS J LESHKO | | 9010 FORT CRAIG DR. | | | BURKE | VA | 22015 | | x | x | x | Unliquidated |
| THOMAS J THIELEN | | 10601 MARINE VIEW DR | | | MUKILTEO | WA | 98275 | | x | x | x | Unliquidated |
| THOMAS L FISH | | 17361 AGATE STREET NE | | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| THOMAS L HIBNER | | 11449 N INGOT LOOP | | | TUCSON | AZ | 85737 | | x | x | x | Unliquidated |
| THOMAS L WICKER | | 505 CUMBERLAND DR | | | HURST | TX | 76054 | | x | x | x | Unliquidated |
| THOMAS LEUNG | | 42-10 SAULL STREET | | | FLUSHING | NY | 11355 | | x | x | x | Unliquidated |
| THOMAS LUCCA | | 6180 SUN BLVD. APT 604 | | | ST. PETERSBURG | FL | 33715 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS M BARBOUR | | 17462 SE WALTA VISTA DR | | | MILWAUKIE | OR | 97267 | | x | x | x | Unliquidated |
| THOMAS M GUY | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| THOMAS MCDERMOTT | | 4026 166TH STREET SE | | | BOTHELL | WA | 98012 | | x | x | x | Unliquidated |
| THOMAS N PHILLIPS | | 1758 SANDALWOOD AVE | | | ANAHEIM | CA | 92805 | | x | x | x | Unliquidated |
| THOMAS NIGRO | | 57 CARNATION RD | | | LEVITTOWN | NY | 11756 | | x | x | x | Unliquidated |
| THOMAS O'NEIL | | 1455 IRVING AVE | | | GLENDALE | CA | 91201 | | x | x | x | Unliquidated |
| THOMAS ORBACH | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| THOMAS P BORER | | 7510 80TH PLACE SE | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| THOMAS P CARNEY | | 12 BERKLEY ROAD | | | MINEOLA | NY | 11501 | | x | x | x | Unliquidated |
| THOMAS P NOONAN | | 1826 WOODBINE STREET | | | RIDGEWOOD | NY | 11385 | | x | x | x | Unliquidated |
| THOMAS PETERS | | 1254 SIOUX TERR | | | MADISON | TN | 37115 | | x | x | x | Unliquidated |
| THOMAS PETERS | | 1254 SIOUX TERRACE | | | MADISON | TN | 37115 | | x | x | x | Unliquidated |
| THOMAS PETRUZZI | | 1044 CASSIUS COURT | | | CAMANO ISLAND | WA | 98282 | | x | x | x | Unliquidated |
| THOMAS PHILLIPS | | PO BOX 637 | | | SONOMA | CA | 95476 | | x | x | x | Unliquidated |
| THOMAS R HAMILTON | | 1080 NE GRANITE RIDGE STREET | | | ROSEBURG | OR | 97470 | | x | x | x | Unliquidated |
| THOMAS R ORBACH | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| THOMAS R VAN ARSDALE | | 1517 SOUTH MOORINGS DRIVE | | | WILMINGTON | NC | 28405 | | x | x | x | Unliquidated |
| THOMAS R WARDLAW | | 3006 ONTARIO COURT | | | ROSAMOND | CA | 93560 | | x | x | x | Unliquidated |
| THOMAS RAVERT | | 67 DONNELLY DR | | | RIDGEFIELD | CT | 6877 | | x | x | x | Unliquidated |
| THOMAS S GRIFFIN | | 6777 MALLEE STREET | | | CARLSBAD | CA | 92009 | | x | x | x | Unliquidated |
| THOMAS SAGER | | 201 SOUTH 1ST STREET | | | LINDENHURST | NY | 11757 | | x | x | x | Unliquidated |
| THOMAS SCIRGHI | | 223 BOXWOOD RD | | | AIKEN | SC | 29803 | | x | x | x | Unliquidated |
| THOMAS SPARKS | | 5707 NE 54TH ST | | | VANCOUVER | WA | 98661 | | x | x | x | Unliquidated |
| THOMAS SPRUILL | | 2265 BOSS RD | | | CHICKAMAUGA | GA | 30707 | | x | x | x | Unliquidated |
| THOMAS TERNEUS | | 15528 CHEQUER DRIVE | | | CHESTERFIELD | MO | 63017 | | x | x | x | Unliquidated |
| THOMAS VAN ARSDALE | | 1517 SOUTH MOORINGS DRIVE | | | WILMINGTON | NC | 28405 | | x | x | x | Unliquidated |
| THOMAS W DAVIS | | 165 DIVISADERO | | | SAN FRANCISCO | CA | 94117 | | x | x | x | Unliquidated |
| THOMAS W HOLDER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| THOMAS W MCGOVERN | | 1400 ADAMSON COURT | | | ROSEVILLE | CA | 95661 | | x | x | x | Unliquidated |
| THOMAS W ROBBINS | | 9025 CYRUS AVE NW | | | SEATTLE | WA | 98117 | | x | x | x | Unliquidated |
| THOMAS WEIR | | 15 PETER STREET | | | ELMONT | NY | 11003 | | x | x | x | Unliquidated |
| THOMAS YOUNG | | 15 FAIRWAY DRIVE | | | ROCKY POINT | NY | 11778 | | x | x | x | Unliquidated |
| THOMASINA GELSHION | | 21 HILLDALE COURT | | | STATEN ISLAND | NY | 10305 | | x | x | x | Unliquidated |
| THUY RAUHUT | | PO BOX 869 | | | PISMO BEACH | CA | 93448 | | x | x | x | Unliquidated |
| TIM M CLEARY | | 737 FOREST | | | GLEN ELLYN | IL | 60137 | | x | x | x | Unliquidated |
| TIM P REDMAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| TIM PIHL | | 85 HEYERS MILL ROAD | | | COLTS NECK | NJ | 7722 | | x | x | x | Unliquidated |
| TIM REDMAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| TIMOTHY BATES | | 2206 239TH PL NE | | | SAMMAMISH | WA | 98074 | | x | x | x | Unliquidated |
| TIMOTHY BOLAND | | 7400 CALLE ARAGON | | | LA VERNE | CA | 91750 | | x | x | x | Unliquidated |
| TIMOTHY CHRISMAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| TIMOTHY D FAZIO | | 7055 SAN GREGORIO | | | ATASCADERO | CA | 93422 | | x | x | x | Unliquidated |
| TIMOTHY J MAIMONE | | 4048 W LAKE SAMMISH PRKWY SE | | | BELLEVUE | WA | 98008 | | x | x | x | Unliquidated |
| TIMOTHY L RAUHOUSE | | 835 BRENT AVE. | | | S. PASADENA | CA | 91030 | | x | x | x | Unliquidated |
| TIMOTHY P DAVEY | | 262 HOUSTON AVENUE | | | MINEOLA | NY | 11501 | | x | x | x | Unliquidated |
| TIMOTHY REDMAN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| TIMOTHY W SENNE | | 30846 SUNSET LAKE CR. | | | MENIFEE | CA | 92584 | | x | x | x | Unliquidated |
| TINA COSTANTINO | | 91 LORING AVENUE | | | STATEN ISLAND | NY | 10312 | | x | x | x | Unliquidated |
| TODD BAKER | | 2141 BROADMOOR DRIVE E. | | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| TODD BAKER | | 1301 SECOND AVENUE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| TODD BAKER | | 2141 BROADMOOR DRIVE E. | | | SEATTLE | WA | 98112 | | x | x | x | Unliquidated |
| TODD S ROZZO | | 15701 78TH DR N | | | PALM BCH GARDENS | FL | 33418 | | x | x | x | Unliquidated |
| TODD W NICHOLS | | 11202 66TH AVE NW | | | GIG HARBOR | WA | 98332 | | x | x | x | Unliquidated |
| TOM DOBYNS | | 25052 LINDA VISTA DR | | | LAGUNA HILLS | CA | 92653 | | x | x | x | Unliquidated |
| TOM F BEARD | | 5854 MAYHEWS LANDING ROAD | | | NEWARK | CA | 94560 | | x | x | x | Unliquidated |
| TOM KIM | | 13246 SUTTON ST | | | CERRITOS | CA | 90703 | | x | x | x | Unliquidated |
| TOM S COLE | | 3014 SLEEPY HOLLOW DR | | | STOCKTON | CA | 95209-1145 | | x | x | x | Unliquidated |
| TOMASITA STONE | | 930 CHATEAU WAY | | | BARSTOW | CA | 92311 | | x | x | x | Unliquidated |
| TOMMIE C STEPHENSON | | 5571 QUEEN MARY LANE | | | JACKSON | MS | 39209 | | x | x | x | Unliquidated |
| TOMMY G DURRETT | | 168 PRIMROSE STREET | | | GREENVILLE | MS | 38701 | | x | x | x | Unliquidated |
| TONY C YUEN | | 32 LONGVIEW DR | | | DALY CITY | CA | 94015 | | x | x | x | Unliquidated |
| TONY PIERRE | | 5966 NW 28 STREET | | | FT LAUDERDALE | FL | 33313 | | x | x | x | Unliquidated |
| TONY PITKO | | 417 FOURTH ST | | | MANHATTAN BEACH | CA | 90266 | | x | x | x | Unliquidated |
| TORA BOLOGNA | | 4051 W. VIKING ROAD | APT. 225 | | LAS VEGAS | NV | 89103 | | x | x | x | Unliquidated |
| TRA M THACH | | 815 HENSLEY AVE | | | SAN BRUNO | CA | 94066 | | x | x | x | Unliquidated |
| TRACIE T LYONS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| TRAVIS HARRINGTON | | PO BOX 180896 | | | CORONADO | CA | 92178-0896 | | x | x | x | Unliquidated |
| TREVOR ATKINSON | | 5165 GADWALL CIR | | | STOCKTON | CA | 95207 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRINA A BLAZEK | | 272 CASORIA AVENUE | | | LAS VEGAS | NV | 89123 | | x | x | x | Unliquidated |
| TROADIO DOMENECH | | 424 51ST STREET | | | BROOKLYN | NY | 11220 | | x | x | x | Unliquidated |
| TROY APPLEGATE | | 8086 CR 138 | | | CELINA | TX | 75009 | | x | x | x | Unliquidated |
| TROY B SOWERS | | 7024 FAIRFIELD DRIVE | | | SANTA ROSA | CA | 95409 | | x | x | x | Unliquidated |
| TROY D KAY | | 4129 248TH CT SE | | | ISSAQUAH | WA | 98029 | | x | x | x | Unliquidated |
| TROY L HAINES | | 180 HARBOR SQUARE LOOP NE | # 316 | | BAINBRIDGE ISLAND | WA | 98110 | | x | x | x | Unliquidated |
| TRUDY BAKER | | 1024 S 264TH ST | | | DES MOINES | WA | 98198 | | x | x | x | Unliquidated |
| TRUDY FORMAN | | 198 SW CYPRESSWOOD GLEN | | | LAKE CITY | FL | 32025 | | x | x | x | Unliquidated |
| TRUDY SALTMARSH | | 2809 COURTNAY CIRLE | | | WEST COVINA | CA | 91792 | | x | x | x | Unliquidated |
| TUCK M WONG | | 2445 SUMMIT DR | | | HILLSBOROUGH | CA | 94010 | | x | x | x | Unliquidated |
| TULIA TYSON | | 7064 HENNEPIN BLVD | | | ORLANDO | FL | 32808 | | x | x | x | Unliquidated |
| TURE ANDERSON | | 9102 31ST AVENUE NW | | | SEATTLE | WA | 98117 | | x | x | x | Unliquidated |
| TYRUS WIVELL | | PO BOX 1014 | | | SONORA | CA | 95370 | | x | x | x | Unliquidated |
| ULLA J WIMMER | | 25101 BEAR VALLEY RD PMB 161 | | | TEHACHAPI | CA | 93561 | | x | x | x | Unliquidated |
| ULLA-BERIT SECONDI | | 445 EAST 86TH STREET | APT. 4B | | NEW YORK | NY | 10028 | | x | x | x | Unliquidated |
| ULRIKE REZAEEAMIRI | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| UMBERTO COLASANTE | | 36 ASTER STREET | | | GREENLAWN | NY | 11740 | | x | x | x | Unliquidated |
| UNA CORBETT | | 83 SEUSING BLVD | | | HAUPPAUGE | NY | 11788 | | x | x | x | Unliquidated |
| UNA H SMITH | | 17467 VIA ANACAPA | | | SAN LORENZO | CA | 94580 | | x | x | x | Unliquidated |
| URAL WASSON | | 12523 LIMONITE AVENUE | STE 440 | | MIRA LOMA | CA | 91752-3667 | | x | x | x | Unliquidated |
| URSULA KINGSLEY | | 3695 DRAGOON COURT | | | SIERRA VISTA | AZ | 85650 | | x | x | x | Unliquidated |
| URSULA OSDOBA | | 799 BALMORAL PLACE | | | STUART | FL | 34997 | | x | x | x | Unliquidated |
| URSULA PAPPAS | | 750 OCEAN ROYALE WAY #N1001 | | | JUNO BEACH | FL | 33408 | | x | x | x | Unliquidated |
| URSULA W RODER | | 9502 BEVERLY STREET | | | BELLFLOWER | CA | 90706 | | x | x | x | Unliquidated |
| USMAN KHAN | | 3057 14TH STREET | FIRST FLOOR | | LONG ISLAND CITY | NY | 11102 | | x | x | x | Unliquidated |
| V E KLEKNER | | 8024 BIRDSONG LANE | | | BAYONET POINT | FL | 34667 | | x | x | x | Unliquidated |
| V M SIMPSON-LIGHT | | 5646 ROANOKE STREET | | | SAN DIEGO | CA | 92139 | | x | x | x | Unliquidated |
| V MATHIOT | | 233 UHLER AVENUE | | | MARION | OH | 43302 | | x | x | x | Unliquidated |
| V SPRING | | 391 OLELE POINT ROAD | | | PORT LUDLOW | WA | 98365-9435 | | x | x | x | Unliquidated |
| VADIM MEDVEDEV | | 18823 LA AMISTAD PL | | | TARZANA | CA | 91356 | | x | x | x | Unliquidated |
| VALENTINE KAP | | P.O. BOX 1076 | | | AGOURA | CA | 91376 | | x | x | x | Unliquidated |
| VALERIA KENT | | 5922 PEARCE AVE | | | LAKEWOOD | CA | 90712 | | x | x | x | Unliquidated |
| VALERIE C JENSEN | | PO BOX 141 | | | OAKLAND | OR | 97462 | | x | x | x | Unliquidated |
| VALERIE L JEGLUM | | 13411 HOLMES POINT DR NE | | | KIRKLAND | WA | 98034 | | x | x | x | Unliquidated |
| VALERIE L LAYTON | | 11381 HIGH RANCH ROAD | | | LAKESIDE | CA | 92040 | | x | x | x | Unliquidated |
| VALETA I WOOD | | 10210 BASELINE RD SPACE 219 | | | ALTA LOMA | CA | 91701 | | x | x | x | Unliquidated |
| VALLI O'DONNELL | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| VANA V KATSOUDAS | | 145 BLAKE AVENUE | | | SANTA CLARA | CA | 95051 | | x | x | x | Unliquidated |
| VEENA GILL | | 20 SUMMIT AVE | | | HAWTHORNE | NJ | 07506 | | x | x | x | Unliquidated |
| VELDON O MARTIN | | 7547 MOREVERN CIRCLE | | | SAN JOSE | CA | 95135 | | x | x | x | Unliquidated |
| VELMA A MADISON | | 16275 NONPAREIL | | | SUTHERLIN | OR | 97479 | | x | x | x | Unliquidated |
| VELMA E LUTMAN | | 2718 MOORGATE RD | | | BALTIMORE | MD | 21222 | | x | x | x | Unliquidated |
| VENANCIO S BARRETTO | | 944 SAN DOMINGO DR | | | SANTA ROSA | CA | 95404 | | x | x | x | Unliquidated |
| VENENCIA WILSON | | 4268 ROXBURY ST | | | SIMI VALLEY | CA | 93063 | | x | x | x | Unliquidated |
| VENERE JORGENSEN | | 266 ARDMORE AVENUE | | | STATEN ISLAND | NY | 10314 | | x | x | x | Unliquidated |
| VENITA DEBIASE | | PO BOX 350418 | | | JACKSONVILLE | FL | 32235 | | x | x | x | Unliquidated |
| VERA B DEASON | | 346 PINEVIEW DR | | | SANTA CLARA | CA | 95050 | | x | x | x | Unliquidated |
| VERA GAROUTTE | | 1121 DOUGLAS MITCHELL PL | | | STOCKTON | CA | 95209 | | x | x | x | Unliquidated |
| VERA P HIX | | 14225 SE 38TH | | | BELLEVUE | WA | 98006 | | x | x | x | Unliquidated |
| VERA P TOM | | 535 UPLAND RD | | | REDWOOD CITY | CA | 94062-2827 | | x | x | x | Unliquidated |
| VERDAYNE SCHRADER | | 1102 LARAMIE LANE | | | JANESVILLE | WI | 53545 | | x | x | x | Unliquidated |
| VERGEL GAY | | 3908 CARLSON LANE | | | HOUSTON | TX | 77047 | | x | x | x | Unliquidated |
| VERGIE B BEATTY | | 3420 PAGEANT DR | | | SACRAMENTO | CA | 95826 | | x | x | x | Unliquidated |
| VERLA D NOEL | | 6614 CLYBOURN #7 | | | NO HOLLYWOOD | CA | 91606 | | x | x | x | Unliquidated |
| VERLENE VANDERBURG | | 7320 E GREENLAKE DR N #403 | | | SEATTLE | WA | 98115 | | x | x | x | Unliquidated |
| VERLON SMITH | | #2 PICHINI TRACE | | | CHEROKEE VILLAG | AR | 72529 | | x | x | x | Unliquidated |
| VERN D PILKER | | 2132 SOUTH UNION AVE | APT A20 | | TACOMA | WA | 98405 | | x | x | x | Unliquidated |
| VERNA CLEMENT | | 1609 SUNNYSLOPE AVE | | | BELMONT | CA | 94002 | | x | x | x | Unliquidated |
| VERNA L ROSE | | 58392 GARDEN VALLEY RD | | | COQUILLE | OR | 97423 | | x | x | x | Unliquidated |
| VERNA--RENE K HALL | | 6630 BYRD STREET | | | BAKERSFIELD | CA | 93308 | | x | x | x | Unliquidated |
| VERNE GRISCOM | | 2421 COUNTRY CLUB BLVD. APT. 35 | | | STOCKTON | CA | 95204-4768 | | x | x | x | Unliquidated |
| VERNE L DUNN | | 561 DIVERSEY PARKWAY | SUITE 215 | | CHICAGO | IL | 60614 | | x | x | x | Unliquidated |
| VERNE POTTER | | 19 MORNINGWOOD DRIVE | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| VERNE R KLINE | | 425 GLENULLEN DRIVE | | | PASADENA | CA | 91105 | | x | x | x | Unliquidated |
| VERNON B SMYTHE | | 5001 LAMPSON AVE | | | LOS ALAMITOS | CA | 90720 | | x | x | x | Unliquidated |
| VERNON BECKLES | | 453 MILLER AVENUE | | | BROOKLYN | NY | 11207 | | x | x | x | Unliquidated |
| VERNON C THURGOOD | | 2849 IVORY AVE | | | SIMI VALLEY | CA | 93063 | | x | x | x | Unliquidated |
| VERNON F MC DANIELL | | 14045 MANDARIN RD. | | | JACKSONVILLE | FL | 32223 | | x | x | x | Unliquidated |
| VERNON M STOCKTON | | 7806 ROCKSIDE LANE | | | SPRING | TX | 77379 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERONA ESTWICK | | 55 DECATUR STREET | | | BROOKLYN | NY | 11216 | | x | x | x | Unliquidated |
| VERONICA GIANNOTTI | | 529 17TH STREET | | | WEST BABYLON | NY | 11704 | | x | x | x | Unliquidated |
| VERONICA KUCKEL | | 263 SUNSET RIDGE | PO BOX 1325 | | WHITTIER | NC | 28789 | | x | x | x | Unliquidated |
| VERONICA MEYER | | 7 B DEERFIELD DRIVE | | | WHITING | NJ | 08759 | | x | x | x | Unliquidated |
| VICKI BAUER | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| VICKI GUERRA | | 3020 GOLD STAR DRIVE | # 77 | | LONG BEACH | CA | 90810 | | x | x | x | Unliquidated |
| VICKI H VU | | 9701 BLACKLEY ST | | | TEMPLE CITY | CA | 91780 | | x | x | x | Unliquidated |
| VICTOR F IBRAHIM | | 2064 W. 235TH STREET | | | TORRANCE | CA | 90501 | | x | x | x | Unliquidated |
| VICTOR M VIDAL | | 10475 SW 117 STREET | | | MIAMI | FL | 3317K | | x | x | x | Unliquidated |
| VICTOR MALOZZI | | 11740 WILSHIRE BLVD APT A 705 | | | LOS ANGELES | CA | 90025 | | x | x | x | Unliquidated |
| VICTOR MIRANDA | | 5614 FOURTH AVENUE | APT.2L | | BROOKLYN | NY | 11220 | | x | x | x | Unliquidated |
| VICTOR TASHKOFF | | 1344 RUBERTA AVE | | | GLENDALE | CA | 91201 | | x | x | x | Unliquidated |
| VICTORIA A FERRAIUOLO | | 140 CREPE MYRTLE DRIVE | | | GROVELAND | FL | 34736 | | x | x | x | Unliquidated |
| VICTORIA DOUCET | | 121 CONNECTICUT AVENUE | | | MASSAPEQUA | NY | 11758 | | x | x | x | Unliquidated |
| VICTORIA FALASCA | | 1731 77TH STREET | | | BROOKLYN | NY | 11214 | | x | x | x | Unliquidated |
| VICTORIA K DICKINSON | | 3803 BILLMAN ST. | | | SAN DIEGO | CA | 92115 | | x | x | x | Unliquidated |
| VICTORIA L ARCK | | 24035 NE BUTTEVILLE ROAD | | | AURORA | OR | 97002 | | x | x | x | Unliquidated |
| VICTORIA P BONPUA | | 1237 NOONAN DRIVE | | | SACRAMENTO | CA | 95822 | | x | x | x | Unliquidated |
| VICTORIA REBACK | | 2363 HAREWOOD DR | | | LIVERMORE | CA | 94551-1777 | | x | x | x | Unliquidated |
| VICTORIA SAGER | | 201 SOUTH 1ST STREET | | | LINDENHURST | NY | 11757 | | x | x | x | Unliquidated |
| VICTORIA W KORPORAAL | | 3842 LIGGETT DRIVE | | | SAN DIEGO | CA | 92106 | | x | x | x | Unliquidated |
| VINCENT DI PACE | | 325 KING ST | APT 3K | | PORT CHESTER | NY | 10573 | | x | x | x | Unliquidated |
| VINCENT E VARACALLI | | 21553 FIRST COURT SOUTH | | | SEATTLE | WA | 98148 | | x | x | x | Unliquidated |
| VINCENT G HA | | 4148 - 96TH AVE SE | | | MERCER ISLAND | WA | 98040 | | x | x | x | Unliquidated |
| VINCENT GIANNINI | | RENAISSANCE | 1 CLERMONT COURT | | MANCHESTER | NJ | 08759 | | x | x | x | Unliquidated |
| VINCENT H LUPO | | 2380 CENTURY HILL | | | LOS ANGELES | CA | 90067 | | x | x | x | Unliquidated |
| VINCENT HUI | | 1124 268TH WAY SE | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated |
| VINCENT J CALVACCA | | 10 WEST LANE DRIVE | | | PLAINVIEW | NY | 11803 | | x | x | x | Unliquidated |
| VINCENT J PALADINO | | 194-33 UNDERHILL AVE. | | | FLUSHING | NY | 11365 | | x | x | x | Unliquidated |
| VINCENT LIALI | | 5 IVY RIDGE CLOSE | | | FREEHOLD | NJ | 07728 | | x | x | x | Unliquidated |
| VINCENT LODICO | | 170-55 PIDGEON MEADOW ROAD | | | FRESH MEADOW | NY | 11365 | | x | x | x | Unliquidated |
| VINCENT M HARRIS | | 6212 9TH AVE NW | | | SEATTLE | WA | 98107 | | x | x | x | Unliquidated |
| VINCENT MONDO | | 600 SUMMER ST | #9 | | DUXBURY | MA | 02332 | | x | x | x | Unliquidated |
| VINCENT P TALBOT | | 75 A MIDDLEVILLE ROAD | | | NORTHPORT | NY | 11768 | | x | x | x | Unliquidated |
| VINCENT PROCITA | | 501 KIME AVENUE | | | WEST ISLIP | NY | 11795 | | x | x | x | Unliquidated |
| VINIA M PIERRE | | 438 3RD AVE | APT 308 | | SAN DIEGO | CA | 92101 | | x | x | x | Unliquidated |
| VINOD R PANICKER | | 1301 2ND AVE | WMC3703 | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| VIOLA JOHNSON | | PO BOX 2218 | | | SNOHOMISH | WA | 98291 | | x | x | x | Unliquidated |
| VIOLA M GOODEILL | | 1120 W SPRAGUE AVE #108 | | | SPOKANE | WA | 99201 | | x | x | x | Unliquidated |
| VIOLA WILLIAMSON | | 2303 BERMUDA LANE | | | HAYWARD | CA | 94545 | | x | x | x | Unliquidated |
| VIOLET L CASH | | 1801 MYRNA LANE | | | MEMPHIS | TN | 38117 | | x | x | x | Unliquidated |
| VIOLET M DOW | | 17010 37TH AVE NE. | | | SEATTLE | WA | 98155 | | x | x | x | Unliquidated |
| VIOLET NICHOLSON | | 1756 E WHISPERING OAKS | | | OGDEN | UT | 84403 | | x | x | x | Unliquidated |
| VIOLET VETRANO | | 398 EVERETT PL | | | DANVILLE | CA | 94526 | | x | x | x | Unliquidated |
| VIOLETA GILDER | | 2210 3RD AVE #1202 | | | SEATTLE | WA | 98121 | | x | x | x | Unliquidated |
| VIOLETTE SAOULIS | | 540 EVERGREEN STREET | | | PACIFIC GROVE | CA | 93950 | | x | x | x | Unliquidated |
| VIRGIE C SALEM | | 44 WILTSHIRE RD | | | BALTIMORE | MD | 21221 | | x | x | x | Unliquidated |
| VIRGINIA A BURNSIDE | | 213 VALLEJO CIRCLE | | | COLUMBIA | SC | 29206 | | x | x | x | Unliquidated |
| VIRGINIA A TARAMASCO | | 2018 BILLY GLEN | | | ESCONDIDO | CA | 92026 | | x | x | x | Unliquidated |
| VIRGINIA ARNOLD | | 17134 S E 260TH ST. | | | KENT | WA | 98042 | | x | x | x | Unliquidated |
| VIRGINIA BELSVIK | | 8201 6TH AVE  APT 209 | | | TACOMA | WA | 98406-8417 | | x | x | x | Unliquidated |
| VIRGINIA BLOUNT | | EAST 12210 FIRST AVENUE | | | SPOKANE | WA | 99206 | | x | x | x | Unliquidated |
| VIRGINIA BODO | | 219 W MOUNTAIN RD | 1ST FLOOR | | SPARTA | NJ | 07871 | | x | x | x | Unliquidated |
| VIRGINIA BRENNAN | | 1601 S ROOSEVELT AVE | | | FULLERTON | CA | 92632 | | x | x | x | Unliquidated |
| VIRGINIA BRIGGS | | 25656 ALMENDRA DR | | | VALENCIA | CA | 91355 | | x | x | x | Unliquidated |
| VIRGINIA COSTNER | | 7339 NE 175TH ST | APT 5 | | KENMORE | WA | 98028 | | x | x | x | Unliquidated |
| VIRGINIA CROSS | | 4481 SW 196TH AVE. | | | DUNNELLON | FL | 34431 | | x | x | x | Unliquidated |
| VIRGINIA DAVILA | | 4639 BRIERCREST AVE | | | LAKEWOOD | CA | 90713 | | x | x | x | Unliquidated |
| VIRGINIA DUNPHY | | 93 CELESTE COURT | | | BROOKLYN | NY | 11229 | | x | x | x | Unliquidated |
| VIRGINIA GEDNEY | | 564 WINTER STREET | | | CLAREMONT | NH | 03743 | | x | x | x | Unliquidated |
| VIRGINIA GOMO | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| VIRGINIA HERNANDEZ | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| VIRGINIA J COLLINS | | 7550 LAVENDER COURT | | | FONTANA | CA | 92336 | | x | x | x | Unliquidated |
| VIRGINIA J MAGUIRE | | 14805 137TH LANE NE | | | WOODINVILLE | WA | 98072 | | x | x | x | Unliquidated |
| VIRGINIA J OYCELLO | | 1510 MASSER PLACE | | | MONTEBELLO | CA | 90640 | | x | x | x | Unliquidated |
| VIRGINIA K HALL | | 6426 S 890 WEST | | | MURRAY | UT | 84123 | | x | x | x | Unliquidated |
| VIRGINIA K MORELAND | | 18734 MAPLEWOOD CIRCLE | | | HUNTINGTON BEACH | CA | 92647 | | x | x | x | Unliquidated |
| VIRGINIA KILCHESKI | | 7142 CINDY DR. | | | ROCKFORD | IL | 61109 | | x | x | x | Unliquidated |
| VIRGINIA KOPP | | 5 REDDY LANE | | | LOUDONVILLE | NY | 12211 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA L BAUTER | | 1436 LEXINGTON AVE. | | | SAN MATEO | CA | 94402 | | x | x | x | Unliquidated |
| VIRGINIA L DIEHL | | 867 DAFFODIL DR | | | MARION | OH | 43302 | | x | x | x | Unliquidated |
| VIRGINIA L MEZZANATTO | | 15123 SENTINEL DR | | | SUN CITY WEST | AZ | 85375 | | x | x | x | Unliquidated |
| VIRGINIA L SANDAHL | | 2417 S COLUMBIA | | | OLYMPIA | WA | 98501 | | x | x | x | Unliquidated |
| VIRGINIA LEIN | | 159 NORWOOD AVE. | | | MALVERNE | NY | 11565 | | x | x | x | Unliquidated |
| VIRGINIA LUNDQUIST | | 10381 LASSEN ST | | | LOS ALAMITOS | CA | 90720 | | x | x | x | Unliquidated |
| VIRGINIA M GANGEMI | | 5437 OAKMONT VILLAGE CIRCLE | | | LAKE WORTH | FL | 33463 | | x | x | x | Unliquidated |
| VIRGINIA M LOVE | | 1055 E. CLAREMONT ST. | | | PASADENA | CA | 91104 | | x | x | x | Unliquidated |
| VIRGINIA M MUNGCAL | | 17301 MAYERLING STREET | | | GRANADA HILLS | CA | 91344 | | x | x | x | Unliquidated |
| VIRGINIA MILES | | 539 MOMOSA DRIVE | | | WHITING | NJ | 08759 | | x | x | x | Unliquidated |
| VIRGINIA O'REILLY | | 238 LEXINGTON AVENUE | | | WEST HEMPSTEAD | NY | 11552-1520 | | x | x | x | Unliquidated |
| VIRGINIA PREECE | | 5520 SPRINGTREE LN 9E | | | SALT LAKE CITY | UT | 84107 | | x | x | x | Unliquidated |
| VIRGINIA QUINTANA | | 1016 LUTHY CIR NE | | | ALBUQUERQUE | NM | 87112 | | x | x | x | Unliquidated |
| VIRGINIA SASSE | | 9350 BABROCK BLVD. APT. 311 | | | PITTSBURGH | PA | 15237 | | x | x | x | Unliquidated |
| VIRGINIA SOENKE | | 224 MORRIS RANCH ROAD | | | DANVILLE | CA | 94526 | | x | x | x | Unliquidated |
| VIRGINIA T MACE | | 517 SUMMERWOOD LANE | | | LOMPOC | CA | 93436 | | x | x | x | Unliquidated |
| VIRGINIA VANCE | | 806 POPLARWOOD LANE | | | KISSIMMEE | FL | 34743 | | x | x | x | Unliquidated |
| VIRGINIA WEST | | 1218 MISSION VERDE DR | | | CAMARILLO | CA | 93012 | | x | x | x | Unliquidated |
| VIRGINIA WIDER | | 6090 SE MARTINIQUE DRIVE | APT. #101 | | STUART | FL | 34997-4717 | | x | x | x | Unliquidated |
| VIRGINIA WILLEY | | 8 TERRA COURT | | | HIGHLAND MILLS | NY | 10930 | | x | x | x | Unliquidated |
| VIRGINIA WONG | | 26 MOTT STREET # 9 | | | NEW YORK | NY | 10013 | | x | x | x | Unliquidated |
| VITA GIANNINI | | RENAISSANCE | 1 CLERMONT COURT | | MANCHESTER | NJ | 08759 | | x | x | x | Unliquidated |
| VITO FONTANETTA | | 16 REGINA DRIVE | | | SAYVILLE | NY | 11782 | | x | x | x | Unliquidated |
| VIVIAN FISHER | | 816 VINE AVE # F | | | SANTA BARBARA | CA | 93101 | | x | x | x | Unliquidated |
| VIVIAN G GIVENS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| VIVIAN GIVENS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| VIVIAN J FOSTER | | 55049 BIRCH COURT | | | CALLAHAN | FL | 32011-4468 | | x | x | x | Unliquidated |
| VIVIAN MAGGIO | | 596 LEISURE DR | | | RIDGE | NY | 11961 | | x | x | x | Unliquidated |
| VIVIAN PALO | | 2083 67TH STREET | | | BROOKLYN | NY | 11204 | | x | x | x | Unliquidated |
| VIVIAN RICIGLIANO | | 173 CRYSTAL BROOK HOLLOW RD | #R | | PORT JEFFERSON STA | NY | 11776 | | x | x | x | Unliquidated |
| VIVIAN STEPHAN | | 19 POCONO ROAD | APT. 443A | | DENVILLE | NJ | 07834 | | x | x | x | Unliquidated |
| VIVIEN AMABILE | | 4145 GLADE ROAD | | | SPRING HILL | FL | 34606 | | x | x | x | Unliquidated |
| VIVIEN MADSEN | | 31817 CIENEGA SPRINGS RD | | | PARKER | AZ | 85344 | | x | x | x | Unliquidated |
| VLADO J DERETICH | | 208 SAWTELLE STREET | | | HENDERSON | NV | 89014 | | x | x | x | Unliquidated |
| W B ROBINSON | | 380 VALLEY CLUB DR | | | HAILEY | ID | 83333 | | x | x | x | Unliquidated |
| W BRENT ROBINSON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| W BRENT ROBINSON | | 1198 MOUNTAIN TOP DR | | | EL CAJON | CA | 92021-3889 | | x | x | x | Unliquidated |
| W J BROOKS | | 1580 W TOWNSEND ST | | | RIALTO | CA | 92377 | | x | x | x | Unliquidated |
| W M MORALES | | 1345 N. SAN GABRIEL AVE #19 | | | AZUSA | CA | 91702 | | x | x | x | Unliquidated |
| W WASHINGTON | | 5158 LINDEN AVE | | | LONG BEACH | CA | 90805 | | x | x | x | Unliquidated |
| W. NORMAN MILLER | | P.O. BOX 2259 | | | DANVILLE | CA | 94526 | | x | x | x | Unliquidated |
| W.R. NELSON SR. | | 208 ROCK HILL RD | | | WEST MONROE | LA | 71292 | | x | x | x | Unliquidated |
| WADE F HERSHLEY | | 1472 55ST NE | | | BUFFALO | MN | 55313 | | x | x | x | Unliquidated |
| WADE W HORN | | 1773 BOXWOOD AVE | | | SAN LEANDRO | CA | 94579 | | x | x | x | Unliquidated |
| WALE POPOOLA | | P O BOX 3901 | | | CERRITOS | CA | 90703 | | x | x | x | Unliquidated |
| WALLACE E EVANS | | 3758 CREEKSIDE DRIVE | | | SEBRING | FL | 33872 | | x | x | x | Unliquidated |
| WALLACE EVANS | | 3758 CREEKSIDE DR. | | | SEBRING | FL | 33872 | | x | x | x | Unliquidated |
| WALLACE EVANS | | 3758 CREEKSIDE DRIVE | | | SEBRING | FL | 33872 | | x | x | x | Unliquidated |
| WALTER DAVIES | | 8600 SOUTH OCEAN DR APT 1004 | | | JENSEN BEACH | FL | 34957 | | x | x | x | Unliquidated |
| WALTER DRESEL | | 17522 MEDFORD AVENUE | | | TUSTIN | CA | 92680 | | x | x | x | Unliquidated |
| WALTER FREDERICS | | 1529 ANNA RUBY LANE | | | KENNESAW | GA | 30152 | | x | x | x | Unliquidated |
| WALTER G KORNTHEUER | | 811 MEADOWLAND DRIVE APT. A | | | NAPLES | FL | 34108 | | x | x | x | Unliquidated |
| WALTER H VEJNOSKA | | 23 CARRIE LANE | | | NANUET | NY | 10954 | | x | x | x | Unliquidated |
| WALTER HOLLY | | 10853 GARLAND DR. | | | CULVER CITY | CA | 90232 | | x | x | x | Unliquidated |
| WALTER L MULCAHY | | 5516 BOULDER HWY | APT #911 | | LAS VEGAS | NV | 89122 | | x | x | x | Unliquidated |
| WALTER LIM | | 241 29TH AVE | | | SAN FRANCISCO | CA | 94121 | | x | x | x | Unliquidated |
| WALTER MULLINS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| WALTER PATTERSON | | 1360 CAL YOUNG RD. | | | EUGENE | OR | 97401 | | x | x | x | Unliquidated |
| WALTER S SWAYNE | | 5723 128TH ST SW | | | MUKILTEO | WA | 98275 | | x | x | x | Unliquidated |
| WALTER THYER | | 1920 ROCKY DELLS DR | | | PRESCOTT | AZ | 86303-5682 | | x | x | x | Unliquidated |
| WALTER W FRANK | | 5933 CALLE PRINCIPIA | | | ANAHEIM HILLS | CA | 92807 | | x | x | x | Unliquidated |
| WALTRAUD AKARD | | 937 VENICE RD | | | KNOXVILLE | TN | 37923-2044 | | x | x | x | Unliquidated |
| WALTRAUD E WOOLF | | 3462 STANDISH DRIVE | | | ENCINO | CA | 91436 | | x | x | x | Unliquidated |
| WAN C LIM | | 241 29TH AVE | | | SAN FRANCISCO | CA | 94121 | | x | x | x | Unliquidated |
| WANDA I NEAL | | 1457 S CAROL | | | CAMANO ISLAND | WA | 98282 | | x | x | x | Unliquidated |
| WANDA J MATTHEWS | | 241 PINE RIDGE ROAD | | | BATTLE CREEK | MI | 49017 | | x | x | x | Unliquidated |
| WANDA RIVERA | | 85 GLENEAGLE DRIVE | | | SHERWOOD | OR | 97140 | | x | x | x | Unliquidated |
| WANDA S LEE | | PO BOX 3402 | | | BRISTOL | TN | 37625 | | x | x | x | Unliquidated |
| WANDA WHITT | | 6327 STATE RD | | | SOMERVILLE | OH | 45064 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WANDA WOLFORD | | 37735 LANDON AVENUE | | | PALMDALE | CA | 93550 | | x | x | x | Unliquidated |
| WARDA L GIRGIS | | 956 ROUND SWAMP ROAD | | | OLD BETHPAGE | NY | 11804 | | x | x | x | Unliquidated |
| WARDA R KHAN | | 31902 MONARCH CREST | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| WARREN ANDROUS | | PO BOX 2769 | | | AVON | CO | 81620 | | x | x | x | Unliquidated |
| WARREN B MYERS | | 222 SOUTH EVERGREEN ROAD | APT 409 | | SPOKANE VALLEY | WA | 99216 | | x | x | x | Unliquidated |
| WARREN F DAVID | | 2208 CONSTANCE LANE | | | LAKE CHARLES | LA | 70605 | | x | x | x | Unliquidated |
| WARREN J OESTEL | | 30 MOHICAN AVENUE | | | RONKONKOMA | NY | 11779 | | x | x | x | Unliquidated |
| WARREN L. ANDROUS | | BOX 2769 | | | AVON | CO | 81620 | | x | x | x | Unliquidated |
| WARREN L. SEREBETZ | | HUNTER HILL WEST ST. | | | HARRISON | NY | 10528 | | x | x | x | Unliquidated |
| WARREN MARQUARDT | | 23 WHITNEY GATE | | | SMITHTOWN | NY | 11787 | | x | x | x | Unliquidated |
| WARREN NINNESS | | SUN LAKES COUNTRY CLUB | 1407 PARADISE | | BANNING | CA | 92220 | | x | x | x | Unliquidated |
| WARREN ROECK | | 11307 SHADOW ELMS LANE | | | RALEIGH | NC | 27614 | | x | x | x | Unliquidated |
| WARREN V THAYER | | 4095 FRUIT ST #421 | | | LA VERNE | CA | 91750 | | x | x | x | Unliquidated |
| WAYNE A POLLACK | | 627 ALBEROSKY WAY | | | BATAVIA | IL | 60510 | | x | x | x | Unliquidated |
| WAYNE ARNDT | | 10457 DITSON ST. | | | SUNLAND | CA | 91040 | | x | x | x | Unliquidated |
| WAYNE E SHREVES | | 5482 SOUTH HOLLAND ST | | | LITTLETON | CO | 80123 | | x | x | x | Unliquidated |
| WAYNE EVANS | | 927 FAIRWAY LN | | | SODDY DAISY | TN | 37379 | | x | x | x | Unliquidated |
| WAYNE L EVANS | | 5804 MUIRFIELD LANE | | | CHATTANOOGA | TN | 37416 | | x | x | x | Unliquidated |
| WAYNE R COOPER | | 421 EAST 6TH STREET #103 | | | LONG BEACH | CA | 90802 | | x | x | x | Unliquidated |
| WAYNE S WALLACE | | 19303 OLYMPIC VW DR | | | EDMONDS | WA | 98020 | | x | x | x | Unliquidated |
| WAYNE SHREVES | | 5482 S HOLLAND ST | | | LITTLETON | CO | 80123 | | x | x | x | Unliquidated |
| WAYNE W ROHDE | | 8657 N.SUNNYSIDE AVE | | | CLOVIS | CA | 93611 | | x | x | x | Unliquidated |
| WAYNE-KENT BRADSHAW | | 23265 BLUEBIRD DRIVE | | | CALABASAS | CA | 91302 | | x | x | x | Unliquidated |
| WELENA J WALTON | | 5326 WOODBURY | | | FULSHEAR | TX | 77441 | | x | x | x | Unliquidated |
| WELLS BURGESS | | 2732 MAIN WAY DRIVE | | | LOS ALAMITOS | CA | 90720 | | x | x | x | Unliquidated |
| WENDELL E WILKINS | | 1327 LEGEND CIR | | | VALLEJO | CA | 94591 | | x | x | x | Unliquidated |
| WENDY E LABONTE | | 10466 NW 48TH PLACE | | | CORAL SPRINGS | FL | 33076 | | x | x | x | Unliquidated |
| WENDY HEJNA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| WENDY L MUIR | | 112 SURBAUGH SQ | | | FOLSOM | CA | 95630 | | x | x | x | Unliquidated |
| WENDY W MORRIS | | 2844 AVENIDA VALERA | | | CARLSBAD | CA | 92009 | | x | x | x | Unliquidated |
| WESLEY GOETZ | | 64 COLUMBIA ROAD | | | ROCKVILLE CENTRE | NY | 11570 | | x | x | x | Unliquidated |
| WESLEY K PRICE | | 21650 PALOMA DRIVE | | | BEND | OR | 97701 | | x | x | x | Unliquidated |
| WILBUR HARLIN | | 1701 HAMILTON CT | | | DUNEDIN | FL | 34698 | | x | x | x | Unliquidated |
| WILBUR L SWAM | | 9065 LAKEVIEW DRIVE | | | ATASCADERO | CA | 93422 | | x | x | x | Unliquidated |
| WILBUR N BAKER | | 2721 GALAHAD | | | BATON ROUGE | LA | 70816 | | x | x | x | Unliquidated |
| WILBUR SWAM | | 3563 EMPLEO ST STE B | | | SAN LUIS OBISPO | CA | 93401-7325 | | x | x | x | Unliquidated |
| WILDA S MCKEEFREY | | 802 SE 7TH STREET | #E-406 | | DEERFIELD BEACH | FL | 33441 | | x | x | x | Unliquidated |
| WILFRED MARICLE | | 133 HARDY AVENUE | | | EUGENE | OR | 97404 | | x | x | x | Unliquidated |
| WILHELMINA LEONARD | | 110 SALIDO AVE | | | LADY LAKE | FL | 32159 | | x | x | x | Unliquidated |
| WILLADEAN THOMPSON | | 2887 BRENTWOOD CT | | | CARLSBAD | CA | 92008 | | x | x | x | Unliquidated |
| WILLARD H RUSH | | 3033 E BARNETT RD APT 329 | | | MEDFORD | OR | 97504 | | x | x | x | Unliquidated |
| WILLARD HUYCK | | 4004-3G CALLE SONORA OESTE | | | LAGUNA WOODS | CA | 92637 | | x | x | x | Unliquidated |
| WILLETTE WRIGHT | | 18340 FAIRWAY OAKS SQ | | | LEESBURG | VA | 20176 | | x | x | x | Unliquidated |
| WILLIAM A HULSHOF | | 2525 WAVERLY DR SE | | | ALBANY | OR | 97321 | | x | x | x | Unliquidated |
| WILLIAM A KERN | | 6077 SALIDA DEL SOL | | | SAN JOSE | CA | 95123 | | x | x | x | Unliquidated |
| WILLIAM A LASKA | | 570 DAVID AVE | | | MONTEREY | CA | 93940 | | x | x | x | Unliquidated |
| WILLIAM A LONGBRAKE | | 2000 1ST AVE #2601 | | | SEATTLE | WA | 98121 | | x | x | x | Unliquidated |
| WILLIAM A WHITE | | 33300 COVENTRY DRIVE | | | LEESBURG | FL | 34788 | | x | x | x | Unliquidated |
| WILLIAM A WINBERG | | 2271 SKYLINE DRIVE | | | FULLERTON | CA | 92831 | | x | x | x | Unliquidated |
| WILLIAM ADAMS | | 3399 EMERALD BLVD | | | LONG POND | PA | 18334 | | x | x | x | Unliquidated |
| WILLIAM B LEMMON | | 1768 RAMBOUILLET ROAD | | | PASO ROBLES | CA | 93446 | | x | x | x | Unliquidated |
| WILLIAM BALLEW | | 1101 SENECA STREET #1002 | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| WILLIAM BARRETT | | 4455 S.E. HAIG POINT CT. | | | STUART | FL | 34997-5677 | | x | x | x | Unliquidated |
| WILLIAM BRIDGES | | 3963 N COVE DR | | | PROVO | UT | 84604 | | x | x | x | Unliquidated |
| WILLIAM BROZA | | 30872 CALLE MORAGA | | | LAGUNA NIGUEL | CA | 92677 | | x | x | x | Unliquidated |
| WILLIAM BUFORD | | 1300 MARCH DRIVE | | | AUSTIN | TX | 78753 | | x | x | x | Unliquidated |
| WILLIAM C BELL | | 111 PINECREST TERRACE | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated |
| WILLIAM C BROWN | | 110 HUNT CLUB LANE | | | NEWTOWN SQUARE | PA | 19073 | | x | x | x | Unliquidated |
| WILLIAM C CROSLAND | | 525 N GILBERT ST SPACE 106 | | | ANAHEIM | CA | 92801 | | x | x | x | Unliquidated |
| WILLIAM C LEVINE | | 266 NIGHTHAWK DRIVE | | | MONROE TOWNSHIP | NJ | 08831 | | x | x | x | Unliquidated |
| WILLIAM C SEITZ | | 12910 PARK FOREST TRAIL | | | CYPRESS | TX | 77429 | | x | x | x | Unliquidated |
| WILLIAM CAHILL | | 15 MORRIS CIRCLE | | | NEW HARTFORD | NY | 13413 | | x | x | x | Unliquidated |
| WILLIAM CALDERHEAD | | 2621 - 2ND AVE #905 | | | SEATTLE | WA | 98121 | | x | x | x | Unliquidated |
| WILLIAM CANDEE | | 12 VALLEY ROAD | | | GLEN COVE | NY | 11542 | | x | x | x | Unliquidated |
| WILLIAM CHASE | | P.O. BOX 787 | | | STANWOOD | WA | 98292 | | x | x | x | Unliquidated |
| WILLIAM COLVIN | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| WILLIAM D. PETTIT | | 2351 FAIRVIEW AVE. E. APT. E | | | SEATTLE | WA | 98102-6519 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM E CRAWFORD | | 15500 65TH AVENUE SE | | | SNOHOMISH | WA | 98296 | | x | x | x | Unliquidated |
| WILLIAM E HAWLEY | | P.O. BOX 363 | | | GROVELAND | CA | 95321 | | x | x | x | Unliquidated |
| WILLIAM E MCCAFFREY | | 601 DESERT ALRE DR N #1544 | | | MATTAWA | WA | 99349 | | x | x | x | Unliquidated |
| WILLIAM E RANNEY | | 10708 CEDAR WAXWING DR | | | SUN LAKES | AZ | 85248 | | x | x | x | Unliquidated |
| WILLIAM E VAN ARSDEL | | 601 VAN NESS AVENUE UNIT #33 | | | SAN FRANCISCO | CA | 94102 | | x | x | x | Unliquidated |
| WILLIAM F SCHMITT | | 58 MARGARET COURT | | | DUMONT | NJ | 07628 | | x | x | x | Unliquidated |
| WILLIAM FERGUSON | | 661 HUNTERS TRAIL | | | GLENDORA | CA | 91740 | | x | x | x | Unliquidated |
| WILLIAM FLOCKEN | | 5 LOCHWICK RD | | | PALM BCH GDNS | FL | 33418 | | x | x | x | Unliquidated |
| WILLIAM G PAPESH | | S 2011 OVERBLUFF LN | | | SPOKANE | WA | 99203 | | x | x | x | Unliquidated |
| WILLIAM G PHILLIPS | | 112 GREEN VALLEY RD. | | | STATEN ISLAND | NY | 10312 | | x | x | x | Unliquidated |
| WILLIAM G REED JR | | 1402 3RD AVE STE 1318 | | | SEATTLE | WA | 98101-2116 | | x | x | x | Unliquidated |
| WILLIAM GLASGOW | | 6400 BORDEAUX PARK | | | COLLEYVILLE | TX | 76034 | | x | x | x | Unliquidated |
| WILLIAM H AHMANSON | | WHITTIER TRUST | 1600 HUNTINGTON DRIVE | | SOUTH PASADENA | CA | 91030 | | x | x | x | Unliquidated |
| WILLIAM H MAUSERT | | 227 BAY AVE | | | BAYPORT | NY | 11705 | | x | x | x | Unliquidated |
| WILLIAM H WAY | | 29110 S LAKESHORE DRIVE | | | AGOURA | CA | 91301 | | x | x | x | Unliquidated |
| WILLIAM H. AHMANSON | | 9215 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90210 | | x | x | x | Unliquidated |
| WILLIAM HOFMANN | | 59 PORTER DRIVE | | | JIM THORPE | PA | 18229 | | x | x | x | Unliquidated |
| WILLIAM HRANAC | | 11475 AVONDALE LOOP | | | HODEN LAKE | UT | 83835 | | x | x | x | Unliquidated |
| WILLIAM J BROWNE | | 3902 IMPERIAL PALM CT | | | LARGO | FL | 33771 | | x | x | x | Unliquidated |
| WILLIAM J DENTON | | 443 WARWICK | | | PALATINE | IL | 60067 | | x | x | x | Unliquidated |
| WILLIAM J EATON | | 79 SPRUCE RIDGE DRIVE | | | FISHKILL | NY | 12524 | | x | x | x | Unliquidated |
| WILLIAM J STEINMETZ | | 2156 WEST QUAY ROAD | | | ST. AUGUSTINE | FL | 32092 | | x | x | x | Unliquidated |
| WILLIAM J WILEY | | 4225 VIA ARBOLADA #561 | | | LOS ANGELES | CA | 90042 | | x | x | x | Unliquidated |
| WILLIAM J WRIGHT | | PO BOX 495 | | | CLARK FORK | ID | 83811 | | x | x | x | Unliquidated |
| WILLIAM JAMES | | 347 DEFOE CIRCLE | | | MARYVILLE | TN | 37804 | | x | x | x | Unliquidated |
| WILLIAM JAMES | | 4935 PINE TREE DRIVE | | | BOYNTON | FL | 33436 | | x | x | x | Unliquidated |
| WILLIAM JENNINGS | | 5745 NE GOING | | | PORTLAND | OR | 97218 | | x | x | x | Unliquidated |
| WILLIAM K LEE | | 15 CHERRY LANE | | | CARLE PLACE | NY | 11514 | | x | x | x | Unliquidated |
| WILLIAM L LYNCH | | 2614 WEST NEWTON ST | | | SEATTLE | WA | 98199 | | x | x | x | Unliquidated |
| WILLIAM LAMKIN | | 3328 JOHN LEE LANE | | | MODESTO | CA | 95350 | | x | x | x | Unliquidated |
| WILLIAM LEMMON | | 1768 RAMBOUILLET ROAD | | | PASO ROBLES | CA | 93446 | | x | x | x | Unliquidated |
| WILLIAM LINNEMAN | | 3109 STATE ROUTE 168 | | | MOHAWK | NY | 13407 | | x | x | x | Unliquidated |
| WILLIAM LOGAN | | 1590 W SAN MARCOS BLVD | APT 356 | | SAN MARCOS | CA | 92078 | | x | x | x | Unliquidated |
| WILLIAM LONGBRAKE | | | | | | | | | x | x | x | Unliquidated |
| WILLIAM M BENZ | | 45 SPINDRIFT | | | CORTE MADERA | CA | 94925 | | x | x | x | Unliquidated |
| WILLIAM M NEUNER | | 35 WEST 19TH STREET | | | DEER PARK | NY | 11729 | | x | x | x | Unliquidated |
| WILLIAM M PICKEL | | 964 DAHLIA AVE | | | COSTA MESA | CA | 92626 | | x | x | x | Unliquidated |
| WILLIAM MC GARITY | | 4924 HUGH HOWELL ROAD | | | STONE MOUNTAIN | GA | 30087 | | x | x | x | Unliquidated |
| WILLIAM MCCLUNG | | 20837 N. 1ST LN. | | | PHOENIX | AZ | 85027-5956 | | x | x | x | Unliquidated |
| WILLIAM MEPPEN | | 3856 N 5TH E | | | IDAHO FALLS | ID | 83401-1131 | | x | x | x | Unliquidated |
| WILLIAM MIDDLETON | | 228-23 114TH DRIVE | | | CAMBRIA HEIGHTS | NY | 11411 | | x | x | x | Unliquidated |
| WILLIAM MURRAY | | 648 FAIRMOUNT AVENUE | | | CHATHAM | NJ | 07928 | | x | x | x | Unliquidated |
| WILLIAM O PHEGLEY | | 3110 MERRILL DR #53 | | | TORRANCE | CA | 90503 | | x | x | x | Unliquidated |
| WILLIAM P CUNNINGHAM | | 1030 NIGHTFALL COURT | | | SAN JOSE | CA | 95120 | | x | x | x | Unliquidated |
| WILLIAM P SHRYNE | | 31 OLD POST DR | | | OROVILLE | CA | 95966 | | x | x | x | Unliquidated |
| WILLIAM PHILLIPS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| WILLIAM PLOTT | | WAMU BENEFITS CENTER | 1434 CROSSWAYS BOULEVARD | | CHESAPEAKE | VA | 23320 | | x | x | x | Unliquidated |
| WILLIAM R ANDERSON | | 10301 DEERHILL DR | | | SANTA ANA | CA | 92705 | | x | x | x | Unliquidated |
| WILLIAM R CAMPBELL | | 42 KAWAILANI CIRCLE | | | KIHEI | HI | 96753 | | x | x | x | Unliquidated |
| WILLIAM R HOWATT | | 21621 SANDIA ROAD #SP 7 | | | APPLE VALLEY | CA | 92308 | | x | x | x | Unliquidated |
| WILLIAM R KLAUS | | 9310 NORTHBEND ST | | | SAN ANTONIO | TX | 78239 | | x | x | x | Unliquidated |
| WILLIAM R WINSTON | | 1660 BUCKINGHAM RD | | | LOS ANGELES | CA | 90019 | | x | x | x | Unliquidated |
| WILLIAM ROSS | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| WILLIAM ROSS | | 2143 CENTURY WOODS WAY UNIT 2 | | | LOS ANGELES | CA | 90067 | | x | x | x | Unliquidated |
| WILLIAM S BUCK | | 1661 ZARZAMORA STREET | | | LA GRANGE | CA | 95239 | | x | x | x | Unliquidated |
| WILLIAM S BURNS | | 11 NOTTINGHAM ROAD | | | SHORT HILLS | NJ | 07078 | | x | x | x | Unliquidated |
| WILLIAM SATTERFIELD | | 601 MIZE CIRCLE | | | SEYMOUR | TN | 37865 | | x | x | x | Unliquidated |
| WILLIAM SCARLETT | | 2442 MERRITT PLACE | | | LIVERMORE | CA | 94550 | | x | x | x | Unliquidated |
| WILLIAM SCHAFFER | | 32377 LAKE PLEASANT DRIVE | | | WESTLAKE VILLAGE | CA | 91361 | | x | x | x | Unliquidated |
| WILLIAM SCHENCK | | 2 LITTLE LN | | | PITTSBURGH | PA | 15215 | | x | x | x | Unliquidated |
| WILLIAM SCHNEIDER | | 45 RAYMOND STREET | | | ROCKVILLE CENTRE | NY | 11570 | | x | x | x | Unliquidated |
| WILLIAM SCHULT | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated |
| WILLIAM SHINDERMAN | | 403 CARROLL CANAL | | | VENICE | CA | 90291-4683 | | x | x | x | Unliquidated |
| WILLIAM STEVENS | | PO BOX 189 | 1143 NYS ROUTE 17B | | MONGAUP VALLEY | NY | 12762 | | x | x | x | Unliquidated |
| WILLIAM SWINDT | | 1825 FRONT STREET | | | EAST MEADOW | NY | 11554 | | x | x | x | Unliquidated |
| WILLIAM T BRICE | | 4132 N 37TH | | | TACOMA | WA | 98407 | | x | x | x | Unliquidated |
| WILLIAM T BUCKLES | | 1716 FAIRINGTON LANE | | | MODESTO | CA | 95355 | | x | x | x | Unliquidated |
| WILLIAM T MCCLELLAN | | 16 POLLY DR | | | HUNTINGTON | NY | 11743-6813 | | x | x | x | Unliquidated |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM THOMPSON | | 6292 BELLINGER DR | | | HUNTINGTON BEACH | CA | 92647 | | x | x | x | Unliquidated | |
| WILLIAM TIMMER JR | | 1263 LARKIN DR | | | SONOMA | CA | 95476 | | x | x | x | Unliquidated | |
| WILLIAM V FACIBENE | | 49 EAST HAWTHORNE AVENUE | | | VALLEY STREAM | NY | 11580 | | x | x | x | Unliquidated | |
| WILLIAM W CAIN | | 52 AVENIDA CORONA | | | RANCHO PALOS VERDES | CA | 90275 | | x | x | x | Unliquidated | |
| WILLIAM W PAPE | | 28 WHISTLER LANDING | | | SCARBOUROUGH | ME | 04074 | | x | x | x | Unliquidated | |
| WILLIAM W RAUHUT | | PO BOX 869 | | | PISMO BEACH | CA | 93448 | | x | x | x | Unliquidated | |
| WILLIAM WILEY | | 4225 VIA ARBOLADA #561 | | | LOS ANGELES | CA | 90042 | | x | x | x | Unliquidated | |
| WILLIAM WILTSHIRE | | 117-22 SPRINGFIELD BLVD | | | CAMBRIA HGTS | NY | 11411 | | x | x | x | Unliquidated | |
| WILLIAM WINSTON | | 1660 BUCKINGHAM RD | | | LOS ANGELES | CA | 90019-5903 | | x | x | x | Unliquidated | |
| WILLIAM WRIGHT | | PO BOX 495 | | | CLARK FORK | ID | 83811 | | x | x | x | Unliquidated | |
| WILLIS WOOD | | 36 VERNAL SPRING | | | IRVINE | CA | 92603 | | x | x | x | Unliquidated | |
| WILLM CANDEE III | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliliquidated | |
| WILMA BEUMELER | | 221 GLENCANNON | | | STOCKTON | CA | 95210 | | x | x | x | Unliquidated | |
| WILMA HAMPTON | | 464 E EPSOM CT | | | HERNANDO | FL | 34442 | | x | x | x | Unliquidated | |
| WILMA J RICHARDSON | | 414 W JAY AVENUE | | | SPOKANE | WA | 99218 | | x | x | x | Unliquidated | |
| WILMA J ROBBINS | | 24 CREST CIRCLE | | | YAKIMA | WA | 98908 | | x | x | x | Unliquidated | |
| WILMA J SUTTON | | 4800 S CHICAGO BCH DR | APT #1712-SO | | CHICAGO | IL | 60615 | | x | x | x | Unliquidated | |
| WILMER SCHULTZ | | 6669 EMBARCADERO | | | STOCKTON | CA | 95209 | | x | x | x | Unliquidated | |
| WILSON A HIX | | 43 DUNCAN | | | JACKSON | TN | 38305 | | x | x | x | Unliquidated | |
| WILSON M JOINER | | 1560 THORNBLADE BLVD | | | GREER | SC | 29650 | | x | x | x | Unliquidated | |
| WINNIE W NG | | PO BOX 591335 | | | SAN FRANCISCO | CA | 94159 | | x | x | x | Unliquidated | |
| WINSTON G DI NICOLA | | 25750 SE 27TH STREET | | | SAMMAMISH | WA | 98075 | | x | x | x | Unliquidated | |
| WINSTON O GOLLER | | 33112 ELISA DR | | | DANA POINT | CA | 92629 | | x | x | x | Unliquidated | |
| WYONA E KIRCHMEIER | | 607 8TH STREET S. | | | NAMPA | ID | 83651 | | x | x | x | Unliquidated | |
| XINGXIONG XUE | | 1235 W. TOWN AND COUNTRY RD | APT. 2405 | | ORANGE | CA | 92868 | | x | x | x | Unliquidated | |
| XUEJUN J KUANG | | 100 N ELECTRIC AVE #7 | | | ALHAMBRA | CA | 91801 | | x | x | x | Unliquidated | |
| YAN T OEI | | 1405 WILLOW BUD DRIVE | | | DIAMOND BAR | CA | 91789 | | x | x | x | Unliquidated | |
| YETTA BECKER | | 6607 WHITAKER AVE. | | | VAN NUYS | CA | 91406 | | x | x | x | Unliquidated | |
| YICHUAN C PEI | | 333 BUSH STREET #4202 | | | SAN FRANCISCO | CA | 94104 | | x | x | x | Unliquidated | |
| YICHUAN PEI | | 333 BUSH STREET #4202 | | | SAN FRANCISCO | CA | 94104 | | x | x | x | Unliquidated | |
| YOICHI KAWAMURA | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated | |
| YOKO PRENDERGAST | | 976 MARIPOSA PLACE | | | ESCONDIDO | CA | 92026 | | x | x | x | Unliquidated | |
| YOLANDA GAMBOA | | 15721 LEMON DRIVE | | | WHITTIER | CA | 90504 | | x | x | x | Unliquidated | |
| YOLANDA P WARDEN | | 323 S. CHERRYWOOD ST | | | WEST COVINA | CA | 91791 | | x | x | x | Unliquidated | |
| YORKO J ABIKO | | 11740 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | | x | x | x | Unliquidated | |
| YOSHIKO HIROTA | | 8667 MARINER DR #78 | | | STOCKTON | CA | 95209 | | x | x | x | Unliquidated | |
| YOSHIYE MITOMA | | 19830 HART STREET | | | WINNETKA | CA | 91306 | | x | x | x | Unliquidated | |
| YOUNES GILL | | 20 SUMMIT AVE | | | HAWTHORNE | NJ | 07506 | | x | x | x | Unliquidated | |
| YOUYI CHEN | | 11 SHADY BROOK LANE | | | CRANBERRY | NJ | 8512 | | x | x | x | Unliquidated | |
| YUCK-LON LEE | | 15 CHERRY LANE | | | CARLE PLACE | NY | 11514 | | x | x | x | Unliquidated | |
| YUKHONG CHO | | 25 MONTGOMERY ST # 13B | | | NEW YORK | NY | 10002 | | x | x | x | Unliquidated | |
| YURIKO BABA | | 4131 51ST AVE S | | | SEATTLE | WA | 98118 | | x | x | x | Unliquidated | |
| YVONNE ALEXANDER | | 434 E. 54TH STREET | | | BROOKLYN | NY | 11203 | | x | x | x | Unliquidated | |
| YVONNE BRUGMAN | | 16515 23 RD AVE N.E. | | | SHORELINE | WA | 98155 | | x | x | x | Unliquidated | |
| YVONNE DIETRICH | | 79 GLEN DRIVE | | | RIDGE | NY | 11961 | | x | x | x | Unliquidated | |
| YVONNE M LAWRENCE | | 620 N PARISH PLACE | | | BURBANK | CA | 91506 | | x | x | x | Unliquidated | |
| YVONNE O'LOUGHLIN | | 653 FOCH BLVD. | | | WILLISTON PARK | NY | 11596 | | x | x | x | Unliquidated | |
| YVONNE REYNOLDS | | 7460 S. SCHUSTER ST. | | | LAS VEGAS | NV | 89139 | | x | x | x | Unliquidated | |
| Z M GOULDTHREAD | | 3700 MEADOW BROOK CT. | | | AUBURN | CA | 95602 | | x | x | x | Unliquidated | |
| ZACHARY MORRISON | WASHINGTON MUTUAL INC | 1301 SECOND AVE | | | SEATTLE | WA | 98101 | | x | x | x | Unliquidated | |
| ZED C LAYSON | | 2340 FORREST RD | | | WINTER PARK | FL | 32789 | | x | x | x | Unliquidated | |
| ZENAIDA C GONZALEZ | | 1941 EAST AVENUE | | | HAYWARD | CA | 94541 | | x | x | x | Unliquidated | |
| ZENAIDA D DEGUZMAN | | 3933 205TH PL SW | | | LYNNWOOD | WA | 98036 | | x | x | x | Unliquidated | |
| ZINA JANOIAN | | 3101 GRANGEMOUNT RD | | | GLENDALE | CA | 91206-1122 | | x | x | x | Unliquidated | |
| ZOHRA N TAWAKALI | | 951 HEATHERGREEN CT | | | CONCORD | CA | 94521 | | x | x | x | Unliquidated | |
| ZORIDA RAMIREZ | | ROSSY #17 HATO TEJAS | | | BAYAMON | PR | 00959 | | x | x | x | Unliquidated | |
| ZYGMUNT GORALSKI | | 51 DEERFIELD ROAD | | | WAYNE | NJ | 07470 | | x | x | x | Unliquidated | |
| | | | | | | | | | | | | | |
| **VENDOR CLAIMS - PAID BY JPMORGAN CHASE** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| 3MD INVESTMENTS INC | LEGAL DEPT | 17735 NE 65TH ST #130 | | | REDMOND | WA | 98052 | | | | x | $     24,156.00 | 4 |
| 3SI SECURITY SYSTEMS | LEGAL DEPT | PO BOX 1714 | | | BUFFALO | NY | 14240-1714 | | | | x | $     74,814.67 | 4 |
| ACCURATE BACKGROUND INC | LEGAL DEPT | 6 ORCHARD STE 200 | | | LAKE FOREST | CA | 92630 | | | | x | $   263,927.89 | 4 |
| ACME PRESS INC DBA | CALIFORNIA LITHOGRAPHERS | PO BOX 5698 | | | CONCORD | CA | 94524 | | | | x | $       7,468.14 | 4 |
| ACORN HOUSING CORP | LEGAL DEPT | 1380 W FLAGLER ST #C | | | MIAMI | FL | 33135 | | | | x | $   125,000.00 | 4 |
| ADIMPACT CORPORATE SIGNAGE | LEGAL DEPT | 19772 MACARTHUR BLVD #110 | | | IRVINE | CA | 92612 | | | | x | $       1,800.00 | 4 |
| ADNAN AHMED | LEGAL DEPT | 24707 MAGIC MOUNTAIN PKWY | #2523 | | VALENCIA | CA | 91355 | | | | x | $       4,500.00 | 4 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADSOFT DIRECT INC | LEGAL DEPT | 740 TUNBRIDGE RD | | | DANVILLE | CA | 94526 | | | | x | $ 43,326.69 | 4 |
| ADT SECURITY SERVICES | LEGAL DEPT | 1 TOWN CTR RD | | | BOCA RATON | FL | 33431-0835 | | | | x | $ 382,345.61 | 4 |
| ADVANTAGEIQ | LEGAL DEPT | 1313 N. ATLANTIC STREET, SUITE 5000 | | | SPOKANE | WA | 99201 | | | | x | $ 2,651,563.66 | 4 |
| ALIASWIRE INC | LEGAL DEPT | 10 CANAL PARK | | | CAMBRIDGE | MA | 02141 | | | | x | $ 7,020.12 | 4 |
| ALLEN GUTHRIE MCHUGH &THOMAS PLLC | LEGAL DEPT | PO BOX 3394 | | | CHARLESTON | WV | 25333-3394 | | | | x | $ 8,424.67 | 4 |
| ALLEN INDUSTRIES INC | LEGAL DEPT | 6434 BURNT POPLAR ROAD | | | GREENSBORO | NC | 27409 | | | | x | $ 2,288.38 | 4 |
| ALLYN BANK EQUIPMENT COMPANY | LEGAL DEPT | 8248 LEHIGH AVE | | | MORTON GROVE | IL | 60053-2615 | | | | x | $ 1,947.43 | 4 |
| AMERICAN BANKERS ASSOCIATION | LEGAL DEPT | PO BOX 791317 | | | BALTIMORE | MD | 21279-1317 | | | | x | $ 2,195.00 | 4 |
| AMERICAN HEART ASSOCIATION INC | AMERICAN HEART ASSOCIATION | 122 EAST 42ND ST 18TH FLR | | | NEW YORK | NY | 10168 | | | | x | $ 1,000.00 | 4 |
| AMERICAN RELOCATION & LOGISTICS INC | LEGAL DEPT | 13565 LARWIN CIR | | | SANTA FE SPRINGS | CA | 90670 | | | | x | $ 9,850.74 | 4 |
| AMPCO SYSTEM PARKING | LEGAL DEPT | 1111 3RD AVE | | | SEATTLE | WA | 98101 | | | | x | $ 29,308.33 | 4 |
| AMS RISK MANAGEMENT | CONSULTING INC | 265 SUNRISE HIGHWAY #48 | PO BOX 170 | | ROCKVILLE CENTRE | NY | 11571 | | | | x | $ 3,000.00 | 4 |
| AON RISK INSURANCE SERVICES | LEGAL DEPT | 200 EAST RANDOLPH STREET | | | CHICAGO | IL | 60601 | | | | x | $ 165,160.00 | 4 |
| APPLIED DISCOVERY INC | LEXISNEXIS APPLIED DISCOVERY | 13427 NE 16TH ST #200 | | | BELLEVUE | WA | 98005 | | | | x | $ 1,510.51 | 4 |
| APPRAISAL INSTITUTE | LEGAL DEPT | 550 W VAN BUREN ST #1000 | | | CHICAGO | IL | 60607 | | | | x | $ 1,210.00 | 4 |
| ARROW FINANCIAL SERVICES LLC | LEGAL DEPT | 5996 WEST TOUCHY AVE | | | NILES | IL | 60714 | | | | x | $ 2,500.00 | 4 |
| ASIAN AND PACIFIC ISLANDER | COMMUNITY IMPROVEMENT ASSC INC | C/O ROLLY BRIGHAM KEY BANK | 1211 SW 5TH AVE #305 | | PORTLAND | OR | 97204 | | | | x | $ 1,000.00 | 4 |
| ASSOC MARKETING ENTERPRISES INC | ATTN: SCOTT PAUL | 2852 JOHNSON FERRY RD, STE 200 | | | MARIETTA | GA | 30062-6495 | | | | x | $ 8,825.00 | 4 |
| AT & T SERVICES INC | AT&T WIRELESS | PO BOX 277019 | | | ATLANTA | GA | 30384-7019 | | | | x | $ 6,360.44 | 4 |
| AT&T | AT & T SERVICES INC | PO BOX 660324 | | | DALLAS | TX | 75266-0324 | | | | x | $ 1,522.63 | 4 |
| AUSTIN COMMUNITY COLLEGE | LEGAL DEPT | 1212 RIO GRANDE | | | AUSTIN | TX | 78701 | | | | x | $ 10,000.00 | 4 |
| AVALON ENVIRONMENTAL | CONSULTANTS INC | 131 N TUSTIN AVE #213 | | | TUSTIN | CA | 92780 | | | | x | $ 9,050.00 | 4 |
| AVANADE INC | LEGAL DEPT | 2211 ELLIOTT AVENUE, SUITE 200 | | | SEATTLE | WA | 98121 | | | | x | $ 188,504.34 | 4 |
| AVERETEK INC | LEGAL DEPT | 21520 30TH DR SE #105 | | | BOTHELL | WA | 98021 | | | | x | $ 1,820.00 | 4 |
| AVMETRICS LLC | LEGAL DEPT | 650 COCHRAN ST #10 | | | SIMI VALLEY | CA | 93065 | | | | x | $ 15,000.00 | 4 |
| B A CONSULTANTS INC | LEGAL DEPT | 74 5TH AVE | | | BROOKLYN | NY | 11217 | | | | x | $ 1,250.00 | 4 |
| BACKWAGE INC | FEDERAL WAGE AND LABOR | LAW INSTITUTE | PO BOX 678123 | | DALLAS | TX | 75267-8123 | | | | x | $ 7,425.48 | 4 |
| BALCH & BINGHAM LLP | LEGAL DEPT | PO BOX 306 | | | BIRMINGHAM | AL | 35201 | | | | x | $ 1,168.00 | 4 |
| BANK OF NEW YORK | THE BANK OF NEW YORK | CORP TRUST BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | | | | x | $ 6,072.39 | 4 |
| BARGER & WOLEN LLP | LEGAL DEPT | 633 W 5TH ST 47TH FL | | | LOS ANGELES | CA | 90071-2043 | | | | x | $ 54,748.00 | 4 |
| BBH FINANCIAL SERVICES COMPANY | LEGAL DEPT | 760 S WOLF RD | | | Wheeling | IL | 60090 | | | | x | $ 8,954.20 | 4 |
| BEAVEX INC | ACCOUNTS RECIEVABLE DEPT | PO BOX 52619 | | | ATLANTA | GA | 30355 | | | | x | $ 5,286.31 | 4 |
| BECKER CPA REVIEW CORP | ATTN ROBYN WILBERG | ONE TOWER LANE #1000 | | | OAKBROOK TERRACE | IL | 60181 | | | | x | $ 2,225.00 | 4 |
| BEYONDWORK INC | LEGAL DEPT | 1754 TECHNOLOGY DR #227 | | | SAN JOSE | CA | 95110 | | | | x | $ 10,000.00 | 4 |
| BUREAU OF NATIONAL AFFAIRS INC | BUREAU OF NATIONAL AFFAIRS | PO BOX 17009 | | | BALTIMORE | MD | 21297-1009 | | | | x | $ 3,605.66 | 4 |
| C E FRY CONSTRUCTION INC | LEGAL DEPT | 286 CORPORATE WAY | | | UPLAND | CA | 91786 | | | | x | $ 7,084.00 | 4 |
| CAIN & CAIN INC | LEGAL DEPT | 3307 HAMPHICK RD | | | BRYCEVILLE | FL | 32009 | | | | x | $ 1,125.00 | 4 |
| CAL COAST DATA ENTRY INC | LEGAL DEPT | 2801 N 33RD AVE #1 | | | PHOENIX | AZ | 85009 | | | | x | $ 97,817.00 | 4 |
| CALIFORNIA DEPT OF INSURANCE | LEGAL DEPT | 320 CAPITOL MALL | | | SACRAMENTO | CA | 95814 | | | | x | $ 4,320.00 | 4 |
| CARDINAL CONSULTING INC | LEGAL DEPT | 2401 STANWELL DR #420 | | | CONCORD | CA | 94520 | | | | x | $ 2,100.00 | 4 |
| CARNEGHI BLUM & PARTNERS INC | LEGAL DEPT | 1602 THE ALAMEDA #205 | | | SAN JOSE | CA | 95126 | | | | x | $ 10,000.00 | 4 |
| CAROLINA MAIL BOX | C/O BAY VIEW FUNDING | PO BOX 881774 | | | SAN FRANCISCO | CA | 94188-1774 | | | | x | $ 7,805.69 | 4 |
| CAROLINA MATERIALS HANDLING | SERVICES INC | PO BOX 6 | | | COLUMBIA | SC | 29202 | | | | x | $ 1,351.20 | 4 |
| CASA MANANA INC | LEGAL DEPT | 930 W FIRST ST #200 | | | FORT WORTH | TX | 76102 | | | | x | $ 1,072.50 | 4 |
| CBC INNOVIS | CREDIT BUREAU | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | | | | x | $ 5,235.82 | 4 |
| CENTURYTEL | LEGAL DEPT | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | | | | x | $ 1,289.53 | 4 |
| CENVEO CORPORATION | JIM MALONE | CENVEO INC | 339 HARBOR WAY | | SOUTH SAN FRANCISCO | CA | 94080-6919 | | | | x | $ 51,826.02 | 4 |
| CHECKFREE | LEGAL DEPT | 4411 EAST JONES BRIDGE ROAD | | | ATLANTA | GA | 30092 | | | | x | $ 134,340.76 | 4 |
| CHEX SYSTEMS INC | LOSS CONTROL SOLUTIONS | DEPT 2634 | | | LOS ANGELES | CA | 90084-2634 | | | | x | $ 4,641.00 | 4 |
| CHIEF APPRAISAL SERVICES INC | LEGAL DEPT | 400 MAITLAND AVE | | | ALTAMONTE SPRINGS | FL | 32701 | | | | x | $ 3,000.00 | 4 |
| CHILD SUPPORT SERVICES ORS | LEGAL DEPT | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145-0011 | | | | x | $ 1,525.17 | 4 |
| CHILDRENS HOPE INDIA INC | LEGAL DEPT | 7 EDGEMERE DR | | | SEARINGTOWN | NY | 11507 | | | | x | $ 1,500.00 | 4 |
| CHRISTIANA BANK & TRUST COMPANY | CHRISTIANA CORPORATE SVCS INC | 300 DELAWARE AVE #714 | PO BOX 113 | | WILMINGTON | DE | 19899 | | | | x | $ 50,000.00 | 4 |
| CHRISTINA SEYBOLD | LEGAL DEPT | 724 VINCENT ST | | | REDONDO BEACH | CA | 90277 | | | | x | $ 1,444.00 | 4 |
| CHRISTOPHER B TURCOTTE PC | LAW OFFICE | 575 MADISON AVE #1006 | | | NEW YORK | NY | 10022 | | | | x | $ 6,901.44 | 4 |
| CIC VALUATION GROUP INC | LEGAL DEPT | 2101 112TH AVE NE #200 | | | BELLEVUE | WA | 98004 | | | | x | $ 3,600.00 | 4 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CISCO SYSTEMS CAPITAL CORP | LEGAL DEPT | 170 WEST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | | | | x | $ 193,771.40 | 4 |
| CITY OF HOPE | CITY OF HOPE SINGLES FOR HOPE | 1055 WILSHIRE BLVD 12TH FL | | | LOS ANGELES | CA | 90017 | | | | x | $ 2,500.00 | 4 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 53233 | | | LOS ANGELES | CA | 90053-0233 | | | | x | $ 2,500.00 | 4 |
| CLARENDON VALUATION ADVISORS | LEGAL DEPT | 8 FANEUIL HALL MARKET PLC FLR 3 | | | BOSTON | MA | 02109 | | | | x | $ 2,000.00 | 4 |
| COACHELLA VALLEY HOUSING | COALITION | 45-701 MONROE ST #G | | | INDIO | CA | 92201 | | | | x | $ 15,000.00 | 4 |
| COGNIZANT | LEGAL DEPT | 500 GLENPOINTE CENTRE W | | | TEANECK | NJ | 07666 | | | | x | $ 952,738.26 | 4 |
| COLLATERAL SPECIALISTS INC | LEGAL DEPT | 250 BEL MARIN KEYS BLVD #G2 | | | NOVATO | CA | 94949 | | | | x | $ 1,985.00 | 4 |
| COMMONWEALTH VALUATION GROUP | LEGAL DEPT | 300 BEAR HILL ROAD | | | WALTHAM | MA | 02451 | | | | x | $ 7,100.00 | 4 |
| COMMUNITY BUILD INC | LEGAL DEPT | 4305 DEGNAN BLVD #105 | | | LOS ANGELES | CA | 90008 | | | | x | $ 40,000.00 | 4 |
| COMMUNITY FOUNDATION OF BROWARD INC | LEGAL DEPT | 1401 E BROWARD BLVD #100 | | | FT LAUDERDALE | FL | 33301 | | | | x | $ 5,000.00 | 4 |
| COMPUCOM SYSTEMS INC | LEGAL DEPT | PO BOX 79335 | | | CITY OF INDUSTRY | CA | 91716-9335 | | | | x | $ 29,797.54 | 4 |
| COMPUTER ASSOCIATES | LEGAL DEPT | ONE CA PLAZA | | | ISLANDIA | NY | 11749 | | | | x | $ 19,294.00 | 4 |
| COMRADE US INC | LEGAL DEPT | 22348 MCCLELLAN RD | | | CUPERTINO | CA | 95014 | | | | x | $ 4,255.00 | 4 |
| CONCUR TECHNOLOGIES INC | ATTN ACCOUNTS RECEIVABLE | PO BOX #7555 | | | SAN FRANCISCO | CA | 94120 | | | | x | $ 41,863.00 | 4 |
| CONSOLIDATED COMMUNICATIONS | TEXAS COMPANY | PO BOX 66523 | | | ST LOUIS | MO | 63166-6523 | | | | x | $ 1,424.87 | 4 |
| CONSUMER BANKERS ASSOCIATION | LEGAL DEPT | 1000 WILSON BLVD #2500 | | | ARLINGTON | VA | 22209-3912 | | | | x | $ 75,000.00 | 4 |
| COOLERSOFT | ATTN ACCOUNTS RECEIVABLE | 151 WARM CREEK DR | | | VICTOR | ID | 83455 | | | | x | $ 4,628.00 | 4 |
| CORILLIAN CORPORATION | LEGAL DEPT | PO BOX 100893 | | | ATLANTA | GA | 30384-0893 | | | | x | $ 57,225.00 | 4 |
| CORPORATE ENVIRONMENTS OF GA | LEGAL DEPT | PO BOX 101615 | | | ATLANTA | GA | 30392 | | | | x | $ 7,820.78 | 4 |
| CORPORATE SERVICES INC | ATTN ACCOUNTS RECEIVABLES | 5681 W CLEVELAND RD | | | SOUTH BEND | IN | 46628 | | | | x | $ 45,010.33 | 4 |
| CORPORATION SERVICE COMPANY | LEGAL DEPT | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 | | | | x | $ 680.00 | 4 |
| COUNTY OF LOS ANGELES | LOS ANGELES COUNTY COMMISSION | OFFICE OF PROTOCOL | 500 W TEMPLE ST #375 | | LOS ANGELES | CA | 90012 | | | | x | $ 5,000.00 | 4 |
| COVANSYS | | 32605 W TWELVE MILE RD STE 250 | | | FARMINGTON HILLS | MI | 48334-3339 | | | | x | $ 168,938.00 | 4 |
| CPI CARD GROUP COLORADO INC DBA | CPI CARD GROUP NEVADA INC | COLORADO PLASTICARD | 10368 W CENTENNIAL ROAD | PO BOX 277003 | LITTLETON | CO | 80127-7003 | | | | x | $ 2,174.70 | 4 |
| CPR & CDR TECHNOLOGIES INC | LEGAL DEPT | 6280 SAN IGNACIO AVE #A | | | SAN JOSE | CA | 95119-1365 | | | | x | $ 3,200.00 | 4 |
| CREDIT NORTHWEST CORPORATION | LEGAL DEPT | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | | | | x | $ 6,448.35 | 4 |
| CULLEN AND DYKMAN | BLEAKLEYPLATT LLP | 100 QUENTIN ROOSEVELT BLVD | | | GARDEN CITY | NY | 11530-4850 | | | | x | $ 3,747.87 | 4 |
| CUSTOMER COMMUNICATIONS GROUP | LEGAL DEPT | 12600 WEST CEDAR DR | | | DENVER | CO | 80228 | | | | x | $ 30,875.82 | 4 |
| CVM SOLUTIONS LLC | LEGAL DEPT | 1815 S MEYERS RD #820 | | | OAKBROOK TERRACE | IL | 60181 | | | | x | $ 50,667.00 | 4 |
| DATA MAIL INC | ATTN JOHN MINZE | PO BOX 1569 | | | HARTFORD | CT | 06144-1569 | | | | x | $ 3,334.71 | 4 |
| DATA SAVERS OF JACKSONVILLE | LEGAL DEPT | 888 SUEMAC RD | | | JACKSONVILLE | FL | 32254 | | | | x | $ 8,334.56 | 4 |
| DATAQUICK INFORMATION SYSTEMS | LEGAL DEPT | FILE 50261 | | | LOS ANGELES | CA | 90074-0261 | | | | x | $ 9,750.00 | 4 |
| DATASTARUSA INC | LEGAL DEPT | PO BOX 849756 | | | DALLAS | TX | 75284-9756 | | | | x | $ 14,169.60 | 4 |
| DAVIS WRIGHT TREMAINE LLP | LEGAL DEPT | 777 108TH AVE NE | STE 2300 | | BELLEVUE | WA | 98004-5149 | | | | x | $ 18,033.85 | 4 |
| DEANNE FARHANG | LEGAL DEPT | 1420 E ROSEVILLE PKWY #140 | PMB 242 | | ROSEVILLE | CA | 95661 | | | | x | $ 2,899.50 | 4 |
| DEB CONSTRUCTION INC | LEGAL DEPT | 2230 E WINSTON RD | | | ANAHEIM | CA | 92806 | | | | x | $ 56,128.50 | 4 |
| DELOITTE & TOUCHE LLP | LEGAL DEPT | 1633 BROADWAY | | | NEW YORK | NY | 10019-6754 | | | | x | $ 1,060,000.00 | 4 |
| DENSHO | LEGAL DEPT | 1416 S JACKSON ST | | | SEATTLE | WA | 98144 | | | | x | $ 2,000.00 | 4 |
| DMX INC | LEGAL DEPT | PO BOX 660557 | | | DALLAS | TX | 75266-0557 | | | | x | $ 9,181.18 | 4 |
| DOMTAR LLC | LEGAL DEPT | 14544 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | | | x | $ 1,922.92 | 4 |
| DONNELL SYSTEMS INC | LEGAL DEPT | PO BOX 2574 | | | FORT WAYNE | IN | 46801-2574 | | | | x | $ 13,852.70 | 4 |
| DOUGLAS W NEWAY | CHAPTER 13 TRUSTEE | PO BOX 2079 | | | MEMPHIS | TN | 38101-2079 | | | | x | $ 1,286.30 | 4 |
| DR MYERS DISTRIBUTING CO INC | LEGAL DEPT | 1492 ODDSTAD STA | | | REDWOOD CITY | CA | 94063 | | | | x | $ 8,262.50 | 4 |
| DRAMATIC IMPACT LLC | LEGAL DEPT | PO BOX 961 | | | SEAHURST | WA | 98062 | | | | x | $ 28,000.00 | 4 |
| DUNN & BRADSTREET | LEGAL DEPT | PO BOX 75542 | | | CHICAGO | IL | 60675-5542 | | | | x | $ 47,857.50 | 4 |
| DUNNWRIGHT SERVICES INC | LEGAL DEPT | 2520 CORAL WAY #109 | | | MIAMI | FL | 33145-3438 | | | | x | $ 2,104.00 | 4 |
| DYNAMIC CARD SOLUTIONS LLC | LEGAL DEPT | 1 INVERNESS DR E | | | ENGLEWOOD | CO | 80112 | | | | x | $ 10,364.95 | 4 |
| E COMMERCE GROUP PRODUCTS INC | LEGAL DEPT | PO BOX 2124 | | | ENGLEWOOD | CO | 80150-2124 | | | | x | $ 10,368.40 | 4 |
| EDFUND | AWG UNIT | PO BOX 419040 | | | RANCHO CORDOVA | CA | 95741-9040 | | | | x | $ 1,495.06 | 4 |
| EDMONDS SCHOOL DISTRICT | LEGAL DEPT | 20420 68TH AVE W | | | LYNNWOOD | WA | 98036 | | | | x | $ 7,500.00 | 4 |
| EL FISHER CONSTRUCTION INC | LEGAL DEPT | 22755 LA PALMA AVE | | | YORBA LINDA | CA | 92887-4772 | | | | x | $ 16,972.70 | 4 |
| ELOYALTY CORPORATION | LEGAL DEPT | 6466 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | | x | $ 28,000.00 | 4 |
| EMERSON NETWORK POWER | LEGAL DEPT | 8000 W FLORISSANT AVE | PO BOX 4100 | | ST LOUIS | MO | 63136 | | | | x | $ 9,742.60 | 4 |
| EMMIS RADIO BROADCASTING CO LP | LEGAL DEPT | 8309 N IH 35 | | | AUSTIN | TX | 78753 | | | | x | $ 4,000.00 | 4 |
| EN POINTE TECHNOLOGIES | LEGAL DEPT | 18701 S FIGUEROA ST | | | GARDENA | CA | 90248-4506 | | | | x | $ 328,927.53 | 4 |
| ENERCON SERVICES INC | LEGAL DEPT | PO BOX 269031 | | | OKLAHOMA CITY | OK | 73126-0706 | | | | x | $ 1,900.00 | 4 |
| ENTERTAINMENT PUBLICATIONS INC | LEGAL DEPT | PO BOX 7067 | | | TROY | MI | 48007-7067 | | | | x | $ 7,000.00 | 4 |
| ENVIRONMENTAL DATA | RESOURCES INC | 440 WHEELERS FARMS RD | | | MILFORD | CT | 06461 | | | | x | $ 28,500.00 | 4 |
| EPICENTER TECHNOLOGIES PVT LTD | LEGAL DEPT | 10TH FL SIGMA TECHNOLOGY ST | HIRANDANANI GARDENS | | POWAI MUMBAI MAHARASHTRA | | 400076 | | | | x | $ 28,259.55 | 4 |
| EPRIZE | LEGAL DEPT | DEPT CH 17698 | | | PALATINE | IL | 60055-7698 | | | | x | $ 5,890.00 | 4 |
| EQUIFAX CONSUMER SERVICES | LEGAL DEPT | 1550 PEACHTREE ST NW | | | ATLANTA | GA | 30327-1428 | | | | x | $ 63,234.88 | 4 |
| EQUIFAX DIRECT MARKETING | SOLUTIONS LLC | DBA EQUIFAX MARKETING SERVICES | PO BOX 403495 | | ATLANTA | GA | 30384-3495 | | | | x | $ 10,000.00 | 4 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUILAR INC | LEGAL DEPT | 303 TWIN DOLPHIN DR #201 | | | REDWOOD SHORES | CA | 94065 | | | | x | $ 11,495.00 | 4 |
| ER SOLUTIONS INC | LEGAL DEPT | PO BOX 9004 | | | RENTON | WA | 98057 | | | | x | $ 12,644.95 | 4 |
| ETS ACQUISITION LLC | ELECTRONIC TRACKING SYSTEMS | PO BOX 678498 | | | DALLAS | TX | 75267-8498 | | | | x | $ 12,939.84 | 4 |
| EVANS & SON INC | LEGAL DEPT | PO BOX 220278 | | | NEWHALL | CA | 91322-0278 | | | | x | $ 1,302.00 | 4 |
| EVANS LAWRENCE NASH LTD | LEGAL DEPT | 1605 5TH AVE N 403 | | | SEATTLE | WA | 98109 | | | | x | $ 1,417.00 | 4 |
| EXPERIAN INFORMATION SOLUTIONS | EXPERIAN | EXPERIAN MARKETING SERVICES | DEPT 6133 | | LOS ANGELES | CA | 90088-6133 | | | | x | $ 18,659.71 | 4 |
| EXPRESS MESSENGER SYSTEMS INC | EXPRESS MESSENGER SYSTEM INC | PO BOX 3043 | | | SALT LAKE CITY | UT | 84104 | | | | x | $ 7,502.42 | 4 |
| FAIR ISAAC CORPORATION | LEGAL DEPT | 901 MARQUETTE AVE STE 3200 | | | MINNEAPOLIS | MN | 55402 | | | | x | $ 121,314.09 | 4 |
| FALKIN ASSOCIATES INC | LEGAL DEPT | 10303 MERIDIAN AVE N #104 | | | SEATTLE | WA | 98133 | | | | x | $ 1,250.00 | 4 |
| FEDERAL DIRECT | ATTN JOHN LAGRECA | 95 MAIN AVE | | | CLIFTON | NJ | 07014 | | | | x | $ 75,197.76 | 4 |
| FEDERAL EXPRESS CORP | LEGAL DEPT | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | | | | x | $ 33,318.05 | 4 |
| FHR REAL ESTATE CORPORATION | LEGAL DEPT | 411 UNIVERSITY ST | | | SEATTLE | WA | 98101 | | | | x | $ 2,741.41 | 4 |
| FIELDS FEHN & SHERWIN | LEGAL DEPT | 11755 WILSHIRE BLVD 15TH FL | | | LOS ANGELES | CA | 90025-6338 | | | | x | $ 1,466.25 | 4 |
| FIRST AMERICAN DOC SOLUTIONS | LEGAL DEPT | PO BOX 849028 | | | DALLAS | TX | 75284-9028 | | | | x | $ 31,029.55 | 4 |
| FIRST DATA CORPORATION | CASH TAX INC ACCTS RECEIVABLE | PO BOX 1832 | | | ENGLEWOOD | CO | 80150-1832 | | | | x | $ 2,637.50 | 4 |
| FIRST DATA PAYMENT SERVICES LLC | LEGAL DEPT | PO BOX 2127 | | | ENGLEWOOD | CO | 80150-2127 | | | | x | $ 2,005.59 | 4 |
| FIRST PREMIER BANK | ATTN CHAD MCKEE | PO BOX 5514 | | | SIOUX FALLS | SD | 57117-5514 | | | | x | $ 1,500.00 | 4 |
| FLINN FERGUSON CORPORATE REAL ESTATE | LEGAL DEPT | 601 UNION ST #5151 | | | SEATTLE | WA | 98101 | | | | x | $ 12,215.00 | 4 |
| FLORIDA ALLIANCE FOR COMMUNITY DEVELOPMENT | CORPORATION INC | 126 W ADAMS ST #601 | | | JACKSONVILLE | FL | 32202 | | | | x | $ 20,000.00 | 4 |
| FRANCHISE TAX BOARD SACRAMENTO | STATE OF CALIFORNIA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | | | | x | $ 6,159.15 | 4 |
| FREDERICK E BUCK JR | GRAPHIC PARTNERS OF TEXAS | PO BOX 260915 | | | PLANO | TX | 75026-0915 | | | | x | $ 1,181.51 | 4 |
| FT INTERACTIVE DATA CORP | LEGAL DEPT | PO BOX 98616 | | | CHICAGO | IL | 60693 | | | | x | $ 11,711.83 | 4 |
| GE INFORMATION SERVICES | LEGAL DEPT | PO BOX 640371 | | | PITTSBURGH | PA | 15264-0371 | | | | x | $ 6,180.69 | 4 |
| GERSON LAW FIRM | LEGAL DEPT | 9255 TOWNE CENTRE DR #300 | | | SAN DIEGO | CA | 92121-3036 | | | | x | $ 2,200.00 | 4 |
| GILBERT CONSTRUCTION | LEGAL DEPT | 615 S COIT ST 29501 | PO BOX 3009 | | FLORENCE | SC | 29502-3009 | | | | x | $ 1,292.00 | 4 |
| GILBERT D GRIMMETT | LEGAL DEPT | PO BOX 1207 | | | MONTCLAIR | NJ | 07042 | | | | x | $ 3,200.00 | 4 |
| GRANITE CONSTRUCTION INSP LLC | LEGAL DEPT | 10770 E BRIARWOOD AVE #280 | | | CENTENNIAL | CO | 80112 | | | | x | $ 12,375.00 | 4 |
| GREATER SAN DIEGO BUSINESS ASSOCIATION INC | | 3737 5TH AVE #205 | | | SAN DIEGO | CA | 92103 | | | | x | $ 5,000.00 | 4 |
| GREATLAND CORPORATION | LEGAL DEPT | PO BOX 1157 | | | GRAND RAPIDS | MI | 49501-1157 | | | | x | $ 2,608.68 | 4 |
| HELPING HANDS PROGRAM | OUTREACH INC | 4080 FOREST VIEW DR | | | CONYERS | GA | 30094 | | | | x | $ 5,000.00 | 4 |
| HILLMAN GROUP LLC | ACCOUNTS RECEIVABLE | PO BOX 1597 | | | UNION | NJ | 07083-1597 | | | | x | $ 19,400.00 | 4 |
| HISPANIC CHAMBER OF COMMERCE | LEGAL DEPT | 924 W COLFAX AVE #201 | | | DENVER | CO | 80204 | | | | x | $ 5,000.00 | 4 |
| HMC ACQUISITION PROPERTIES | LEGAL DEPT | FISHERMANS WHARF | 1250 COLUMBUS AVE | | SAN FRANCISCO | CA | 94133 | | | | x | $ 6,429.69 | 4 |
| HUC SKIRBALL CULTURAL CENTER | LEGAL DEPT | 2701 N SEPULVEDA BLVD | | | LOS ANGELES | CA | 90049-6833 | | | | x | $ 10,000.00 | 4 |
| IBM CORPORATION | LEGAL DEPT | PO BOX 534151 | | | ATLANTA | GA | 30353-4151 | | | | x | $ 1,398.47 | 4 |
| ICE DELIVERY SYSTEMS INC | INNER CITY EXPRESS | 2574 SEABOARD AVENUE | | | SAN JOSE | CA | 95131 | | | | x | $ 4,329.15 | 4 |
| ICT GROUP INC. | LEGAL DEPT | 100 BRANDYWINE BOULEVARD | | | NEWTOWN | PA | 18940 | | | | x | $ 123,602.70 | 4 |
| ID ANALYTICS INC | LEGAL DEPT | 15110 AVENUE OF SCIENCE | | | SAN DIEGO | CA | 92128 | | | | x | $ 55,000.00 | 4 |
| IDEX GLOBAL SERVICES INC | LEGAL DEPT | 160 SANSOME STREET 6TH FL | | | SAN FRANCISCO | CA | 94104 | | | | x | $ 77,334.27 | 4 |
| IKON | LEGAL DEPT | 70 VALLEY STREAM PARKWAY | | | MALVERN | PA | 19355-0989 | | | | x | $ 7,174.83 | 4 |
| IMAGINATION SPECIALTIES INC | LEGAL DEPT | 230 GREAT CIRCLE RD #248 | | | NASHVILLE | TN | 37228 | | | | x | $ 1,218.48 | 4 |
| IMPART MEDIA GROUP INC | LEGAL DEPT | 1300 N NORTHLAKE WAY | | | SEATTLE | WA | 98103 | | | | x | $ 2,592.00 | 4 |
| INCENTIVES BY DESIGN INC | LEGAL DEPT | 1920 OCCIDENTAL AVE S #A | | | SEATTLE | WA | 98134 | | | | x | $ 1,550.00 | 4 |
| INDEPENDENT COLLEGES OF WASHINGTON | | 600 STEWART ST #600 | | | SEATTLE | WA | 98101 | | | | x | $ 10,000.00 | 4 |
| INDOFF OFFICE INTERIORS | LEGAL DEPT | PO BOX 842808 | | | KANSAS CITY | MO | 64184-2808 | | | | x | $ 7,863.94 | 4 |
| INSIGHT DIRECT USA INC | LEGAL DEPT | PO BOX 713096 | | | COLUMBUS | OH | 43271-3096 | | | | x | $ 142,834.12 | 4 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | WASHINGTON MUTUAL INC | 1111 CONSTITUTION AVE NW | | WASHINGTON | DC | 20224 | | | | x | $ 4,700.20 | 4 |
| INTERVOICE BRITE INC | LEGAL DEPT | 17811 WATERVIEW PKWY | | | DALLAS | TX | 75252 | | | | x | $ 311,800.66 | 4 |
| INTRALINKS | LEGAL DEPT | PO BOX 414476 | | | BOSTON | MA | 02241-4476 | | | | x | $ 2,000.00 | 4 |
| INTRANET INC | ACI WORLDWIDE | 13589 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | | | x | $ 10,998.28 | 4 |
| IRIS LIBBY RECRUITMENT | CONSULTANTS CORP | 252 7TH AVE #5I | | | NEW YORK | NY | 10001 | | | | x | $ 4,750.00 | 4 |
| IRON MOUNTAIN | IRON MOUNTAIN INTELL PROP MGMT | P O BOX 27131 | | | NEW YORK | NY | 10087-7131 | | | | x | $ 2,276.05 | 4 |
| IRS J WARNER | LEGAL DEPT | 225 W BROADWAY 3RD FLR | | | GLENDALE | CA | 91204 | | | | x | $ 4,099.75 | 4 |
| ISLAND MASTER LOCKSMITHS INC | LEGAL DEPT | 311 N BROADWAY | | | JERICHO | NY | 11753 | | | | x | $ 5,200.29 | 4 |
| JAMES E HUGHES | DBA WESTERN INTEGRATED SYSTEMS | PO BOX 26830 | | | SAN FRANCISCO | CA | 94126-6830 | | | | x | $ 6,000.00 | 4 |
| JAMES F VOLPE | ELECTRICAL CONTRACTING CORP | 81 SACKETT ST | | | BROOKLYN | NY | 11231 | | | | x | $ 14,222.64 | 4 |
| JAR CONSTRUCTION | MAINTENANCE COMPANY | PO BOX 346 | | | SMITHTOWN | NY | 11787 | | | | x | $ 30,000.00 | 4 |
| JD POWER & ASSOCIATES | LEGAL DEPT | PO BOX 512778 | | | LOS ANGELES | CA | 90051-0778 | | | | x | $ 46,000.00 | 4 |
| JIM MCDONALD | FINE ART SERVICES LLC | 5202 SOUTH MORGAN ST | | | SEATTLE | WA | 98118 | | | | x | $ 3,263.00 | 4 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JJ BLAKE TECHNICAL SVCS LLC | LEGAL DEPT | 298 FIFTH AVE 7TH FL | | | NEW YORK | NY | 10001 | | | | x | $ 2,000.00 | 4 |
| JMEG LP | LEGAL DEPT | 2941 TRADE CENTER DR #200 | | | CARROLLTON | TX | 75007 | | | | x | $ 6,668.96 | 4 |
| JOHN H HARLAND COMPANY | LEGAL DEPT | PO BOX 931898 | | | ATLANTA | GA | 31193 | | | | x | $ 1,233.90 | 4 |
| JOHN S MCCULLOUGH | LEGAL DEPT | 749 VINTAGE AVE | | | FAIRFIELD | CA | 94534 | | | | x | $ 4,000.00 | 4 |
| JON H LADENHEIM ESQ | LEGAL DEPT | 2710 THOMAS AVE #342 | | | CHEYENNE | WY | 82001 | | | | x | $ 93,069.91 | 4 |
| JONES & ASSOC CONSULTING INC | LEGAL DEPT | 7050 FRIARS RD #202 | | | SAN DIEGO | CA | 92108 | | | | x | $ 4,100.00 | 4 |
| JOSEPH J BLAKE AND ASSOCIATES | JOSEPH J BLAKE & ASSOC INC | 100 JERICHO QUADRANGLE #327 | | | JERICHO | NY | 11753 | | | | x | $ 11,300.00 | 4 |
| JRFINANCE LITERACY ACADEMY | LEGAL DEPT | PO BOX 540805 | | | GRAND PRAIRIE | TX | 75054 | | | | x | $ 2,500.00 | 4 |
| JULIA BARROGA | C/O MITCHELL PAGE ESQ | 605 CENTER ST | | | SANTA CRUZ | CA | 95060-3804 | | | | x | $ 1,593.50 | 4 |
| JUNE SHELTO SCHOOL | LEGAL DEPT | 15720 HILLCREST RD | | | DALLAS | TX | 75248 | | | | x | $ 2,500.00 | 4 |
| JUNIOR ACHIEVEMENT OF SO CAL | JUNIOR ACHIEVEMENT SO CAL | 301 E 17TH ST #202 | | | COSTA MESA | CA | 92627 | | | | x | $ 1,200.00 | 4 |
| JWT SPECIALIZED COMMUNICATIONS | LEGAL DEPT | FILE 56434 | | | LOS ANGELES | CA | 90074-6434 | | | | x | $ 45,003.95 | 4 |
| KANE COUNTY COUGARS | LEGAL DEPT | 34W002 CHERRY LN | | | GENEVA | IL | 60134 | | | | x | $ 1,689.43 | 4 |
| KBM WORKSPACE | LEGAL DEPT | 320 S FIRST ST | | | SAN JOSE | CA | 95113-2803 | | | | x | $ 2,570.34 | 4 |
| KEKST AND COMPANY INC | LEGAL DEPT | 437 MADISON AVE | | | NEW YORK | NY | 10022-7195 | | | | x | $ 101,878.69 | 4 |
| KEY EQUIPMENT FINANCE | LEGAL DEPT | PO BOX 74534 | | | CLEVELAND | OH | 44194-4534 | | | | x | $ 1,627.56 | 4 |
| KIDDER MATHEWS & SEGNER INC | LEGAL DEPT | 12886 INTERURBAN AVE S | | | SEATTLE | WA | 98168 | | | | x | $ 14,000.00 | 4 |
| KILEY COMPANY | LEGAL DEPT | 2681 DOW AVE #E | | | TUSTIN | CA | 92780 | | | | x | $ 4,500.00 | 4 |
| KIRBY & MCGUINN APC | LEGAL DEPT | 600 B ST #1950 | | | SAN DIEGO | CA | 92101-4515 | | | | x | $ 1,136.39 | 4 |
| KIWANIS CLUB OF TIERRASANTA | LEGAL DEPT | PO BOX 420094 | | | SAN DIEGO | CA | 92142-0094 | | | | x | $ 1,000.00 | 4 |
| KNIGHT BONDPOINT INC | LEGAL DEPT | LOCKBOX ACCOUNT | PO BOX 19335 | | NEWARK | NJ | 07195-0335 | | | | x | $ 3,600.00 | 4 |
| KNOLL AMERICAN OFFICE FURNITURE | LEGAL DEPT | PO BOX 822037 | | | PHILADELPHIA | PA | 19182-2037 | | | | x | $ 14,809.96 | 4 |
| KPMG LLP | LEGAL DEPT | 801 SECOND AVE., SUITE 900 | | | SEATTLE | WA | 98104 | | | | x | $ 120,166.67 | 4 |
| LANDAMERICA LAWYERS TITLE | LEGAL DEPT | 12360 E BURNSIDE | | | PORTLAND | OR | 97233 | | | | x | $ 3,573.50 | 4 |
| LANDAMERICA TAX & FLOOD | ACCOUNT DEPT | 1123 S PARKVIEW DR | | | COVINA | CA | 91724 | | | | x | $ 3,225.00 | 4 |
| LASON SYSTEMS INC | LEGAL DEPT | PO BOX 535153 | | | ATLANTA | GA | 30353-5153 | | | | x | $ 3,899.53 | 4 |
| LECG LLC | LEGAL DEPT | PO BOX 952423 | | | ST LOUIS | MO | 63195 | | | | x | $ 200,000.00 | 4 |
| LEE HECHT HARRISON LLC | LEE HECHT HARRISON, LLC | DEPT CH# 10544 | | | PALATINE | IL | 60055-0544 | | | | x | $ 4,000.00 | 4 |
| LEVI STRAUSS & CO | LEGAL DEPT | 233 MICHIGAN AVE #1200 | | | CHICAGO | IL | 60601 | | | | x | $ 19,166.71 | 4 |
| LIONBRIDGE US INC | #2571 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-2571 | | | | x | $ 5,473.37 | 4 |
| LIVE TECHNOLOGY HOLDINGS INC | LEGAL DEPT | 16 STERLING LAKE RD | | | TUXEDO PARK | NY | 10987 | | | | x | $ 3,000.00 | 4 |
| LOS ANGELES OPERATION HOPE | OPERATION HOPE | 707 WILSHIRE BLVD #3030 | | | LOS ANGELES | CA | 90017 | | | | x | $ 5,000.00 | 4 |
| LUSHI LLC & WILEY G | LASTRAPES JR ESQ | 701 POYDRAS ST #3770 | | | NEW ORLEANS | LA | 70139 | | | | x | $ 21,000.00 | 4 |
| M & M MORTGAGE SERVICES INC | LEGAL DEPT | 13380 SW 131 ST #123 | | | MIAMI | FL | 33186 | | | | x | $ 5,459.00 | 4 |
| MAC SOURCE COMMUNICATIONS INC | MAC SOURCE INC | 23619 NETWORK PL | | | CHICAGO | IL | 60673-1236 | | | | x | $ 4,788.61 | 4 |
| MAGUIRE PROPERTIES | PACIFIC ARTS PLAZA LLC | 3200 PARK CENTER DR #30 | | | COSTA MESA | CA | 92626 | | | | x | $ 10,020.00 | 4 |
| MARION A OLSON JR | CHAPTER 13 TRUSTEE | PO BOX 1897 | | | SAN ANTONIO | TX | 78297 | | | | x | $ 1,067.49 | 4 |
| MARK D BARRY & ASSOCIATES | LEGAL DEPT | 7628 SW 32ND #200 | | | PORTLAND | OR | 97219 | | | | x | $ 1,700.00 | 4 |
| MARSHALL DENNEHEY WARNER | COLEMAN AND GOGGIN | ACCOUNTING DEPARTMENT | 1845 WALNUT ST | | PHILADELPHIA | PA | 19103-4717 | | | | x | $ 5,532.36 | 4 |
| MARTIN ASSOCIATES INC | LEGAL DEPT | 110 HIGHWAY 35 #3 | | | RED BANK | NJ | 07701 | | | | x | $ 11,000.00 | 4 |
| MASTERMARK | LEGAL DEPT | PO BOX 24104 | | | SEATTLE | WA | 98124-0104 | | | | x | $ 20,234.75 | 4 |
| MASTROIANNI FAMILY ENT LTD DBA | JAYS FINE CUISINE & SPECIAL EVT | 10581 GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843 | | | | x | $ 1,583.93 | 4 |
| MCCRACKEN FINANCIAL SOLUTIONS | LEGAL DEPT | 8 SUBURBAN PARK DR | | | BILLERICA | MA | 01821 | | | | x | $ 1,150.00 | 4 |
| MCGLINCHEY STAFFORD LLC | LEGAL DEPT | DEPT 5200 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-5200 | | | | x | $ 6,787.78 | 4 |
| MEC ENTERPRISES INC | LEGAL DEPT | 2961 CENTER PORT CIRCLE | | | POMPANO BEACH | FL | 33064 | | | | x | $ 1,085.00 | 4 |
| MEGA WORLD MUSIC INC | LEGAL DEPT | 9155 RAMBLEWOOD DR #324 | | | CORAL SPRINGS | FL | 33071 | | | | x | $ 2,000.00 | 4 |
| MERKLE INC | LEGAL DEPT | PO BOX 64897 | | | BALTIMORE | MD | 21264-4897 | | | | x | $ 21,271.58 | 4 |
| METAVANTE CORPORATION | LEGAL DEPT | PO BOX 7236 | | | SIOUX FALLS | SD | 57117-7236 | | | | x | $ 1,050.00 | 4 |
| MITCHELL MOVING & STORAGE | LEGAL DEPT | PO BOX 88728 | TUKWILA STATION | | SEATTLE | WA | 98138-2728 | | | | x | $ 3,047.32 | 4 |
| ML CAIN & ASSOCIATES INC | LEGAL DEPT | 10312 SW 134TH PLACE | | | MIAMI | FL | 33186 | | | | x | $ 1,800.00 | 4 |
| MORGAN SAMUELS COMPANY | LEGAL DEPT | 9171 WILSHIRE BLVD #320 | | | BEVERLY HILLS | CA | 90210 | | | | x | $ 43,250.00 | 4 |
| MUZAK LLC | LEGAL DEPT | PO BOX 601968 | | | CHARLOTTE | NC | 28260-1968 | | | | x | $ 5,991.37 | 4 |
| NATIONAL ASSOC OF BLACK ACCTS | SAN FRANCISCO BAY AREA | 505 14TH ST #950 | | | OAKLAND | CA | 94612 | | | | x | $ 3,500.00 | 4 |
| NATIONAL ENVELOPE CORPORATION | LEGAL DEPT | PO BOX 9171 | | | UNIONDALE | NY | 11555-9171 | | | | x | $ 64,401.19 | 4 |
| NATIONAL NOTARY ASSOCIATION | LEGAL DEPT | PO BOX 4659 | | | CHATSWORTH | CA | 91313-4659 | | | | x | $ 26,971.14 | 4 |
| NATIONWIDE TITLE CLEARING INC | LEGAL DEPT | 2100 ALT 19 N | | | PALM HARBOR | FL | 34683 | | | | x | $ 6,892.71 | 4 |
| NAYLOR LLC | LEGAL DEPT | PO BOX 847865 | | | DALLAS | TX | 75284-7865 | | | | x | $ 8,100.00 | 4 |
| NETVERSANT | LEGAL DEPT | 9750 W SAM HOUSTON PKWY N STE 100 | | | HOUSTON | TX | 77064 | | | | x | $ 21,126.57 | 4 |
| NETWORK OF CITY BUSINESS JRNLS | LEGAL DEPT | PO BOX 198809 | | | ATLANTA | GA | 30384-8809 | | | | x | $ 4,315.45 | 4 |
| NEVADA CENTER FOR | ENTREPENEURSHIP AND TECHNOLOGY | 10315 PROFESSIONAL CIRCLE #100 | | | RENO | NV | 89521 | | | | x | $ 7,500.00 | 4 |
| NEW CUSTOMER SERVICE CO INC | NATIONAL ELECTRONICS WARRANTY | 22660 EXECUTIVE DR #122 | | | STERLING | VA | 20166 | | | | x | $ 1,659.60 | 4 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HAMPSHIRE DEPT OF HEALTH | AND HUMAN SERVICES | REGIONAL PROCESSING CENTER | PO BOX 9501 | | MANCHESTER | NH | 03108-9501 | | | | x | $ 2,087.71 | 4 |
| NIELSEN MEDIA RESEARCH | LEGAL DEPT | PO BOX 88961 | | | CHICAGO | IL | 60695-8961 | | | | x | $ 5,996.08 | 4 |
| NOLO | LEGAL DEPT | 950 PARKER ST | | | BERKELEY | CA | 94710-2524 | | | | x | $ 10,000.00 | 4 |
| NOMIS SOLUTIONS INC | LEGAL DEPT | 1111 BAYHILL DR #230 | | | SAN BRUNO | CA | 94066 | | | | x | $ 10,000.00 | 4 |
| NORTHERN CALIFORNIA GRANTMAKERS | LEGAL DEPT | 625 MARKET ST 15TH FL | | | SAN FRANCISCO | CA | 94105 | | | | x | $ 17,500.00 | 4 |
| NORTHWEST ASIAN WEEKLY FDN | LEGAL DEPT | 412 MAYNARD AVE | | | SEATTLE | WA | 98104 | | | | x | $ 5,000.00 | 4 |
| NOVA CONSULTING GROUP INC | LEGAL DEPT | PO BOX 1450 NW#7734 | | | MINNEAPOLIS | MN | 55485-7734 | | | | x | $ 22,000.00 | 4 |
| OCE BUSINESS SERVICES | PHIL MARTIE | 855 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10001 | | | | x | $ 452,722.06 | 4 |
| OCE NORTH AMERICA INC | LEGAL DEPT | 12379 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | | | | x | $ 2,679.65 | 4 |
| ONE ECONOMY CORPORATION | LEGAL DEPT | 1220 19TH ST NW #610 | | | WASHINGTON | DC | 20036 | | | | x | $ 10,000.00 | 4 |
| ONE REEL | LEGAL DEPT | 100 S KING ST #100 | | | SEATTLE | WA | 98104 | | | | x | $ 2,322.58 | 4 |
| OPENAIR COM INC | BILLING ACCOUNT | PO BOX 51392 | | | BOSTON | MA | 02205 | | | | x | $ 2,234.95 | 4 |
| OPEX CORPORATION | LEGAL DEPT | 305 COMMERCE DR | | | MOORESTOWN | NJ | 08057-4234 | | | | x | $ 1,591.26 | 4 |
| ORANGE COUNTYS YOUTH | LEGAL DEPT | 601 S GLENOAKS BLVD #211 | | | BURBANK | CA | 91502 | | | | x | $ 1,000.00 | 4 |
| ORLEANS CTY SHERIFFS DEPT | LEGAL DEPT | 13925 STATE RT 31 #400 | | | ALBION | NY | 14411-9386 | | | | x | $ 1,901.48 | 4 |
| PACIFIC COURIERS | LEGAL DEPT | 1706 W ORAGETHORPE AVE | | | FULLERTON | CA | 92833 | | | | x | $ 3,686.24 | 4 |
| PACIFIC NETSOFT | LEGAL DEPT | 1901 S BASCOM AVE #1300 | | | CAMPBELL | CA | 95008 | | | | x | $ 5,107.38 | 4 |
| PARA LOS NINOS | LEGAL DEPT | 500 LUCAS AVE | | | LOS ANGELES | CA | 90017 | | | | x | $ 2,000.00 | 4 |
| PARTNER ENGINEERING & SCIENCE | LEGAL DEPT | 2101 ROSECRANS AVE #4270 | | | EL SEGUNDO | CA | 90245 | | | | x | $ 7,300.00 | 4 |
| PARTY PALS | LEGAL DEPT | 10427 ROSELLE ST | | | SAN DIEGO | CA | 92121 | | | | x | $ 1,195.00 | 4 |
| PEGASYSTEMS INC | LEGAL DEPT | 101 MAIN ST | | | CAMBRIDGE | MA | 02142-1590 | | | | x | $ 34,541.00 | 4 |
| PENTAGON PLUMBING & MECHANICAL | CORPORATION | 7220 AMBOY ROAD | | | STATEN ISLAND | NY | 10307 | | | | x | $ 8,915.00 | 4 |
| PERFECT PLASTIC PRINTING CORP | LEGAL DEPT | 31190 NETWORK PLACE | | | CHICAGO | IL | 60673-1311 | | | | x | $ 13,262.96 | 4 |
| PERKINS COIE | LEGAL DEPT | 1201 THIRD AVE | | | SEATTLE | WA | 98101 | | | | x | $ 81,148.19 | 4 |
| PHILADELPHIA SUBURBAN REALTY | PHILADELPHIA SUBURBAN REALTY APPRISAL GROUP INC | APPRAISAL GROUP INC | 928 FITZWATER ST | | PHILADELPHIA | PA | 19147 | | | | x | $ 2,250.00 | 4 |
| POINT & SHIP SOFTWARE INC | LEGAL DEPT | 7833 SKYLINE BLVD | | | OAKLAND | CA | 94611-1157 | | | | x | $ 282,127.56 | 4 |
| POINT B SOLUTIONS GROUP | LEGAL DEPT | 1420 FIFTH AVENUE STE 2200 | | | SEATTLE | WA | 98101 | | | | x | $ 30,504.00 | 4 |
| POLLY LOCKMAN DESIGN LLC | LEGAL DEPT | 5538 B BAUDRY ST | | | EMERYVILLE | CA | 94608 | | | | x | $ 9,260.04 | 4 |
| PRG SCHULTZ USA INC | LEGAL DEPT | 1488 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | | | | x | $ 24,654.95 | 4 |
| PRINCIPAL MANAGEMENT LLC | LEGAL DEPT | 801 GRAND AVE 23RD FL | | | DES MOINES | IA | 50392-1450 | | | | x | $ 1,302.05 | 4 |
| PRINTING TODAY INC | LEGAL DEPT | 14360 NW SCIENCE PARK DR | | | PORTLAND | OR | 97229-5419 | | | | x | $ 7,250.48 | 4 |
| PROFESSIONAL ASSOCIATES | CONSTRUCTION SVCS INC | 1626 E 4TH ST | | | SANTA ANA | CA | 92701 | | | | x | $ 3,075.00 | 4 |
| PROFESSIONAL SERVICE | INDUSTRIES INC | PO BOX 71168 | | | CHICAGO | IL | 60694-1168 | | | | x | $ 10,381.50 | 4 |
| PROJECT CONTROL ASSOCIATES INC | LEGAL DEPT | 11 SOUTH ST #3 | | | MORRISTOWN | NJ | 07960 | | | | x | $ 1,590.00 | 4 |
| PULP CATERING LLC | LEGAL DEPT | 3232 NW 74TH ST | | | SEATTLE | WA | 98117 | | | | x | $ 1,000.01 | 4 |
| PYLES WHATLEY CORPORATION | LEGAL DEPT | 11551 FOREST CENTRAL #220 | | | DALLAS | TX | 75243 | | | | x | $ 1,800.00 | 4 |
| QUESTIVA | TAILORED MAIL | 155 108TH AVE NE #750 | | | BELLEVUE | WA | 98004 | | | | x | $ 1,770.00 | 4 |
| RADIAN GUARANTY INC | PREMIUM PROCESSING CENTER | PO BOX 823225 | | | PHILADELPHIA | PA | 19182-3225 | | | | x | $ 5,129.83 | 4 |
| RADIAN SERVICES LLC | RADIAN GUARANTY INC | ATTN ACCOUNTS RECEIVABLE | 1601 MARKET STREET | | PHILADELPHIA | PA | 19103 | | | | x | $ 15,470.47 | 4 |
| RCDH OF PENNSYLVANIA | LEGAL DEPT | A R HUGHES & COMPANY | 1201 E HECTOR ST | | CONSHOHOCKEN | PA | 19428 | | | | x | $ 2,650.00 | 4 |
| REAL ESTATE MEDIA INC | LEGAL DEPT | 520 8TH AVE 17TH FL | | | NEW YORK | NY | 10018 | | | | x | $ 5,000.00 | 4 |
| REALTY BANCORP EQUITIES TLG | LEGAL DEPT | 21800 BURBANK BLVD #330 | | | WOODLAND HILLS | CA | 91367 | | | | x | $ 37,948.29 | 4 |
| RECALL TOTAL INFORMATION MGMT | LEGAL DEPT | PO BOX 101057 | | | ATLANTA | GA | 30392-1057 | | | | x | $ 1,295.37 | 4 |
| REED ELSEVIER INC | LEGAL DEPT | PO BOX 7247 6882 | | | PHILADELPHIA | PA | 19170-6882 | | | | x | $ 15,161.97 | 4 |
| REIS SERVICES LLC | LEGAL DEPT | 530 5TH AVE 5TH FLOOR | | | NEW YORK | NY | 10036 | | | | x | $ 175,000.00 | 4 |
| REKON TECHNOLOGIES | LEGAL DEPT | 23 E COLORADO BLVD #203 | | | PASADENA | CA | 91105 | | | | x | $ 9,774.00 | 4 |
| RENTACRATE | LEGAL DEPT | 124 PROSPECT ST | | | WALTHAM | MA | 02453 | | | | x | $ 11,416.38 | 4 |
| RESOURCES CONNECTION INC | RESOURCES GLOBAL PROFESSIONALS | FILE #55221 | | | LOS ANGELES | CA | 90074-5221 | | | | x | $ 11,960.00 | 4 |
| RESPONSE ENVELOPE INC | LEGAL DEPT | FILE 56454 | | | LOS ANGELES | CA | 90074-6454 | | | | x | $ 41,457.95 | 4 |
| RESTAURANTS ON THE RUN INC | LEGAL DEPT | 27432 ALISO CREEK RD #200 | | | ALISO VIEJO | CA | 92656 | | | | x | $ 1,550.78 | 4 |
| REVAL COM INC | LEGAL DEPT | 100 BROADWAY 22ND FLR | | | NEW YORK | NY | 10005 | | | | x | $ 44,445.31 | 4 |
| RICHARD CAPUANO CITY MARSHALL | LEGAL DEPT | 62-59 WOODHAVEN BLVD | | | REGO PARK | NY | 11374 | | | | x | $ 1,114.87 | 4 |
| ROBODOCS COM | LEGAL DEPT | 610 NEWPORT CTR DR #300 | | | NEWPORT BEACH | CA | 92660 | | | | x | $ 3,228.00 | 4 |
| ROD SWANSON | LEGAL DEPT | 504 THE GLADE | | | ORINDA | CA | 94563 | | | | x | $ 1,600.00 | 4 |
| RONALD MOSES | LEGAL DEPT | 116 JOHN ST 15TH FL | | | NEW YORK | NY | 10038 | | | | x | $ 2,838.60 | 4 |
| SAFEHARBOR TECHNOLOGY CORP | ATTN ACCOUNTS RECEIVABLE | PO BOX 49289 | | | SAN JOSE | CA | 95161-9289 | | | | x | $ 22,525.00 | 4 |
| SAFEWAY INC | LEGAL DEPT | FILE# 72905 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2905 | | | | x | $ 3,650.21 | 4 |
| SAN JOSE STATE UNIVERSITY | SJSU CAREER CENTER FOUNDATION | IRENE PECK SPONSORSHIP PROGRAM | ONE WASHINGTON SQUARE | | SAN JOSE | CA | 95192-0032 | | | | x | $ 2,000.00 | 4 |
| SAN YSIDRO BUSINESS ASSOC | LEGAL DEPT | 318 EAST SAN YSIDRO BLVD #B | | | SAN YSIDRO | CA | 92173 | | | | x | $ 1,200.00 | 4 |
| SAS INSTITUTE INC | LEGAL DEPT | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | | | | x | $ 3,510.00 | 4 |
| SBC GLOBAL SERVICES | LEGAL DEPT | PO BOX 8102 | | | AURORA | IL | 60507-8102 | | | | x | $ 1,017.08 | 4 |
| SCOTT HALL | LEGAL DEPT | 4820 ADHOR LN #J | | | CAMARILLO | CA | 93012 | | | | x | $ 4,500.00 | 4 |
| SECTOR INC | LEGAL DEPT | PO BOX 785901 | | | PHILADELPHIA | PA | 19178-5901 | | | | x | $ 16,415.53 | 4 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECURITIES TRAINING CORP | SECURITIES TRAINING CORPORATION | 17 BATTERY PL #1025 | | | NEW YORK | NY | 10004 | | | | x | $ 1,327.54 | 4 |
| SERPRO INC | LEGAL DEPT | 225 MILLWELL DR | | | MARYLAND HEIGHTS | MO | 63043 | | | | x | $ 3,722.10 | 4 |
| SERVICE COMMUNICATIONS INC | LEGAL DEPT | 10675 WILLOWS RD NE NO 100 | | | REDMOND | WA | 98052 | | | | x | $ 298,386.60 | 4 |
| SHELTON PRESORT | LEGAL DEPT | 2463 FREEDOM DR | | | SAN ANTONIO | TX | 78217-4422 | | | | x | $ 4,887.10 | 4 |
| SIEMENS BUSINESS SERVICES INC | LEGAL DEPT | 153 E 53RD ST | | | NEW YORK | NY | 10022-4661 | | | | x | $ 5,216,787.85 | 4 |
| SIGNATURE AGENCY INC | LEGAL DEPT | 200 N MARTINGALE RD | | | SCHAUMBURG | IL | 60173-2096 | | | | x | $ 1,093.70 | 4 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | LEGAL DEPT | FOUR EMBARCADERO CENTER | STE 3800 | | SAN FRANCISCO | CA | 94111 | | | | x | $ 6,709.00 | 4 |
| SKC COMMUNICATIONS PRODUCTS INC | LEGAL DEPT | PO BOX 14156 | | | LENEXA | KS | 66285-4156 | | | | x | $ 1,738.33 | 4 |
| SNL FINANCIAL | LEGAL DEPT | ONE SNL PLAZA | PO BOX 2124 | | CHARLOTTESVILLE | VA | 22902 | | | | x | $ 291.96 | 4 |
| SOFTWARE HOUSE INTERNATIONAL | LEGAL DEPT | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | | | | x | $ 5,042.08 | 4 |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | | 21865 E COPLEY DR | | | DIAMOND BAR | CA | 91765-4182 | | | | x | $ 1,575.76 | 4 |
| STANDARD & POORS | BUSINESS WEEK | DIVISION-MCGRAW-HILL COMPANIES | 2542 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | | | | x | $ 11,125.00 | 4 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257 | | | | x | $ 6,705.66 | 4 |
| STERLING ATM INC | LEGAL DEPT | 3584 WEST 1820 S | | | SALT LAKE CITY | UT | 84104 | | | | x | $ 15,670.00 | 4 |
| SUNGARD FINANCIAL SYSTEMS LLC | SUNGARD IN TRADER | 91814 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | | | x | $ 3,270.00 | 4 |
| SUTHERLAND ASBILL & BRENNAN | LEGAL DEPT | 1275 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2415 | | | | x | $ 2,631.60 | 4 |
| SYNERGISTIC SOFTWARE SYSTEMS | LEGAL DEPT | PO BOX 8488 | | | SPOKANE | WA | 99203-0488 | | | | x | $ 1,479.50 | 4 |
| SYSTEMS SOURCE INC | LEGAL DEPT | 2100 SE MAIN ST #100 | | | IRVINE | CA | 92614 | | | | x | $ 3,095.68 | 4 |
| TAJIMA CREATIVE | LEGAL DEPT | 1700 EL CAMINO REAL | | | MENLO PARK | CA | 94027 | | | | x | $ 802,825.84 | 4 |
| TATA AMERICAN INTERNATIONAL | LEGAL DEPT | 101 PARK AVE 26TH FL | | | NEW YORK | NY | 10178 | | | | x | $ 146,160.00 | 4 |
| TC SPECIALTIES CO | LEGAL DEPT | 5911 PHILLIPS HWY | | | JACKSONVILLE | FL | 32216-5916 | | | | x | $ 1,466.34 | 4 |
| TEACH FOR AMERICA INC | LEGAL DEPT | 10 PEACHTREE PLACE 7TH FLR | | | ATLANTA | GA | 30309 | | | | x | $ 5,000.00 | 4 |
| TEAM AIR EXPRESS INC | LEGAL DEPT | PO BOX 972603 | | | DALLAS | TX | 75397-2603 | | | | x | $ 5,031.93 | 4 |
| TECHNOLOGY UNLIMITED DEFAULT | LEGAL DEPT | 1179 ANDOVER PARK W | | | SEATTLE | WA | 98188 | | | | x | $ 7,275.93 | 4 |
| TEG LVI ENVIRONMENTAL SVCS INC | LVI SERVICES INC | 13320 CAMBRIDGE ST | | | SANTA FE SPRINGS | CA | 90670 | | | | x | $ 3,350.00 | 4 |
| TELEPRESS INC | LEGAL DEPT | 19241 62ND AVE S | | | KENT | WA | 98032 | | | | x | $ 11,147.72 | 4 |
| TERADATA CORP | LEGAL DEPT | 2835 MIAMI VILLAGE DR | | | MIAMISBURG | OH | 45342 | | | | x | $ 49,724.98 | 4 |
| TERRACON INC | LEGAL DEPT | PO BOX 931277 | | | KANSAS CITY | MO | 64193-1277 | | | | x | $ 1,900.00 | 4 |
| THE BUDDY GROUP INC | LEGAL DEPT | 7 STUDEBAKER | | | IRVINE | CA | 92618 | | | | x | $ 5,787.50 | 4 |
| THE FIELD LAW FIRM | LEGAL DEPT | 9442 CAPITAL OF TEXAS HWY N | ARBORETUM PLAZA 1 #500 | | AUSTIN | TX | 78759 | | | | x | $ 2,492.66 | 4 |
| THE RELIZON COMPANY DBA | WORKFLOW ONE | PO BOX 644039 | | | PITTSBURGH | PA | 15264-4039 | | | | x | $ 8,129.86 | 4 |
| THE STANDARD REGISTER COMPANY | STANDARD REGISTER | PO BOX 91047 | | | CHICAGO | IL | 60693 | | | | x | $ 1,317.70 | 4 |
| THOMSON FINANCIAL CORPORATE SERVICES | LEGAL DEPT | 195 BROADWAY 7TH FL | | | NEW YORK | NY | 10007 | | | | x | $ 26,120.34 | 4 |
| TITLESERV | ATTN PATRICIA FRENCH | 88 FROELICH FARM BLVD | | | WOODBURY | NY | 11797-2944 | | | | x | $ 2,000.00 | 4 |
| TOWERS PERRIN | LEGAL DEPT | PO BOX 8500 S6110 | | | PHILADELPHIA | PA | 19178-6110 | | | | x | $ 9,943.19 | 4 |
| TRANS UNION CORP | LEGAL DEPT | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | | | | x | $ 2,129.85 | 4 |
| TRANSVIRONMENTAL SOLUTIONS INC | LEGAL DEPT | PO BOX 5110 | | | DIAMOND BAR | CA | 91765 | | | | x | $ 1,946.38 | 4 |
| TREPP LLC | ATTN MARIA PAGAN | 477 MADISON AVE 18TH FL | | | NEW YORK | NY | 10022 | | | | x | $ 2,950.00 | 4 |
| TRILEGIANT LOYALTY SOLUTIONS | DBA AFFINION LOYALTY GROUP | PO BOX 281975 | | | ATLANTA | GA | 30384-1975 | | | | x | $ 8,527.65 | 4 |
| TUBE ART DISPLAYS INC | LEGAL DEPT | 2323 W WASHINGTON AVE | | | YAKIMA | WA | 98903 | | | | x | $ 3,979.81 | 4 |
| UNITED GUARANTY SERVICES INC | UNITED GUARANTY SVCS INC | PO BOX 60229 | | | CHARLOTTE | NC | 28260-0229 | | | | x | $ 8,556.75 | 4 |
| UNITED HEALTHCARE SERVICES INC | LEGAL DEPT | SDS 12 2834 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2834 | | | | x | $ 1,641.38 | 4 |
| UNITED STATES POSTAL SERVICE | POSTMASTER | PO BOX 34200 | | | SEATTLE | WA | 98124-1200 | | | | x | $ 6,000.00 | 4 |
| UNITED TELEPHONE CO NJ INC DBA | EMBARQ | PO BOX 660068 | | | DALLAS | TX | 75266-0068 | | | | x | $ 5,147.22 | 4 |
| UNIVERSAL MAIL DELIVERY SERVICE | LEGAL DEPT | PO BOX 60250 | | | LOS ANGELES | CA | 90060-0250 | | | | x | $ 1,934.14 | 4 |
| UNIVERSITY OF TEXAS AT AUSTIN | BUSINESS CAREER SERVICES | ATTN LINDA MORAN | 1 UNIVERSITY STATION B6200 | | AUSTIN | TX | 78712 | | | | x | $ 1,893.95 | 4 |
| UNIVERSITY OF WASHINGTON | LEGAL DEPT | 1200 5TH AVE #500 | | | SEATTLE | WA | 98101-3133 | | | | x | $ 3,850.00 | 4 |
| US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | | | | x | $ 9,385.81 | 4 |
| UVERITECH INC | LEGAL DEPT | 1743 S GRAND AVE | | | GLENDORA | CA | 91740 | | | | x | $ 4,098.07 | 4 |
| VARSITY CONTRACTORS INC | LEGAL DEPT | PO BOX 1692 | | | POCATELLO | ID | 83204 | | | | x | $ 9,011.40 | 4 |
| VERIZON BUSINESS | LEGAL DEPT | 1 VERIZON WAY | 295 N MAPLE AVE | | BASKING RIDGE | NJ | 07920-1002 | | | | x | $ 398,078.92 | 4 |
| VERIZON NEW ENGLAND INC | LEGAL DEPT | PO BOX 1 | | | WORCHESTER | MA | 01654-0001 | | | | x | $ 15,667.23 | 4 |
| VERIZON SOUTHWEST | VERIZON | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | | | | x | $ 80,590.76 | 4 |
| VMP MORTGAGE SOLUTIONS INC | LEGAL DEPT | 8832 INNOVATION WAY | | | CHICAGO | IL | 60682-0088 | | | | x | $ 7,410.30 | 4 |
| VNU BUSINESS MEDIA | BRANDWEEK | NIELSEN | PO BOX 88915 | | CHICAGO | IL | 60695-1915 | | | | x | $ 9,984.10 | 4 |
| WACHOVIA BANK | LEGAL DEPT | 401 N MARKET ST | | | PHILADELPHIA | PA | 19101 | | | | x | $ 2,850.00 | 4 |
| WALNUT CREEK LIBRARY FOUNDATION | LEGAL DEPT | PO BOX 4979 | | | WALNUT CREEK | CA | 94596 | | | | x | $ 5,000.00 | 4 |
| WALSH MEDIA INC | LEGAL DEPT | 2100 CLEARWATER DR #201 | | | OAK BROOK | IL | 60523 | | | | x | $ 1,166.00 | 4 |
| WASHINGTON COURAGE & RENEWAL | LEGAL DEPT | 801 23RD AVE S #205 | | | SEATTLE | WA | 98144 | | | | x | $ 5,000.00 | 4 |
| WASHINGTON MUTUAL BANKCARD CTR | ATTN KIM WILSON | 12655 SW CENTER ST #180 | | | BEAVERTON | OR | 97005 | | | | x | $ 1,050.00 | 4 |
| WASHINGTON MUTUAL CARD SERVICES | PROVIDIAN FINANCIAL CORPORATION | ATTN TODD SWAIM | PO BOX 660026 | | DALLAS | TX | 75266-0026 | | | | x | $ 26,534.37 | 4 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON MUTUAL LEADERSHIP | WASHINGTON MUTUAL BANK | CENTER AT CEDARBROOK | ATTN ACCOUNTING DEPARTMENT | 18525 36TH AVE S | SEATAC | WA | 98188 | | | | x | $ 16,501.72 | 4 |
| WAUSAU FINANCIAL SYSTEMS INC | NW 5551 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5551 | | | | x | $ 5,293.47 | 4 |
| WEST END CONSULTING GROUP LLC | LEGAL DEPT | 2371 CUMBERLAND RD | | | SAN MARINO | CA | 91108 | | | | x | $ 15,000.00 | 4 |
| WEST INTERACTIVE CORPORATION | LEGAL DEPT | PO BOX 3664 | | | OMAHA | NE | 68103-0664 | | | | x | $ 8,560.45 | 4 |
| WESTERN CORP FED CREDIT UNION | WESCORP | PSO RESEARCH | 924 OVERLAND CT | | SAN DIMAS | CA | 91773-1750 | | | | x | $ 1,450.84 | 4 |
| WILLIAMS BANK INSTALLATIONS | LEGAL DEPT | 1314 E LAS OLAS BLVD #1093 | | | FT LAUDERDALE | FL | 33301 | | | | x | $ 9,774.00 | 4 |
| WILSON ELSER MOSKOWITZ | EDELMAN & DICKER LLP | ATTN JENNIFER CONNER 17TH FLOOR | 150 E 42ND ST | | NEW YORK | NY | 10017-5639 | | | | x | $ 9,168.97 | 4 |
| WINDSTREAM CORPORATION | LEGAL DEPT | PO BOX 100521 | | | ATLANTA | GA | 30348-5521 | | | | x | $ 1,284.29 | 4 |
| YMCA SAN FRANCISCO | YOUNG MENS CHRISTIAN ASSOC | 169 STEUART STREET | | | SAN FRANCISCO | CA | 94105 | | | | x | $ 1,500.00 | 4 |
| ZOOT ENTERPRISES INC | LEGAL DEPT | 555 ZOOT ENTERPRISES LANE | | | BOZEMAN | MT | 59718 | | | | x | $ 22,529.53 | 4 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **ACCOUNTS PAYABLE (5)** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| ACCURATE BACKGROUND INC | | 6 ORCHARD STE 200 | | | LAKE FOREST | CA | 92630 | | | | x | $ 255,819.34 | |
| ACS INC | | 2828 N HASKELL | | | DALLAS | TX | 75204 | | | | x | $ 564,768.69 | |
| ACXIOM CORP | | 1 INFORMATION WAY STE 200 | | | LITTLE ROCK | AR | 72202-2290 | | | | x | $ 997,296.97 | |
| ADT SECURITY SERVICES | | 1 TOWN CTR RD | | | BOCA RATON | FL | 33431-0835 | | | | x | $ 309,001.98 | |
| AMCOR SUNCLIPSE NORTH AMERICA DBA KHL INCENTIVE | | 6600 VALLEY VIEW ST | | | BUENA PARK | CA | 90620 | | | | x | $ 846.17 | |
| AMERICAN CONSUMER CREDIT COUNSELING | | 130 RUMFORD AVE STE 202 | | | AUBURNDALE | MA | 02466-1370 | | x | x | | Unliquidated | |
| AMERICAN EXPRESS | ATTN US PAYMENT FL | 2965 W CORPORATE LAKES BLVD | | | WESTON | FL | 33331-3626 | | x | x | | Unliquidated | |
| AMERICAN FINANCIAL SOLUTIONS | | 263 4TH ST | | | BREMERTON | WA | 98337 | | x | x | | Unliquidated | |
| AON CONSULTING, INC. | | 200 EAST RANDOLPH ST | | | CHICAGO | IL | 60601 | | | | x | $ 158,659.94 | |
| APERTURE TECHNOLOGIES INC | | 9 RIVERBEND DR S | | | STAMFORD | CT | 06907 | | | | x | $ 112,266.00 | |
| AT & T SERVICES INC | AT&T WIRELESS | PO BOX 277019 | | | ATLANTA | GA | 30384-7019 | | | | x | $ 233,434.43 | |
| AT&T | | 208 S AKARD ST | | | DALLAS | TX | 75202-2233 | | | | x | $ 3,479,221.28 | |
| BELLSOUTH TELECOMMUNICATIONS | | 754 PEACHTREE ST NE | | | ATLANTA | GA | 30308 | | | | x | $ 181,926.46 | |
| BINGHAM MCCUTCHEN LLP | | 1 FEDERAL ST | | | BOSTON | MA | 02110-1726 | | x | x | | Unliquidated | |
| COGNIZANT | | 500 GLENPOINTE CENTRE W | | | TEANECK | NJ | 07666 | | | | x | $ 5,857,737.65 | |
| CONNECTICUT GENERAL LIFE | | 900 COTTAGE GROVE RD | | | BLOOMFIELD | CT | 6002 | | x | x | | Unliquidated | |
| CONSUMER EDUCATION SERVICES INC | | 3801 LAKE BOONE TRAIL STE 400 | | | RALEIGH | NC | 27607 | | x | x | | Unliquidated | |
| COVANSYS | | 32605 W TWELVE MILE RD STE 250 | | | FARMINGTON HILLS | MI | 48334-3339 | | | | x | $ 3,277,924.98 | |
| CSC FINANCIAL SERVICES | | 3170 FAIRVIEW PARK DR | | | FALLS CHURCH | VA | 22042 | | | | x | $ 558,606.00 | |
| DAVIS WRIGHT TREMAINE LLP | | 777 108TH AVE NE | STE 2300 | | BELLEVUE | WA | 98004-5149 | | | | x | $ 345,877.74 | |
| DELL COMPUTERS | | 1 DELL WAY | | | ROUND ROCK | TX | 78682-0001 | | | | x | $ 205,179.86 | |
| DELOITTE & TOUCHE LLP | | 1633 BROADWAY | | | NEW YORK | NY | 10019-6754 | | | | x | $ 206,262.00 | |
| DIRECT CHECKS UNLIMITED LLC | | 8245 N UNION BLVD | | | COLORADO SPRINGS | CO | 80920-4456 | | x | x | | Unliquidated | |
| DONNELLY MECHANICAL CORP | | 96-59 222ND ST | | | QUEENS VILLAGE | NY | 11429-1313 | | x | x | | Unliquidated | |
| DUFF & PHELPS | | 701 FIFTH AVE STE 4640 | | | SEATTLE | WA | 98104 | | | | x | $ 220,000.00 | |
| EMC | | 176 SOUTH ST | | | HOPKINTON | MA | 1748 | | | | x | $ 2,205,772.46 | |
| EN POINTE TECHNOLOGIES | | 18701 S FIGUEROA ST | | | GARDENA | CA | 90248-4506 | | | | x | $ 1,055,442.46 | |
| EQUIFAX CONSUMER SERVICES | | 1550 PEACHTREE ST NW | | | ATLANTA | GA | 30327-1428 | | | | x | $ 8,951.54 | |
| EXPERIAN INFORMATION SOLUTIONS | | 475 ANTON BLVD | | | COSTA MESA | CA | 92626 | | | | x | $ 650,145.44 | |
| FAIR ISAAC CORPORATION | | 901 MARQUETTE AVE STE 3200 | | | MINNEAPOLIS | MN | 55402 | | | | x | $ 606,173.04 | |
| FORTENT AMERICAS INC (SEARCHSPACE) | | 99 PARK AVE | | | NEW YORK | NY | 10016 | | | | x | $ 15,348.96 | |
| GEORGE DAVID GOPEN | | 3415 STONEYBROOK DR | | | DURHAM | NC | 27705 | | | | x | $ 111,650.00 | |
| GHR SYSTEMS | | 640 LEE RD | | | WAYNE | PA | 19087-5626 | | | | x | $ 329,315.83 | |
| GIBSON, DUNN & CRUTCHER LLP | | 555 MISSION ST | STE 3000 | | SAN FRANCISCO | CA | 94105-2933 | | | | x | $ 298,295.37 | |
| HELLER EHRMAN WHITE & MCAULIFFE | | 333 BUSH ST STE 3000 | | | SAN FRANCISCO | CA | 94104 | | | | x | $ 520,439.12 | |
| HOME SHOPPING NETWORK | | 1 HSN DR | | | SAINT PETERSBURG | FL | 33729 | | | | x | $ | |
| IBM | | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504-1722 | | x | x | | Unliquidated | |
| INCHARGE DEBT SOLUTIONS | | 2101 PARK CENTER DR STE 320 | | | ORLANDO | FL | 32835 | | | | x | $ 2,698,808.37 | |
| INTERSECTIONS INC | | 14901 BOGLE DR STE 300 | | | CHANTILLY | VA | 20153-2455 | | x | x | | Unliquidated | |
| INTERVOICE BRITE INC | | 17811 WATERVIEW PKWY | | | DALLAS | TX | 75252 | | | | x | $ 287,165.14 | |
| JACKSON LEWIS LLP | | ONE N BROADWAY 15TH FL | | | WHITE PLAINS | NY | 10601 | | x | x | | Unliquidated | |
| JACOBS PINE CONSULTING INC | | 1117 11TH ST | | | MANHATTAN BEACH | CA | 90266 | | | | x | $ 391,247.00 | |
| JEFFER MANGELS | | 1900 AVENUE OF THE STARS 7TH FL | | | LOS ANGELES | CA | 90067 | | x | x | | Unliquidated | |
| JERRY KACHEL BUILDER INC | | 6518 KLEIN CEMETARY RD | | | SPRING | TX | 77379 | | | | x | $ 1,191,180.67 | |
| K&L GATES | | 925 FOURTH AVE STE 1200 | | | SAN FRANCISCO | CA | 94111-5994 | | | | x | $ 199,214.50 | |
| KPMG LLP | | 801 SECOND AVE., SUITE 900 | | | SEATTLE | WA | 98104 | | | | x | $ 12,521,218.86 | |
| LIVE NATION | | 2000 WEST LOOP SOUTH, SUITE 1300 | | | HOUSTON | TX | 77027 | | | | x | $ 75,000.00 | |
| MCKEE NELSON LLP | | ONE BATTERY PARK PLAZA 34TH FLO | | | NEW YORK | NY | 10004 | | | | x | $ 1,249,131.15 | |
| MCKINSEY & COMPANY INC | | 55 E 52ND ST 21ST FL | | | NEW YORK | NY | 10022 | | | | x | $ 1,711,590.00 | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER & CHEVALIER | | 655 FIFTEENTH ST NW STE 900 | | | WASHINGTON | DC | 20005-5701 | | | | x | $ 555,275.75 |
| MOORE WALLACE | | 1572 E SUNRISE LN | | | YUMA | AZ | 85365 | | | | x | $ 45,204.98 |
| MOSS CODILIS LLP | | 6560 GREENWOOD PLAZA BLVD | | | ENGLEWOOD | CO | 80111 | | | x | x | Unliquidated |
| NCR CORPORATION | | 1700 S PATTERSON BLVD | | | DAYTON | OH | 45479 | | | | x | $ 648,256.97 |
| NETVERSANT | | 9750 W SAM HOUSTON PKWY N STE 100 | | | HOUSTON | TX | 77064 | | | | x | $ 19,748.45 |
| ONSITE SOURCING INC | | 2011 CRYSTAL DR STE 200 | | | ARLINGTON | NY | 22202 | | | x | x | Unliquidated |
| ORACLE CORPORATION | | 500 ORACLE PKWY | | | REDWOOD SHORES | CA | 94065 | | | | x | $ 880,442.41 |
| PATTISON SIGN | | 555 ELLESMERE RD | | | TORONTO | ON | M1R 4E8 | | | | x | $ 86,512.85 |
| PEOPLESUPPORT INC | | 2049 CENTURY PARK E STE 300 | | | LOS ANGELES | CA | 90067 | | | | x | $ 4,347,482.92 |
| PERKINS COIE LLP | | 1201 THIRD AVE | | | SEATTLE | WA | 98101 | | | | x | $ 215,844.80 |
| PINGHO ASSOCIATES CORP | | 1660 INTERNATIONAL DR STE 400 | | | MCLEAN | VA | 22102 | | | x | x | Unliquidated |
| POINT & SHIP SOFTWARE INC | | 7833 SKYLINE BLVD | | | OAKLAND | CA | 94611-1157 | | | | x | $ 125,584.82 |
| POINT B SOLUTIONS GROUP | | 1420 FIFTH AVENUE STE 2200 | | | SEATTLE | WA | 98101 | | | | x | $ 161,196.00 |
| PRICE WATERHOUSE COOPERS LLP | | 300 MADISON AVE | | | NEW YORK | NY | 10017 | | | | x | $ 1,125,359.76 |
| PRIMAVERA SYSTEMS INC | | THREE BALA PLAZA WEST STE 700 | | | BALA CYNWYD | PA | 19004 | | | x | x | Unliquidated |
| QUEST SOFTWARE | | 106 WEST TOLLES DRIVE | | | ST. JOHNS | MI | 48879 | | | | x | $ 375,088.10 |
| QWEST | | 1801 CALIFORNIA ST | | | DENVER | CO | 80202 | | | | x | $ 810.40 |
| SERVICE COMMUNICATIONS INC | | 10675 WILLOWS RD NE NO 100 | | | REDMOND | WA | 98052 | | | | x | $ 428,096.88 |
| SHEARMAN AND STERLING, LLP | | 525 MARKET ST | | | SAN FRANCISCO | CA | 94105 | | | | x | $ 877,614.03 |
| SIDLEY AUSTIN LLP | | 1 S DEARBORN ST | | | CHICAGO | IL | 60603 | | | | x | $ 1,447,696.63 |
| SIEMENS BUSINESS SERVICES INC | | 153 E 53RD ST | | | NEW YORK | NY | 10022-4661 | | | | x | $ 4,978,071.08 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM | | FOUR EMBARCADERO CENTER | STE 3800 | | SAN FRANCISCO | CA | 94111 | | | | x | $ 55,084.00 |
| STROOCK & STROOCK & LAVAN LLP | | 180 MAIDEN LN | | | NEW YORK | NY | 10038-4982 | | | x | x | Unliquidated |
| SUPPORTSOFT INC | | 1900 SEAPORT BLVD 3RD FL | | | REDWOOD CITY | CA | 94063 | | | | x | $ 625,422.30 |
| T MOBILE USA INC | | 12920 SE 38TH ST | | | BELLEVUE | WA | 98006 | | | | x | $ 209,052.65 |
| TAJIMA CREATIVE | | 1700 EL CAMINO REAL | | | MENLO PARK | CA | 94027 | | | | x | $ 983,422.28 |
| TALEO CORP | | 4140 DUBLIN BLVD STE 400 | | | DUBLIN | CA | 94568 | | | | x | $ 48,689.77 |
| TATA AMERICAN INTERNATIONAL | | 101 PARK AVE 26TH FL | | | NEW YORK | NY | 10178 | | | | x | $ 2,517,496.42 |
| TERADATA CORP | | 2835 MIAMI VILLAGE DR | | | MIAMISBURG | OH | 45342 | | | | x | $ 503,807.26 |
| THE RELIZON COMPANY DBA | | 220 E MOMUMENT AVE | | | DAYTON | OH | 45402-1223 | | | | x | $ 216,768.24 |
| THOMSON FINANCIAL CORPORATE SERVICES/THOMSON FINANCIAL LLC | | 195 BROADWAY 7TH FL | | | NEW YORK | NY | 10007 | | | x | x | Unliquidated |
| TRANS UNION CORP | | 555 W ADAMS ST | | | CHICAGO | IL | 60661-3614 | | | | x | $ 1,575,320.12 |
| TSYS LOYALTY INC | | 5897 WINDWARD PKWY NO 200 | | | ALPHARETTA | GA | 30005-2044 | | | | x | $ 627,826.11 |
| VERIZON BUSINESS | | 1 VERIZON WAY | 295 N MAPLE AVE | | BASKING RIDGE | NJ | 07920-1002 | | | | x | $ 1,407,341.94 |
| WILSON SONSINI GOODRICH & ROSATI | | 701 FIFTH AVE | STE 5100 | | SEATTLE | WA | 98104-7036 | | | | x | $ 105,081.64 |
| WORLD'S FOREMOST BANK | | 4800 NW 1ST ST STE 300 | | | LINCOLN | NE | 68521-4463 | | | x | x | Unliquidated |
| | | | | | | | | | | | | |
| **MAKE-WHOLE** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| PRINCIPAL FINANCIAL GROUP | LEGAL DEPT | 711 HIGH STREET | | | DES MOINES | IA | 50392 | Calculation estimation by Principal Financial Group as of 11/18/2008 | | | x | $ 11,492,532.00 |
| | | | | | | | | | | | | |
| **LITIGATION** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| A. CLIFFORD EDWARDS | EDWARDS FRICKLE ANNER-HUGHES & CULVER | PO BOX 20039 | | | BILLINGS | MT | 59104-0039 | Cole, Jeanie v. Washington Mutual, Inc., et al | X | X | X | $ - |
| A. CLIFTON HODGES, ESQ. | HODGES & ASSOCIATES | 4 EAST HOLLY STREET | SUITE 202 | | PASADENA | CA | 91103-3900 | Ricketts, Deborah v Washington Mutual, Inc. Washington Mutual Bank, FA, et al | X | X | X | $ - |
| ADAM HIRSCH | ROBINSON CURLEY & CLAYTON | 300 SOUTH WACKER DRIVE SUITE 1700 | | | CHICAGO | IL | 60606 | Patrick King & Associates v. Washington Mutual, Inc., Washington Mutual Home Loans, et al | X | X | X | $ - |
| ADAM T. KLEIN | OUTTEN & GOLDEN LLP | 3 PARK AVENUE 29TH FLR. | | | NEW YORK | NY | 10016 | Westerfield, Dewone, at al v. Washington Mutual, Inc. | X | X | X | $ - |
| ADRIAN MARTINEZ | JOHN CABALLERO, KENNETH M OBRIEN, SCHIADA & CABALLERO | 12070 TELEGRAPH RD STE 103 | | | SANTA FE SPRINGS | CA | 90670 | Martinez, Adrian v. Washington Mutual, Inc., et al | X | X | X | $ - |
| AMANDA MCCABE | | | | | | | | McCabe, Amanda v. Washington Mutual, Inc and Washington Mutual Bank | X | X | X | $ - | 6 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDRE K. RAUCH, ESQ. | DALEY & HEFT, LLP | 462 STEVENS AVE | | | SOLANA BEACH | CA | 92075 | Daghaly, Norri v. Washington Mutual, Inc., et al | X | X | X | $ - | |
| ANDREW D. STEIN | BLANCHARD, STEIN & STEIN | 3311 EAST PICO BLVD. | | | LOS ANGELES | CA | 90023 | Mora, Harlethe & Rigoberto v. Washington Mutual Bank, Inc. | X | X | X | $ - | |
| ANTHONY GOLDSMITH | | 3415 SOUTH SEPULVEDA BLVD SUITE 100 | | | LOS ANGELES | CA | 90034 | Greenberg, Mimi vs. Washington Mutual Bank; Washington Mutual Bank | X | X | X | $ - | |
| ANTHONY J. MAJESTRO | POWELL & MAJESTRO | 405 CAPITOL STREET SUITE P-1200 | P.O. BOX 3081 | | CHARLESTON | WV | 25331 | Spradling, Sandra J. v. Washington Mutual Inc. et al as Third Party Defendants | X | X | X | $ - | |
| ARI Y BROWN | HAGENS BERMAN SOBOL SHAPIRO, LLP | 1301 5TH AVE, STE 2900 | | | SEATTLE | WA | 98101-2609 | Sloan, Gregory and Tina dba Preffered Raingutter v. Washington Mutual Bank and Washington Mutual, Inc. | X | X | X | $ - | |
| BARBARA AND KATRINA RHODA | | | | | | | | Rhoda, Barbara and Katrina v. Washington Mutual Inc. d/b/a Washington Mutual Bank and Washington Mutual Home Loans and Long Beach Mortgage Co. and Washington Mutual Specialty Mortgage, LLC, et al | X | X | X | $ - | 6 |
| BARRY A WEPRIN | MILBERG WEISS & BERSHAD LLP | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 | Kalinsky, Lee v. Washington Mutual BankFA; Washington Mutual Bankfsb; Washington Mutual FC; LBMC | X | X | X | $ - | |
| BARRY A WEPRIN | MILBERG WEISS & BERSHAD LLP | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 | McElaney, John v. Washington Mutual, Inc. | X | X | X | $ - | |
| BARTIMUS FRICKLETON ROBERTSON & GORNY | EDWARD ROBERTSON, ANTHONY L. DEWITT, MARY DOERHOFF WINTER | 715 SWIFTS HIGHWAY | | | JEFFERSON CITY | MO | 65109 | Stricker, William E. v. Washington Mutual, Inc | X | X | X | $ - | |
| BELAL DELATI | | 832 N. WEST STREET | ANAHEIM, CA 92804 | | | | | Dalati, Belal v. Washington Mutual Brokerage Holdings, Inc., Washington Mutual Bank and Washington Mutual Bank, Inc | X | X | X | $ - | |
| BEN WESTHOFF | | 7751 CARONDELET AVE. SUITE 606, | | | CLAYTON | MO | 63105 | Rickert, Brian v. Washington Mutual, Inc., et al | X | X | X | $ - | |
| BERGER & MONTAGUE | DAVID A. LANGER | 1622 LOCUST STREET | | | PHILADELPHIA | PA | 19103 | In re Currency Conversion Fee Antitrust Litigation | X | X | X | $ - | |
| BERGER & MONTAGUE, P.C. | BART D. COHEN | 1622 LOCUST STREET | | | PHILADELPHIA | PA | 19103 | In re Payment Card Interchange Fee Litigation | X | X | X | $ - | |
| BERNARD HOLLYWOOD | 9933 NORTH LAWLER | SUITE 1000 | | | SKOKIE | IL | 60077 | Patrick King & Associates v. Washington Mutual, Inc., Washington Mutual Home Loans, et al | X | X | X | $ - | |
| BG PERRY | | | | | | | | Perry, B.G. v. Washington Mutual Inc | X | X | X | $ - | 6 |
| BOIES, SCHILLER & FLEXNER LLP | DAVID BOIES, II | 333 MAIN STREET | | | ARMONK | NY | 10504 | American Savings Bank v. USA | X | X | X | $ - | |
| BONNETT FAIRBOURN FRIEDMAN & BALINT, P.C. | ANDREW S. FRIEDMAN | 2901 NORTH CENTRAL AVENUE SUITE 100 | | | PHOENIX | AZ | 85012 | Lopez, Eddie W. et al v. Washington Mutual Bank, F.A. d/b/a Long Beach Mortgage Co., and Washington Mutual Inc. | X | X | X | $ - | |
| BRADLEY H. SPEAR | LAW OFFICES OF BRADLEY H. SPEAR | 18455 BURBANK BLVD. | SUITE 211 | | TARZANA | CA | 91356 | Lopez, Rodolfo vs. Washington Mutual, Inc. et al | X | X | X | $ - | |
| BRADY PADDOCK, CARRY PATTERSON, MICHAEL B. ANGELOVICH | NIX PATTERSON AND ROACH | 2900 ST MICHAEL DRIVE 5TH FLOOR | | | TEXARKANA | TX | 75503 | McKell, Linda, et al v. Washington Mutual, Inc., Washington Mutual Bank, WaMu Home Loans, et al. | X | X | X | $ - | |
| BRIAN LUCAS | | 2208 HARVARD DR | | | ALEXANDRIA | VA | 22307 | Lucas, Brian vs. Washington Mutual, Inc. et al | X | X | X | $ - | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWN & HUTCHINSON | MICHAEL COBBS, | 925 CROSSROADS BUILDING | 2 STATE STREET | | ROCHESTER | NY | 14614 | Williams, Henry v Washington Mutual Inc., et al | X | X | X | $ - | |
| BROWN SAYRE LAW GROUP | ARI Y BROWN | 2003 WESTERN AVE STE 203 | | | SEATTLE | WA | 98121 | Duff, Michael, individually and on behalf of all other similarly situated v. Washington Mutual Bank and Washington Mutual, Inc. | X | X | X | $ - | |
| BRUCE A. BIERHANS, ESQ. | SHELDON A. TOPLITT, ESQ. | LAW OFFICES OF BRUCE A. BIERHANS, LLC | 294 PLEASANT ST., SUITE 204 | | STROUGHTON | MA | 02072 | Hilchey, Thomas A v. Ameriquest Mortgage, Washington Mutual, Inc | X | X | X | $ - | |
| C. CARY PATTERSON | NIX PATTERSON & ROACH LLP | 2900 ST. MICHAEL DRIVE SUITE 500 | | | TEXARCANA | TX | 75503 | Data Treasury Corp v. Washington Mutual, Inc. and Washington Mutual Bank | X | X | X | $ - | |
| CHARLOTTE A CLARK-FRIESON | | 322 WILKIE CLARK DRIVE | | | ROANOKE | AL | 36274 | Clark-Frieson, Charlotte v. Washington Mutual Inc | X | X | X | $ - | |
| CLINTON A. KRISLOV & JEFFREY M. SALAS | KRISLOV & ASSOCIATES, LTD. | 20 NORTH WACKER DRIVE, SUITE 1350 | | | CHICAGO | IL | 60606 | In re Washington Mutual, Inc. Securities, Derivative & ERISA Litigation | X | X | X | $ - | |
| CMI INSURANCE SERVICES INC | | | | | | | | CMI Insurance Services, Inc v. Washington Mutual, Inc | X | X | X | $ - | 6 |
| CORRINE CHANDLER | KANTOR & KANTOR | 17216 PARTHENIA ST. | | | NORTHRIDGE | CA | 91325 | McWilliams, Marci v. Washington Mutual, Inc. Flexible Benefits Plan | X | X | X | $ - | |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | JOHN J. STOIA, JR., HELEN I. ZELDES, TIMOTHY G. BLOOD | 655 WEST BROADWAY SUITE 1900 | | | SAN DIEGO | CA | 92101 | McElaney, John v. Washington Mutual, Inc | X | X | X | $ - | |
| CRAIG AVEDISIAN | LAW OFFICE OF CRAIG AVEDISIAN | 60 E 42 STREET, 40TH FLOOR | | | NEW YORK | NY | 10615 | 145 Hudson Street Associates v. Washington Mutual, Inc., et al. | X | X | X | $ - | |
| CRAIG H JOHNSON, LON PACKARD, | PACKARD PACKARD AND JOHNSON | 2825 COTTONWOOD PKWY STE 500 | | | SALT LAKE CITY | UT | 84121 | McKell, Linda, et al v. Washington Mutual, Inc., v. Washington Mutual Bank, WaMu Home Loans, et al. | X | X | X | $ - | |
| DAN DRACHLER | ZWERLING, SCHACHTER & ZWERLING, LLP | 1904 THIRD AVE. SUITE 1030 | | | SEATTLE | WA | 98101-1170 | In re Washington Mutual, Inc. Securities, Derivative & ERISA Litigation | X | X | X | $ - | |
| DANIEL PATRICK CHIPLOCK | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP | 250 HUDSON STREET 8TH FLOOR | | | NEW YORK | NY | 10013-1413 | Bassman v Syron, Killinger, Washington Mutual, Inc. et al | X | X | X | $ - | |
| DANIEL SCHAYES | PATRICK D VELLONE | ALLEN & VELLONE PC | 1600 STOUT ST STE 1100 | | DENVER | CO | 80202 | Schayes, Daniel v. Washington Mutual, Inc., & Granite Construction | X | X | X | $ - | |
| DANIEL SCHAYES | CHAD P HEMMAT, ETHAN A MCQUINN | ANDERSON HEMMAT & LEVINE LLC | 4500 CHERRY CREEK DR S STE 400 | | DENVER | CO | 80246 | Schayes, Daniel v. Washington Mutual, Inc., & Granite Construction | X | X | X | $ - | |
| DAVE LENNY | | 425 EAST COLORADO BLVD., SUITE 755 | | | GLENDALE | CA | 91205 | Karapetyan, George v. Washington Mutual, aka Washington Mutual, Inc., aka Washington Mutual Bank, and Does | X | X | X | $ - | |
| DAVID A. SZWAK | BODENHEIMER, JONES & SZWAK | 509 MARKET STREET, 7TH FLOOR, UNITED MERCANTILE BANK BUILDING | | | SHREVEPORT | LA | 71101 | Gatlin, Joanna v. Washington Mutual, Inc. d/b/a Washington Mutual Card Services | X | X | X | $ - | |
| DAVID A. SZWAK | BODENHEIMER, JONES & SZWAK | 509 MARKET STREET, 7TH FLOOR, UNITED MERCANTILE BANK BUILDING | | | SHREVEPORT | LA | 71101 | Jones, Melinda v Washington Mutual, Inc fka PNB aka PBS et al | X | X | X | $ - | |
| DAVID JONES | PORTER & HEDGES, LLP | 1000 MAIN STREET 36TH FLOOR | | | HOUSTON | TX | 77002 | Floyd Ben Ch. 11 Trustee v. Washington Mutual, Inc. dba WaMu | X | X | X | $ - | |
| DAVID L. BERSHAD, HELEN ZELDES, JOHN J. STOIA, JR., MICHAEL C. SPENCER, SUSAN GREENWOOD & TIMOTHY BLOOD | MILBERG WEISS BERSHAD HYNES AND LERACH LLP | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119-1065 | McKell, Linda, et al v. Washington Mutual, Inc., Washington Mutual Bank, WaMu Home Loans, et al. | X | X | X | $ - | |
| DAVID LYCAN | JOYCE A MERRITT | LAW OFFICE OF JOYCE A MERRITT PSC | 1010 MONARCH ST STE 250 | | LEXINGTON | KY | 40513 | Lycan, David E v. Washington Mutual, Inc. et al | X | X | X | $ - | |
| DAVID MCFARLAND | | 1255 EASTON ROAD | | | WARRINGTON | PA | 18976 | Carpenter, Walter S. v. Washington Mutual, Inc | X | X | X | $ - | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID NELSON | NELSON LAW FIRM, PLLC | 1516 HUDSON STREET, SUITE 204 | | | LONGVIEW | WA | 98632 | Barber, Bert & Linda v. Washington Mutual, Inc. d/b/a Washington Mutual Bank | X | X | X | $        - | |
| DAVID WALLACE STANLEY | JONATHAN WATSON CUNEO | CUNEO, WALDMAN & GILBERT, L.L.P. | 507 C STREET, NE | | WASHINGTON | DE | 2002 | Bassman v Syron, Killinger, Washington Mutual, Inc. et al | X | X | X | $        - | |
| DAVID ZAGER, ESQ. | | 615-242-9090 | | | | | | Cummings, Inc. v. Washington Mutual, Inc. | X | X | X | $        - | |
| DEBORAH R. GROSS & ROBERT P. FRUTKIN | LAW OFFICES OF BERNARD M. GROSS, P.C | 100 PENN SQUARE EAST, SUITE 450 | | | PHILADELPHIA | PA | 19107 | In re Washington Mutual, Inc. Securities, Derivative & ERISA Litigation | X | X | X | $        - | |
| DONALD AND ELIZABETH MOLOSKY | | | | | | | | Molosky, Donald and Elizabeth v. Washington Mutual, Inc. | X | X | X | $        - | 6 |
| DONALD W. RICKETTS, ESQ. | | 28855 KENROY AVE., | | | SANTA CLARITA | CA | 91387-1721 | Ricketts, Deborah v Washington Mutual, Inc. Washington Mutual Bank, FA, et al | X | X | X | $        - | |
| DORA G. HERMIZ SOKOLOWSKI & | ANDRE M. SOKOLOWSKI | THE LEX LAW FIRM | 26711 NORTHWESTERN HWY., SUITE 200 | | SOUTHFIELD | MI | 48033 | Brown, Thomas et al v. Washington Mutual Inc. d/b/a Washington Mutual Bank, et al | X | X | X | $        - | |
| DOROTHEA CORNELIUS | DOROTHEA CORNELIUS, JAMES CORNELIUS, ALI S MUHAMMAD | PO BOX 92597 | | | ATLANTA | GA | 30314 | Cornelius, Dorothea et al v. Washington Mutual Inc. and Long Beach Mortgage Corp. | X | X | X | $        - | |
| DWIGHT NORTON | | 3939 VETERANS BLVD., SUITE 202 | | | MEAIRIE | LA | 70002 | Madison, Paul v. Washington Mutual Inc. | X | X | X | $        - | |
| EDWARD DUPIN | RICHARD L ALBAN | POB 1059 | | | NAMPA | ID | 83653 | In re Edward Dupin | X | X | X | $        - | |
| EDWIN R BURKHARDT , JR | LAW OFFICE OF EDWIN R BURKHARDT JR | 1370 STEWART ST | | | SEATTLE | WA | 98109 | Berg, Heidi v. Washington Mutual, Inc. | X | X | X | $        - | |
| ELMA JEAN WIACEK | MARY B ANDROSKI | 156 MAIN ST | PO BOX 656 | | ANSONIA | CT | 06401 | Wiacek, Elma Jean v. Washington Mutual, Inc. et al | X | X | X | $        - | |
| ERNEST CICCOTELLI | PRO SE | P.O. BOX 562 | | | NORWICH | VT | 05055 | Ciccotelli, Ernest v. Washington Mutual, Inc., Washington Mutual Bank, et al | X | X | X | $        - | |
| ESTATE OF ELAINE DINAPLES | FINKELSTEIN & VIRGO PC | 90 BROAD ST STE 1700 | | | NEW YORK | NY | 10004 | In re Estate of Elaine DiNaples | X | X | X | $        - | |
| ESTATE OF JOSE CRUZ | R DONALD MCNEIL A PROFESSIONAL LAW CORPORATION | 333 W SANTA CLARA ST STE 700 | | | SAN JOSE | CA | 95113 | Cruz, Jose Estate of v. Washington Mutual, Inc., Washington Mutual Bank, WaMu Capital Corp., et al. | X | X | X | $        - | |
| FEDERMAN & SHERWOOD | WILLIAM B FEDERMAN | 10205 N. PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73102 | Lee Family Investments v. Killinger and Washington Mutual Inc et al | X | X | X | $        - | |
| FELTON SPEARS | JANET LINDNER SPIELBERG | LAW OFFICES OF JANET LINDNER SPIELBERG | 12400 WILSHIRE BLVD STE 400 | | LOS ANGELES | CA | 90025 | Spears, Felton A., Jr., and Sidney Scholl v. Washington Mutual, Inc | X | X | X | $        - | |
| FINKELSTEIN AND KRINSK | JEFFREY R KRINSK | 501 WEST BROADWAY SUITE 1250 | | | SAN DIEGO | CA | 92101 | Robinson, June v. Washington Mutual Inc., Washington Mutual Trust I, Washington Mutual Turst II, Washington Mutual Strategic Asset Management Portfolios, Washington Mutual Financial Services, Inc. Washington Mutual Advisors, Inc. Washington Mutual Funds Distributor, Inc. | X | X | X | $        - | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FINKELSTEIN AND KRINSK | JEFFREY R KRINSK | 501 WEST BROADWAY SUITE 1250 | | | SAN DIEGO | CA | 92101 | Zapien v. Washington Mutual Inc., Washington Mutual Trust I, Washington Mutual Turst II, Washington Mutual Strategic Asset Management Portfolios, Washington Mutual Financial Services, Inc. Washington Mutual Advisors, Inc. Washington Mutual Funds Distributor, Inc. | X | X | X | $ - | |
| FRANCISCO LAMANNA | SCOTT J NORD | LAW OFFICES OF SCOTT J NORD | 500 NORTH BRAND BLVD STE 550 | | GLENDALE | CA | 91203 | Lamanna, Francisco v. Washington Mutual, Inc., et al | X | X | X | $ - | |
| FRED BETHUNE | SUSAN E HYATT PA | 213 DICK ST STE 204 | | | FAYETTEVILLE | NC | 28301 | Bethune, Fred et al vs Washington Mutual, Inc. et al | X | X | X | $ - | |
| GAINES MCCORQUODALE | CHRISTOPHER BAILEY | 226 COMMERCE ST | P.O. DRAWER 1137 | | JACKSON | AL | 36545 | Thornton, Norris et al v. Washington Mutual Bank, FA, Washington Mutual, Inc., et al | X | X | X | $ - | |
| GARY A. FRIEDMAN, ESQ., | GARY A. FRIEDMAN PC, | 80 BUSINESS PARK DRIVE, | SUITE 203, | | ARMONK | NY | 10504 | Lefkowitz, Albert v. Washington Mutual, Inc. | X | X | X | $ - | |
| GARY J. GAMBEL, ROBERT H. MURPHY, PETER R. SLOSS, E. CARROLL ROGERS & DONALD R. WING | MURPHY, ROGERS, SLOSS & GAMBEL | ONE SHELL SQUARE | 701 POYDRAS STREET, SUITE 400 | | NEW ORLEANS | LA | 70139 | Bauer, Robert et al v. Washington Mutual Inc., et al | X | X | X | $ - | |
| GARY J. GAMBEL, ROBERT H. MURPHY, PETER R. SLOSS, E. CARROLL ROGERS &DONALD R. WING | MURPHY, ROGERS, SLOSS & GAMBEL | ONE SHELL SQUARE | 701 POYDRAS STREET, SUITE 400 | | NEW ORLEANS | LA | 70139 | Patterson, Mary & Larry v. Washington Mutual, Inc., et al | X | X | X | $ - | |
| H. SCOTT BATES, ESQ. | MORGAN & MORGAN | 20 NORTH ORANGE AVE. | | | ORLANDO | FL | 32802 | Florez, Johanna vs. Washington Mutual Inc. | X | X | X | $ - | |
| HAROLD MAKIN | | | | | | | | Makin, Harold v. Great Western Financial Corp now by merger Washington Mutual , Inc | X | X | X | $ - | 6 |
| HARRY CONSTAS, ESQ. | | 96 MAPLE AVE | | | GREENWICH | CT | 06830 | Constas, Harry v. Washington Mutual, Inc. and John Ricciardelli | X | X | X | $ - | |
| HELEN AND MARTIN YACK | DEAN D PAIK | 236 WEST PORTAL AVE #793 | | | SAN FRANCISCO | CA | 94127 | Yack, Helen and Martin, et al v. Washington Mutual, Inc., et al | X | X | X | $ - | |
| In re Late Fee and Over Limit Fee Litigation (Washington Mutual Bank and Washington Mutual Bank, Inc. named among Appellees) | BART D COHEN | BERGER & MONTAGUE PC | 1622 LOCUST ST | | PHILADELPHIA | PA | 19103 | In re Late Fee and Over Limit Fee Litigation (Washington Mutual Bank and Washington Mutual Bank, Inc. named among Appellees) | X | X | X | $ - | |
| In re Late Fee and Over Limit Fee Litigation (Washington Mutual Bank and Washington Mutual Bank, Inc. named among Appellees) | ALEXANDRA S BARNEY | COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | 655 WEST BROADWAY STE 1900 | | SAN DIEGO | CA | 92101 | In re Late Fee and Over Limit Fee Litigation (Washington Mutual Bank and Washington Mutual Bank, Inc. named among Appellees) | X | X | X | $ - | |
| In re Late Fee and Over Limit Fee Litigation (Washington Mutual Bank and Washington Mutual Bank, Inc. named among Appellees) | AMELIA N JADOO | ROBINS KAPLAN MILLER & CIRESI LLP | 2800 LASALLE PLAZA | 800 LASALLE AVE | MINNEAPOLIS | MN | 55402 | In re Late Fee and Over Limit Fee Litigation (Washington Mutual Bank and Washington Mutual Bank, Inc. named among Appellees) | X | X | X | $ - | |
| J. STEPHEN WALKER | LAW OFFICE OF J. STEPHEN WALKER, P.C. | 20 N. CLARK STREET, SUITE 2450 | | | CHICAGO | Il | 60602 | Cohen, Richard v. Washington Mutual Bank, Washington Mutual, Inc., et al | X | X | X | $ - | |
| J. THOMAS BEASLEY | | 635 ST. CHARLES AVE. | | | NEW ORLEANS | LA | 70130 | Robinette, Jr., Louis v. Washington Mutual Home Loans, Inc. and/or Washington Mutual, Inc., and/or Washington Mutual Bank FA | X | X | X | $ - | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES A. KRUTCIK, ESQ. & A. NICHOLAS GEORGGIN, ESQ. | KRUTCIK & GEORGGIN, LLP | 26021 ACERO | | | MISSION VIEJO | CA | 92691 | Bloom, Lorraine v. Washington Mutual Bank FA, Washington Mutual Bank, Washington Mutual, Inc., Washington Mutual Bank FSB, Washington Mutual Life Insurance Co., Washington Mutual Insurance Services, et al. | X | X | X | $ - |
| JAMES F. KOEHLER | JULIE L. JUERGENS | 1501 EUCLID AVENUE | BUCKLEY BUILDING, 7TH FLOOR | | CLEVELAND | OH | 44115 | Perdue, Dale v. Washington Mutual, Inc. v. Washington Mutual Finance, Inc., Washington Mutual Insurance Agency, Inc. and Washington Mutual Home Loans | X | X | X | $ - |
| JAMES M. KELLEY | | 14390 DOUGLASS LANE | | | SARATOGA | CA | 95070 | Kelley, James M. v. Washington Mutual Bank, Inc. d/b/a Washington Mutual Bank FA | X | X | X | $ - |
| JAMES T. JOHNSON | 220 NORTH BOYLAN AVENUE | P.O. BOX 886 (27602) | | | RALEIGH | NC | 27603 | Boylan Heights Land Company v. Washington Mutual, Inc. d/b/a Washington Mutual Bank, Washington Mutual Bank, and Washington Mutual Bank Fidelity Outsource | X | X | X | $ - |
| JAQUELINE NICHOLS | MICHAEL A KAUFMAN | MICHAEL A KAUFMAN PA | 570 LEXINGTON AVE 44TH FL | | NEW YORK | NY | 10022 | Nichols, Jaqueline v. Washington Mutual Inc. d/b/a WaMu Home Loans | X | X | X | $ - |
| JEFFREY ANGELOVICH | NIX, PATTERSON & ROACH | 205 LINDA DRIVE | | | DAINGERFIELD | TX | 75638-0679 | McElaney, John v. Washington Mutual, Inc. | X | X | X | $ - |
| JEFFREY FINK & JULIA M. WILLIAMS | ROBBINS, UMEDA & FINK | 610 WEST ASH STREET | SUITE 1800 | | SAN DIEGO | CA | 92101 | In re Washington Mutual King County Derivative Litigation | X | X | X | $ - |
| JEFFREY P. FINK | JULIA M. WILLIAMS | ROBBINS UMEDA & FINK, LLP | 610 W. ASH STREET, SUITE 1800 | | SAN DIEGO | CA | 92101 | In re Washington Mutual Inc Derivative Litigation | X | X | X | $ - |
| JENNIFER N. WILLIS | WILLIS & BUCKLEY | 3723 CANAL STREET | | | NEW ORLEANS | LA | 70119 | Bauer, Robert et al v. Washington Mutual Inc., et al | X | X | X | $ - |
| JENNIFER N. WILLIS | WILLIS & BUCKLEY | 3723 CANAL STREET | | | NEW ORLEANS | LA | 70119 | Patterson, Mary & Larry v. Washington Mutual, Inc. et al | X | X | X | $ - |
| JENNIFER SIMS | JAMES T SHAW | THE SHAW FIRM APC | 652 MOSS ST STE 101 | | CHULA VISTA | CA | 91911 | Sims, Jennifer v. Washington Mutual, Inc. & Washington Mutual Bank | X | X | X | $ - |
| JERRY A. RAMSEY, ESQ. & BRIAN J. HEFFERNAN, ESQ., | & ALEXANDRA J. THOMPSON, ESQ. | ENGSTROM, LIPSCOMB & LACK, PC | 10100 SANTA MONICA BLVD. 16TH FLOOR | | LOS ANGELES | CA | 90067-4107 | Lewis, Jill vs Washington Mutual, Inc. d/b/a Washington Mutual Bank, FA and Does. | X | X | X | $ - |
| JESSICA ATTIE, MEGHAN FAUX, | ANNE FLEMING & RACHELLE GEBALLE | SOUTH BROOKLYN LEGAL SERVICES | 105 COURT STREET, 3RD FLOOR | | BROOKLYN | NY | 11201 | Mitchell, Janet v Mirza, Mamun, Washington Mutual, Inc et al | X | X | X | $ - |
| JOANN SHIELDS | ATKIN AND SHIELDS | 136 SOUTH MAIN STREET, 6TH FLOOR | | | SALT LAKE CITY | UT | 84101 | McKell, Linda, et al v. Washington Mutual, Inc., Washington Mutual Bank, WaMu Home Loans, et al. | X | X | X | $ - |
| JOHN A. BONARD, | LAW OFFICES OF B. DAHLENBURG BONAR, P.S.C. | 3611 DECOURSEY AVE., | | | COVINGTON | KY | 41015 | Vossmeyer, Beverly v. Washington Mutual, Inc. d/b/a Washington Mutual Loans and Washington Mutual Insurance Services, Inc. | X | X | X | $ - |
| JOHN LINDSAY | JOHN L LINDSAY | STRICKLAND CHESNUT & LINDSAY LLP | PO BOX 249 | 76 W CANDLER ST | WINDER | GA | 30680 | Lindsay, John v. Washington Mutual, Inc. | X | X | X | $ - |
| JOHN PFAU | JOSEPH P DELAY | DELAY CURRAN THOMPSON PONTAROLO & WALKER PS | 601 WEST MAIN STE 1212 | | SPOKANE | WA | 99201 | Pfau, John v. Washington Mutal, Inc. | X | X | X | $ - |
| JONATHAN WATSON CUNEO & ROBERT J. CYNKAR | CUNEO, GILBERT & LADUCA, LLP | 507 C STREET, NE | | | WASHINGTON | Dc | 20002 | Agnes v Raines and Washington Mutual Inc | X | X | X | $ - |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH M. BRUNO & | DAVID S. SCALIA | BRUNO & BRUNO | 855 BARONNE STREET | | NEW ORLEANS | LA | 70113 | Beard, Rosalyn, et al v. Washington Mutual, Inc. | X | X | X | $ - | |
| JOSEPH MAROTTI | KOLB & ASSOCIATES, PC | 49 HIGH STREET | | | EAST HAVEN | CT | 06512 | Cangiano, John v. Washington Mutual, Inc. | X | X | X | $ - | |
| JOSEPH TUSA | PAUL WHALEN, WAHLEN & TUSA, PC | 33 WEST 19TH STREET | 4TH FLOOR | | NEW YORK | NY | 10011 | Cassese, Denise v. Washington Mutual, Inc., Washington Mutual Bank FA, Washington Mutual Bank FSB, Washington Mutual Bank, Washington Mutual Home Loans | X | X | X | $ - | |
| JOSEPH Y. AVRAHAMY | LAW OFFICES OF JOSEPH Y. AVRAHAMY | 16530 VENTURA BLVD. | SUITE 208 | | ENCINCO | CA | 91436 | Levenson, Shelley v. Washington Mutual Financial Services, Washington Mutual, Inc. | X | X | X | $ - | |
| JOSHUA R. COHEN & ELLEN M. KRAMER | COHEN, ROSENTHAL & KRAMER | 400 HOYT BLOCK BLDG. | 700 ST. CLAIR AVENUE, W | | CLEVELAND | OH | 44113 | City of Cleveland v. Washington Mutual, Inc., et al | X | X | X | $ - | |
| JUDIST KARP | BRIAN I GLICKER | GLICKER & ASSOCIATES | 14945 VENTURA BLVD STE 220 | | SHERMAN OAKS | CA | 91403 | Karp, Judith v. Washington Mutual, Inc., et al | X | X | X | $ - | |
| JUDITH B. GOLDSTEIN | EQUAL JUSTICE FOUNDATION | STE. 1590 | 88 EAST BROAD STREET | | COLUMBUS | OH | 43215 | City of Cleveland v. Washington Mutual, Inc., et al | X | X | X | $ - | |
| KABATECK BROWN KELLNEW LLP | | 644 SOUTH FIGUEROA STREET | | | LOS ANGELES | CA | 90017 | NAACP v Ameriquest Mortgage Co., Washington Mutual, Inc., et al | X | X | X | $ - | |
| KAMRAN GHALCHI | AHDOOT & WOLFSON, APC | 10850 WILSHIRE BLVD. | SUITE 370 | | LOS ANGELES | CA | 90024 | Lanchester, Laura et al v. Washington Mutual Bank, Washington Mutual Inc., Washington Mutual Bank FSB, and Washington Mutual Bank FA | X | X | X | $ - | |
| KATHY PEREZ | ALEXANDER E MACKSOUD | 21515 HAWTHORNE BLVD | | | TORRANCE | CA | 90503 | Perez, Kathy vs. Washington Mutual, Inc., et al | X | X | X | $ - | |
| KENNETH GRISSINGER | HENRY C CASDEN | EL PASEO PROFESSIONAL PLAZA | 74090 EL PASEO STE 205 | | PALM DESERT | CA | 92260 | Grissinger, Kenneth vs. Washington Mutual, Inc., FDIC, Does. | X | X | X | $ - | |
| KEVIN COSTELLO | RODDY KLEIN & RYAN | 727 ATLANTIC AVE. | | | BOSTON | MA | 02111 | Lopez, Eddie W. et al v. Washington Mutual Bank, F.A. d/b/a Long Beach Mortgage Co., and Washington Mutual Inc. | X | X | X | $ - | |
| KEVIN T WOOD | | | | | | | | Wood, Kevin T. v. Deustche Bank National Trust Co. and Washington Mutual Inc. | X | X | X | $ - | 6 |
| KIESEL, BOUCHER, LARSON, PAUL KIESEL – | KIESEL@KBLA.COM, 310-854-444; | JEFFERY BERNS OF BERNS AND ARBOGAST, 818-961-2000 | | | | | | Solof, Barry v Washington Mutual Bank, Washington Mutual, Inc. and Does | X | X | X | $ - | |
| KOHR CHIN LIM | | | | | | | | Lim, Kohr Chin v. City of Oakland, Washington Mutual, Inc., et al | X | X | X | $ - | 6 |
| LABATON SOCHAROW | | 140 BROADWAY | | | NY | NY | 10005 | New Orleans Retirement Systems v. Washington Mutual, Inc. et al. | X | X | X | $ - | |
| LAW OFFICE OF SEAN VAHDAT | SEAN VAHDAT | 7700 IRVINE CENTER DRIVE SUITE 800 | | | IRVINE | CA | 92618 | Bouzari, Pouran vs. Washington Mutual Bank & Washington Mutual Inc | X | X | X | $ - | |
| LAW OFFICES OF ERIC F. FAGAN | JEREMY BOSWELL | 2300 S. GOLDEN ROAD, SUITE 211, | | | CHULA VISTA | CA | 91914 | Montano, Daniel v. Washington Mutual, Inc. | X | X | X | $ - | |
| LAW OFFICES OF MICHAEL B. SPRINGER, | JOHN D. MOORE, | 9628 PROTOTYPE COURT, | | | RENO | NV | 89511 | Chavez, Len dba LA Chavez Const. v. Cora Roldan and Washington Mutual, Inc. | X | X | X | $ - | |
| LAX PARK PLACE | OMAR SIDDIQUI | ULWELLING SIDDIQUI LLP | PARK TOWER | 695 TOWN CENTER DR STE 700 | COSTA MESA | CA | 92626 | LAX Park Place v. Washington Mutual Bank | X | X | X | $ - | |
| LEANNA MAO | JOHN LONG | 22525 ST 64TH PLACE STE 262 | | | ISSAQUAH | WA | 98027 | Mao, Leeanna & Sary v. Washington Mutual, Inc. | X | X | X | $ - | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEMONS GRUNDY & EISENBERG, | DAVID R. GRUNDY, ESQ., | SUITE 300, 6005 PLUMAS ST., | | | RENO | NV | 89059 | Roldan, Cora v. Washington Mutual, Inc. d/b/a Washington Mutual Home Loans, Washington Mutual Bank FA et al | X | X | X | $ - |
| LERACH, COUGHLIN, STOIA, GELLER, RUDMAN & ROBBINS | LESLIE HURST | 655 WEST BROADWAY SUITE 1900 | | | SAN DIEGO | CA | 92101 | In re Payment Card Interchange Fee Litigation | X | X | X | $ - |
| LESLIE HURST | COUGHLIN, STOIA GELLER | 655 W. BROADWAY | SUITE 1900 | | SAN DIEGO | CA | 92101 | Lopez, Eddie W. et al v. Washington Mutual Bank, F.A. d/b/a Long Beach Mortgage Co., and Washington Mutual Inc. | X | X | X | $ - |
| LINDA ABRAMIAN | JEFFREY L WILLIS | PO BOX 6668 | | | THOUSAND OAKS | CA | 91359 | Abramian, Linda v. Washington Mutual, Inc., et al | X | X | X | $ - |
| MANHEE LEE | PRESNER KAWAMOTO CONWAY MARTIN CONWAY | 7926 JONES BRANCH DR STE 930 | | | MCLEAN | VA | 22102 | Lee, Manhee v Washington Mutual, Inc. et al | X | X | X | $ - |
| MARC CALELLO | | 675 FRANKLIN AVE | | | NUTLEY | NY | 07110 | Brigida, Susan v. Washington Mutual, Inc, et al | X | X | X | $ - |
| MARC SMITH | KRANE & SMITH | 16255 VENTURA BLVD., | | | ENCINO | CA | 91436 | Erlich, Victor vs. Washington Mutual, Inc., et al | X | X | X | $ - |
| MARK A. STANTON | SHORT, SHEPHERD & STANTON | 1300 ROCKEFELLER BLDG. | 614 SUPERIOR AVENUE, NW | | CLEVELAND | OH | 44113 | City of Cleveland v. Washington Mutual, Inc., et al | X | X | X | $ - |
| MARK COHEN | COHN & GRESSER | | | | | | | Good Hill Partners v. Washington Mutual Asset Holdings Corp., WaMu Asset Acceptance Corp., WaMu Capital Corp, WaMu Bank, and Washington Mutual, Inc. | X | X | X | $ - | 6 |
| MARK E. BUTLER | | 116 4TH PLACE | | | BROOKLYN | NY | 11231-4513 | McElaney, John v. Washington Mutual, Inc. | X | X | X | $ - |
| MARK GYANDOH, | SCHIFFRIN BARROWAY TOPAZ & KESSLER | 280 KING OF PRUSSIA RD. | | | RADNOR | PA | 19087 | Lopez, Eddie W. et al v. Washington Mutual Bank, F.A. d/b/a Long Beach Mortgage Co., and Washington Mutual Inc. | X | X | X | $ - |
| MARKS LAW FIRM, P.C. | L. ASHLEY ZUBAL | 4225 UNIVERSITY AVENUE | | | DES MOINES | IA | 50311 | Oudekerk, Betty v. Washington Mutual, Inc. | X | X | X | $ - |
| MASTER STONE CORP | | | | | | | | Master Stone Corp v. Washington Mutual, Inc. | X | X | X | $ - | 6 |
| MATTHEW M. MCCORMICK, ESQ., | DOAN LAW FIRM, LLP, | 2850 PIO PICO DRIVE, SUITE D, | | | CARLSBAD | CA | 92008 | De La Garza, Jose v. Washington Mutual, Inc. | X | X | X | $ - |
| MEE JIN-JO | 1362 BALIE AVENUE | PO BOX 2355 | | | BUFFALO | NY | 14206 | Jin-Jo, Mee v Washington Mutual, Inc d/b/a | X | X | X | $ - |
| METRO CRYSLER PLYMOUTH | GINSBERG & KATSORHIS PC | JEFFREY P BRADSKY ESQ | 77-53 MAIN ST | | FLUSHING | NY | 11367 | Metro Chrysler Plymouth v. Washington Mutual, Inc., et al | X | X | X | $ - |
| MICHAEL B. ANGELOVICH | C. CARY PATTERSON | NIX PATTERSON & ROACH | 2900 ST. MICHAEL DRIVE5TH FLR. | | TEXARKANA | TX | 75503 | McElaney, John v. Washington Mutual, Inc. | X | X | X | $ - |
| MICHAEL C. HALL & FRANCISCO A. GUTIERREZ | MC HALL & ASSOCIATES | 605 MARKET STREET, SUITE 900 | | | SAN FRANCISCO | CA | 94105 | Grant, Valerie v. Washington Mutual, Inc. d/b/a Washington Mutual Bank; Washington Mutual Bank | X | X | X | $ - |
| MICHAEL D. ANDERSON | RONALD A. GORRIE ANDERSON & ASSOCIATES | THE COMMONS SUITE 372 | 140 S. LAKE AVENUE | | PASADENA | CA | 91101 | Singh, Shkira vs. Washington Mutual, Inc. Washington Mutual Financial Services, WaMu Investment Services, et al | X | X | X | $ - |
| MICHAEL E HUBER | MICHAEL E HUBER LAW OFFICES | 8170 S HIGHLAND DRIVE STE E5 | | | SANDY | UT | 84093 | McKell, Linda, et al v. Washington Mutual, Inc., Washington Mutual Bank, WaMu Home Loans, et al. | X | X | X | $ - |
| MICHAEL E. ENOW | ENOW & ASSOCIATES, APLC | 234 LOYOLA AVENUE, SUITE 1010 | | | NEW ORLEANS | LA | 70112 | Bauer, Robert et al v. Washington Mutual Inc., et al | X | X | X | $ - |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL E. ENOW | ENOW & ASSOCIATES, APLC | 234 LOYOLA AVENUE, SUITE 1010 | | | NEW ORLEANS | LA | 70112 | Patterson, Mary & Larry v. Washington Mutual, Inc. et al | X | X | X | $ - | |
| MICHAEL E. HUBER | 8170 SOUTH HIGHLAND DRIVE | SUITE E5 | | | SANDY | UT | 84093 | McElaney, John v. Washington Mutual, Inc. | X | X | X | $ - | |
| MICHAEL F. COSGROVE, ROBERT J. TRIOZZI & GARY S. SINGLETARY | CITY OF CLEVELAND DEPARTMENT OF LAW | 601 LAKESIDE AVENUE STE. 106 | | | CLEVELAND | OH | 44114 | City of Cleveland v. Washington Mutual, Inc., et al | X | X | X | $ - | |
| MICHAEL J. PROCOPIO | | | | | | | | Evans, Larry v. Washington Mutual Bank FA, Washington Mutual Inc | X | X | X | $ - | |
| MICHAEL SCOTT BLOMQUIST | | 18234 DAVES AVENUE | | | LOS GATOS | CA | 95030 | Blomquist, Michael v WMI | X | X | X | $ - | |
| MID STATE PROPERTY MANAGEMENT | | | | | | | | Mid State Property Management , LC v. Washington Mutual Inc et al | X | X | X | $ - | 6 |
| MIKKELBORG BROZ WELLS & FRYER | JESS GILBERT WEBSTER | 1001 4TH AVE STE 3600 | | | SEATTLE | WA | 98154-1115 | Lee Family Investments v. Killinger and Washington Mutual Inc et al | X | X | X | $ - | |
| MILBERG WEISS BERSHAD & SCHULMAN LLP | LORI G. FELDMAN, MELVYN I. WEISS, SALVATORE J. GRAZIANO, PETER E. SEIDMAN, SHARON M. LEE | 1 PENNSYLVANIA PLAZA 47TH FLOOR | | | NEW YORK | NY | 10119 | South Ferry L.P. #2 v. Killinger and Washington Mutual Inc et al | X | X | X | $ - | |
| MILBERG WEISS BERSHAD & SCHULMAN LLP | DAVID J. BERSHAD | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 | In re Currency Conversion Fee Antitrust Litigation | X | X | X | $ - | |
| MILBERG WEISS BERSHAD & SCHULMAN LLP | SUSAN M GREENWOOD, MICHAEL C. SPENCER, BARRY A WEPRIN | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 | McElaney, John v. Washington Mutual, Inc. | X | X | X | $ - | |
| MINISTER DAVID BREWTON (PRO SE) | | P.O. BOX 20055 | | | CLEVELAND | OH | 44120 | Brewton, David v. Deutsche Bank Trust Co., Washington Mutual, Inc., et al | X | X | X | $ - | |
| MR. GREGORY WHITE | | 8000 BONHOMME, SUITE 316 | | | CLAYTON | MO | 63105 | Rickert, Brian v. Washington Mutual, Inc., et al | X | X | X | $ - | |
| NAACP | ANGELA CICCOLO | 4805 MT. HOPE DR | | | BALTIMORE | MD | 21215 | NAACP v Ameriquest Mortgage Co., Washington Mutual, Inc., et al | X | X | X | $ - | |
| NELSON J. ROACH | NIX PATTERSON & ROACH, LLP | 205 LINDA DRIVE | | | DAINGERFIELD | Texas | 75638 | Data Treasury Corp v. Washington Mutual, Inc. and Washington Mutual Bank | X | X | X | $ - | |
| NIESCHMIDT LAW OFFICE | 412 MONMOUTH STREET | HIGHTSTOWN, NJ 08520 | | | | | | Septak, Mary Beth v. Washington Mutual, Inc. et al | X | X | X | $ - | |
| NOBLE CUSTOM CABINETRY | ROSCOE NELSON II | ONE SW COLUMBIA STE 1620 | UMPQUA BANK PLAZA | | PORTLAND | OR | 97258 | Noble Custom Cabinetry vs. Washington Mutual, Inc., et al | X | X | X | $ - | |
| NODAR & DALEY MCGINITY | CANDIE Y CHANG, GARRETT & TULLY APC | 225 SOUTH LAKE AVE STE 1400 | | | PASADENA | CA | 91101 | McGinity, Nodar & Daley v. Washington Mutual Card Services, Washington Mutual, Inc., et al | X | X | X | $ - | |
| NOKES & QUINN | | 450 OCEAN AVE. | | | LAGUNA BEACH | CA | 92651 | Barr, Mary v Washington Mutual, Inc., d/b/a Washington Mutual Bank | X | X | X | $ - | |
| NORTHFOLK | | | | | | | | Northfolk D&O Claim | X | X | X | $ - | 6 |
| PACKARD, PACKARD & JOHNSON | GREGORY N. HOOLE , CRAIG H. JOHNSON, LON D PACKARD | 2795 COTTONWOOD PARKWAY SUITE 600 | | | SALT LAKE CITY | UT | 84121 | McElaney, John v. Washington Mutual, Inc. | X | X | X | $ - | |
| PACKARD, PACKARD & JOHNSON | VON G. PACKARD, DAVID L. LOWE, RONALD D. PACKARD | FOUR MAIN STREET SUITE 150 | | | LOS ALTOS | CA | 94022 | McElaney, John v. Washington Mutual, Inc. | X | X | X | $ - | |
| PATRICIA HOENINGS | JAMES A BASTON & CHRISTINE PALMIERI | LIDDLE & ROBINSON LLP | 800 THIRD AVE | | NEW YORK | NY | 10022 | Hoenings, Patricia v Washington Mutual, Inc. d/b/a Washington Mutual Financial Services | X | X | X | $ - | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETER ST. PHILLIP | LOWEY DANNENBERG COHEN & HART, PC | ONE NORTH BROADWAY | | | WHITE PLAINS | NY | 10601-2310 | Cassese, Denise v. Washington Mutual, Inc., Washington Mutual Bank FA, Washington Mutual Bank FSB, Washington Mutual Bank, Washington Mutual Home Loans | X | X | X | $ - | |
| PETERSON LAW GROUP | JOHN S. PETERSON | 707 WILSHIRE BLVD., SUITE 5270, | | | LOS ANGELES | CA | | Bekeredjian, Hovanes v. Washington Mutual, Inc., et al | X | X | X | $ - | |
| PHASE ONE LANDSCAPES | L TYRONE HOLT & MATTHEW J NINNEMAN | THE HOLT GROUP LLC | 1675 BROADWAY STE 2100 | | DENVER | CO | 80202 | Phase One Landscapes Inc v. Washington Mutual, Inc., et al | X | X | X | $ - | |
| PHILLIP KASSAB | JOHN CALFEE MULVANA | LAW OFFICE OF JOHN CALFEE MULVANA | 216 ESPLANADE | | SAN CLEMENTE | CA | 92672 | Kassab, Philip v. Washington Mutual, Inc., Washington Mutual Bank, FA, et al | X | X | X | $ - | |
| PHOTOS ETC | | | | | | | | Photos Etc. Corp. v. Visa U.S.A., Inc., et al | X | X | X | $ - | 6 |
| POGUST, BRASLOW & MILLROOD, LLC | MARK K. GYANDOH | 161 WASHINGTON STREET SUITE 1520 | | | CONSHOHOCKEN | PA | 19428 | Alexander, Robert et al v. Washington Mutual, Inc., Washington Mutual Bank, FSV, and Washington Mutual Mortgage Reinsurance Co. | X | X | X | $ - | |
| PUGET SOUND GUARDIANS | FRED CORBIT | NORTHWEST JUSTICE PROGRAM | 4101 2ND AVE S STE 407 | | SEATTLE | WA | 98104 | Puget Sound Guardians v. Washington Mutual, Inc. and Quality Loan Service Corp. | X | X | X | $ - | |
| RICHARD J. MCCORD, ESQ. | CERTILMAN BALIN ADLER & HYMAN, LLP | 90 MERRICK AVENUE | | | EAST MEADOW | NY | 11554 | In re Yandoli Foods, Inc. et al v. Washington Mutual, Inc. | X | X | X | $ - | |
| ROB TREINEN | FEFERMAN & WARREN | 300 CENTRAL AVENUE, SW #2000E | | | ALBUQUERQUE | NM | 87102 | Buskovitz, Barbara et al v. Washington Mutual Inc | X | X | X | $ - | |
| ROB TREINEN | FEFERMAN & WARREN | 300 CENTRAL AVENUE, SW #2000E | | | ALBUQUERQUE | NM | 87102 | Dryden, Martin v. Washington Mutual, Inc. d/b/a Providian | X | X | X | $ - | |
| ROBERT PALMER | | P.O. BOX 772 | | | PONCHATOULA | LA | 70454 | Hughes, James F. v. Washington Mutual Inc. d/b/a Washington Mutual Bank, et al | X | X | X | $ - | |
| ROBINS, KAPLAN, MILLER & CIRESI L.L.P. | AMELIA N. JADOO | 2800 LASALLE PLAZA 800 LASALLE AVENUE | | | MINNEAPOLIS | MN | 55402 | In re Payment Card Interchange Fee Litigation | X | X | X | $ - | |
| ROBINSON | FINKELSTEIN AND KRINSK | JEFFREY R KRINSK | 501 WEST BROADWAY STE 1250 | | SAN DIEGO | CA | 92101 | Robinson v Washington Mutual Inc | X | X | X | $ - | |
| RODERICK RICO ALVENDIA | ALVENDIA, KELLY & DEMAREST, L.L.C. | 1515 POYDRAS STREET SUITE 1400 | | | NEW ORLEANS | LA | 70112 | Patterson, Mary & Larry v. Washington Mutual, Inc. et al | X | X | X | $ - | |
| RODERICK RICO ALVENDIA | ALVENDIA, KELLY & DEMAREST, L.L.C. | 1515 POYDRAS STREET, SUITE 1400 | | | NEW ORLEANS | LA | 70112 | Bauer, Robert et al v. Washington Mutual, Inc., et al | X | X | X | $ - | |
| RYAN D. LAPIDUS, ESQ. & DANIEL C. LAPIDUS, ESQ. | LAPIDUS & LAPIDUS | 177 SOUTH BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90212 | Diaz, Hilda, et al v. Washington Mutual, Inc. and Does. | X | X | X | $ - | |
| RYAN D. LAPIDUS, ESQ. & DANIEL C. LAPIDUS, ESQ. | LAPIDUS & LAPIDUS | 177 SOUTH BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90212 | Tadzhidinova, Kamila vs. Washington Mutual, Inc. | X | X | X | $ - | |
| SASHA BRODSKY | 1362 PACIFIC AVE. | SUITE 219 | | | SANTA CRUZ | CA | 95060 | Hoover, Deborah v Washington Mutual Financial Services; Washington Mutual, Inc, WaMu Investments, et al | X | X | X | $ - | |
| SAVERIO RUFFOLO | YENISEY R MCCLOSKEY ESQ | DANZIG FISHMAN & DECEA | ONE NORTH BROADWAY STE 1202 | | WHITE PLAINS | NY | 10601 | Ruffolo, Saverio v. Washington Mutual Inc. d/b/a Washington Mutual Home Loans | X | X | X | $ - | |
| SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP | JAMES A. MARO , JR., JOSEPH H. MELTZER, EDWARD W. CIOLKO, CASANDRA A. MURPHY, JOSEPH A. WEEDEN | 280 KING OF PRUSSIA ROAD | | | RADNOR | PA | 19087 | Alexander, Robert et al v. Washington Mutual, Inc.; Washington Mutual Bank, FSV, and Washington Mutual Mortgage Reinsurance Co. | X | X | X | $ - | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHONEKAS, WINSBERG, EVANS & MCGOEY | KYLE D. SCHONEKAS, PATRICK MCGOEY | POYDRAS CENTER | 650 POYDRAS STREET, SUITE 2105 | | NEW ORLEANS | LA | 70130 | Bauer, Robert et al v. Washington Mutual Inc., et al | X | X | X | $ - |
| SCHONEKAS, WINSBERG, EVANS & MCGOEY | KYLE D. SCHONEKAS, PATRICK MCGOEY | POYDRAS CENTER | 650 POYDRAS STREET, SUITE 2105 | | NEW ORLEANS | LA | 70130 | Patterson, Mary & Larry v. Washington Mutual, Inc. et al | X | X | X | $ - |
| SCME MORTGAGE BANKERS | PATRICK D TOOLE ESQ | SAGASER JONES & HELSLEY | 2445 CAPITOL ST | SECOND FLOOR | FRESNO | CA | 93721 | SCME Mortgage Bankers vs. Washington Mutual, Inc. et al | X | X | X | $ - |
| SCOTT ALLEN BURR | 407 LINCOLN ROAD | PENTHOUSE SE | | | MIAMI BEACH | FL | 33139 | Burr, Scott v. Washington Mutual, Inc., Washington Mutual Home Loans, Inc. and Washington Mutual Bank, FA | X | X | X | $ - |
| SCOTT E. STRONG, ESQ. | | 321 EAST 43 STREET, SUITE 1114 | | | NEW YORK | NY | 10017 | Lefkowitz, Albert v. Washington Mutual, Inc. | X | X | X | $ - |
| SCOTT F. FIELD | OFFICE OF THE CITY ATTORNEY | P.O. VOX 190 | 2000 MAIN STREET | | HUNTINGTON BEACH | CA | 92648 | Huntington Beach, City of v. Washington Mutual, Inc., et al | X | X | X | $ - |
| SCOTT STRONG | | 321 EAST 43RD STREET | | | NY | NY | 10017 | Marino v. WMI | X | X | X | $ - |
| SEAN W. WESTHOFF | THE WESTHOOF LAW FIRM, LLC | 7751 CARONDELET AVE., SUITE 606 | | | CLAYTON | Missouri | 63105 | Rickert, Brian v. Washington Mutual, Inc. et al | X | X | X | $ - |
| SHEILA MIRKOVICH | ROBERT K LEE | 3655 TORRENCE BLVD 250 | | | TORRANCE | CA | 90503 | Mirkovich, Sheila v. Capital One, WMI, et al. | X | X | X | $ - |
| SHELTON THOMAS | | | | | | | | Thomas, Shelton v. Classic Homes; WMI, et al. | X | X | X | $ - | 6 |
| SILAS WIGLEY | THOMAS E EDGAR | 682 E 7TH AVE | | | CHICO | CA | 95926-2630 | Wrigley, Silas v. Washington Mutual Bank FA, Washington Mutual, Inc., Washington Mutual Bank, et al | X | X | X | $ - |
| SONIA KIM MORING | DAINEN N PENTA | SPENCER ANDERSON & BUHR PLLC | 1700 7TH AVE STE 2100 | | SEATTLE | WA | 98101 | Moring, Sonia Kim v. Washington Mutual Bank, aka Washington Mutual Bank FA, and Washington Mutual, Inc. | X | X | X | $ - |
| STANLEY MANDEL & IOLA | MARC ROBERT STANLEY | 3100 MONTICELLO AVE | | | STE 750 DALLAS | TX | 75205 | Duff, Michael, individually and on behalf of all other similarly situated v. Washington Mutual Bank and Washington Mutual, Inc. | X | X | X | $ - |
| STEPHAN ERIC KYLE & KIMBERLY SPEAR | KENNY & MARKOWITZ LLP | 255 CALIFORNIA STREET | SUITE 1300 | | SAN FRANCISCO | CA | 94111 | Merritt, Robert vs. Washington Mutual, Inc. and Does. | X | X | X | $ - |
| STEPHAN ERIC KYLE & KIMBERLY SPEAR | KENNY & MARKOWITZ LLP | 255 CALIFORNIA STREET | SUITE 1300 | | SAN FRANCISCO | CA | 94111 | Shanks, Daniel vs. Washington Mutual Inc., and Does | X | X | X | $ - |
| STEPHAN ERIC KYLE & KIMBERLY SPEAR | KENNY & MARKOWITZ LLP | 255 CALIFORNIA STREET | SUITE 1300 | | SAN FRANCISCO | CA | 94111 | Tagunicar, Jose vs. Washington Mutual, Inc. and Does | X | X | X | $ - |
| STEPHAN ERIC KYLE & KIMBERLY SPEAR | KENNY & MARKOWITZ LLP | 255 CALIFORNIA STREET | SUITE 1300 | | SAN FRANCISCO | CA | 94111 | Webber, John v. Washington Mutual, Inc. and Does | X | X | X | $ - |
| STEPHEN R. STEINBERG, ESQ. | | PO BOX 2158 | | | BRIDGEHAMPTON | NY | 11932 | Steinberg, Stephen R. v. Washington Mutual, Inc. | X | X | X | $ - |
| STEVEN R. JAFFE | ARONOVITZ TRIAL LAWYERS | 150 W. FLAGLER STREET | SUITE 2700 – MUSEUM TOWER | | MIAMI | FL | 33130 | Riverside Psychological Group v. Washington Mutual Bank | X | X | X | $ - |
| STUART J. LIEBMAN, ESQ | LIEBMAN, QUIGLEY, SHEPPARD & SOULEMA | 3255 WILSHIRE BLVD, STE 1200 | | | LA | CA | 90010 | Liebman, Lorraine v. Washington Mutual, Inc. | X | X | X | $ - |
| SUSAN M. GRAY | SUSAN M. GRAY ATTYS & COUNSELOR AT LAW | 21330 CENTER RIDGE ROAD, #11 | | | ROCKY RIVER | OH | 44116 | Perdue, Dale v. Washington Mutual, Inc. v. Washington Mutual Finance, Inc., Washington Mutual Insurance Agency, Inc. and Washington Mutual Home Loans | X | X | X | $ - |
| T. CHARLES FRY | JOHNSTON BARTON PROCTOR AND ROSE LLP | COLONIAL BROOKWOOD CENTER | 569 BROOKWOOD VILLAGE SUITE 901 | | BIRMINGHAM | AL | 35209 | Wellborn Cabinet, Inc v. Washington Mutual, Inc. | X | X | X | $ - |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS B. MILLER, ESQ. | | | | | | | | Bjork, Austin T. v. Washington Mutual Card Services, a division of Washington Mutual, Inc. d/b/a Washington Mutual Bank NA, et al | X | X | X | $ - | |
| THOMAS C. THORNBERRY | THORNBERRY & ROSENBERG, LLC | 3333 MAIN ST. | | | STRATFORD | CT | 06614 | Midolo, Sally v. Washington Mutual, Inc. | X | X | X | $ - | |
| TINA NAVARRO | BERNARD WEINREB ESQ | 2 EXECUTIVE BLVD STE 201 | | | SUFFREN | NY | 10901 | Navarro, Tina v. Washington Mutual, Inc. | X | X | X | $ - | |
| TRAVIS AND CALHOUN | RICHARD J. PRADARITS , JR., ERIC G CALHOUN | 1000 PROVIDENCE TOWERS EAST | 5001 SPRING VALLEY ROAD | | DALLAS | TX | 75244 | Alexander, Robert et al v. Washington Mutual, Inc., Washington Mutual Bank, FSV, and Washington Mutual Mortgage Reinsurance Co. | X | X | X | $ - | |
| VLADIMIR VON TIMROTH | | 879 PLEASANT STREET | | | PAXTON | MA | 01812 | Tsapaeva, Elena v Washington Mutual Inc. | X | X | X | $ - | |
| WALKER JONES PC , SMITH LATONIA | MARK HAYSON | WALKER JONES PC | CARTER HALL | 31 WINCHESTER ST | WARRENTON | VA | 20186 | Walker Jones PC, Smith Latonia v. Washington Mutual Inc., et al | X | X | X | $ - | |
| WILLIAM D. SCHUSTER, ESQ. | ALLIE &SCHUSTER, P.C. | 2122 N. BROADWAY, | | | SANTA ANA | CA | 92706 | HD Supply Construction v Washington Mutual, Inc. et al | X | X | X | $ - | |
| WILLIAM P. FENNELL | LAW OFFICE OF WILLIAM P. FENNELL, APLC | 1111 SIXTH STREET, SUITE 404 | | | SAN DIEGO | CA | 92101 | In re CUMF Inc., (Gregory Akers, Ch. 7 Trustee v. Washington mutual, Inc.) | X | X | X | $ - | |
| WILLIAM R COUCH | THE COUCH LAW FIRM | 802 MAIN STREET | | | HAIITESBURG | MS | 39401 | Clark, Jeffery and Michelle v. Washington Mutual, Inc. successor to Providian, and John Does | X | X | X | $ - | |
| WORLDWIDE PROCESSORS LLC | STEPHEN F YUNKER | YUNKER & SCHNEIDER | 655 WEST BROADWAY STE 1400 | | SAN DIEGO | CA | 92101 | Worldwide Processors LLC (aka PRP) v. Washington Mutual, Inc. | X | X | X | $ - | |
| YI HUANG | MEYRICK AYLMER CORTES | LAW OFFICE OF MEYRICK CORTES | 157 YESLER WAY STE 509 | | SEATTLE | WA | 98104 | Huang, Yi v Washington Mutual Bank and Washington Mutual, Inc. | X | X | X | $ - | |
| ZANDRO PALMA | REMER & GEORGES-PERRIE, PA | 100 N. BISCAYNE BLVD. | SUITE 2800 | | MIAMI | FL | 33132 | Streber, Wilheim A. v. Washington Mutual Bank dba Washington Mutual, Inc. | X | X | X | $ - | |
| | | | | | | | | | | | | $ 7,831,843,148.43 | |

1 - Amounts represent the difference between committed and contributed capital.
2 - Subsidiary of Washington Mutual, Inc.
3 - Includes deferred compensation, retirement, retention, post employment benefits, split dollar life insurance policies and change in control contracts and agreements. Certain plans may be recorded on the books and records of WMB.
4 - JPMorgan Chase may have satisfied certain prepetition claims against WMI. To the extent that information was available with respect to these claims, the Debtors have listed the liabilities, and the identity of the original creditor, attributable to each claim, in the amount that existed as of the Commencement Date.
5 - Amounts represent payables to parties that have been identified under potential WMI contracts; however, it is undetermined at this time who received the benefits of these services. Historically, payments to these vendors were recorded as payables from WMB and any portion of services provided to WMI would be allocated to WMI through an intercompany charge.
6 - The Debtor continues to locate contact information for certain claim holders and will file an amendment to this Schedule, as appropriate.

**In re: Washington Mutual, Inc.**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See attached Schedule G | |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| **Administration Services Agreement** | | | | | | | | |
| Washington Mutual Bank | Controller | Washington Mutual Bank | 1301 3rd Avenue | Seattle | WA | 98101 | | Administration Services Agreement 5/1/2006 |
| | | | | | | | | |
| **Change in Control Agreements** | | | | | | | | |
| Baier, Frank | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMB |
| Baker, Todd | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Brooks, Alfred R. | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Casey, Thomas | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| David, Daryl D. | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Fishman, Alan | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Gaspard, Matthew Scott | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMB |
| Horvath, Debora | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| McMurray, John | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Rotella, Steve | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Schneider, David C. | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Solender, Michael S. | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Strom, Erik E. | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMB |
| Tall, Craig E. | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMI |
| Vuoto, Anthony Francis | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMB |
| Williams, Robert | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Change in Control Agreement - WMB |
| | | | | | | | | |
| **Deferred Compensation & Benefits Plans** [1] | | | | | | | | |
| Amendment 1 to WMI DCP  9/30/05 | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Amendment 1 to WMI DCP  9/30/05 |
| American Savings Bank DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | American Savings Bank DCP |
| American Savings Bank SERP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | American Savings Bank SERP |
| Bowery Savings DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Bowery Savings DCP |
| CCBI (Timcor) | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Split Dollar Life Insurance Policy for Lisa Monroe |
| CCBI (Hawthorne Financial Corp.) [2] | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Split Dollar Life Insurance Policies under CCBI Hawthorne Financial |
| CCBI Individual DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | CCBI Individual Deferred Compensation Plans |
| CCBI Individual Split Dollar Plans [3] | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Split Dollar Life Insurance Policies for individuals under CCBI |
| Coast Federal Bank Directors | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Coast Federal Bank Directors |
| Coast Federal Bank Officers | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Coast Federal Bank Officers |
| Coast Federal Bank SERP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Coast Federal Bank SERP |
| Dime Benefit Restoration | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime Benefit Restoration |
| Dime DCP Dir BTA Plan | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime DCP Dir BTA Plan |
| Dime EVP SERP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime EVP SERP |
| Dime Individual Plans | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime Individual Plans |
| Dime NAMCO SERP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime NAMCO SERP |
| Dime RCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime RCP |
| Dime Vol. DCP Directors Plan | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime Vol. DCP Directors Plan |
| Dime Vol. DCP OC Plan | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime Vol. DCP OC Plan |
| Dime Voluntary DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime Voluntary DCP |
| Dime Voluntary Director's DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Dime Voluntary Director's DCP |
| Great Western - Restoration | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western - Restoration |
| Great Western DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western DCP |
| Great Western DCP Roll-in | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western DCP Roll-in |
| Great Western DCP S&C | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western DCP S&C |
| Great Western DCP-MLC Plan | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western DCP-MLC Plan |
| Great Western DCP-SO | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western DCP-SO |
| Great Western Dir DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western Dir DCP |
| Great Western Director's DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western Director's DCP |
| Great Western ESIP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western ESIP |
| Great Western GMS | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western GMS |
| Great Western Gratuitous | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western Gratuitous |
| Great Western SERP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Great Western SERP |
| HFA ELIP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Executive Life Insurance Policy |
| HFA ELIP (Salary Continuation) | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Executive Life Insurance Policy |
| HFA SELIP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Supplemental Executive Life Insurance Policy |
| H.F. Ahmanson & Co AHM Supplmental | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co AHM Supplmental |
| H.F. Ahmanson & Co CAP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co CAP |
| H.F. Ahmanson & Co CDCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co CDCP |
| H.F. Ahmanson & Co EDCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co EDCP |
| H.F. Ahmanson & Co EDCP CAP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co EDCP CAP |
| H.F. Ahmanson & Co ELIP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co ELIP |
| H.F. Ahmanson & Co HSB ODRP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co HSB ODRP |
| H.F. Ahmanson & Co Individual Plans | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co Individual Plans |
| H.F. Ahmanson & Co LCCAP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co LCCAP |
| H.F. Ahmanson & Co LCEDCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co LCEDCP |
| H.F. Ahmanson & Co ODCAP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co ODCAP |
| H.F. Ahmanson & Co ODEDCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co ODEDCP |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| H.F. Ahmanson & Co ODRP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co ODRP |
| H.F. Ahmanson & Co SERP/SSERP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | H.F. Ahmanson & Co SERP/SSERP |
| Killinger 2007 Bonus Exception 1/15/08 | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Killinger 2007 Bonus Exception 1/15/08 |
| Lakeview Pension Plan | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Lakeview Pension Plan |
| Long Term Perfoance Equity Grants | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | 2006 and 2007 Equity Grants for Performance |
| OPEB Plan | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | OPEB Plan |
| Pacific First Bank SERP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Pacific First Bank SERP |
| Providian DCP | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Providian DCP |
| Providian Individual Plans | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Providian Individual Plans |
| WMI DCP 7/20/04 | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | WMI DCP 7/20/04 |
| WMI ETRIP 1/1/04 | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | WMI ETRIP 1/1/04 |
| WMI SERAP 1/1/04 | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | WMI SERAP 1/1/04 |
| WMI SERP 7/20/04 | Washington Mutual, Inc. | Human Resource Department | 1301 2nd Avenue | Seattle | WA | 98101 | | WMI SERP 7/20/04 |
| **Employee/Consulting Contracts** | | | | | | | | |
| Cathcart, Ronald J. | 8910 North Mercer Way | | | Mercer Island | WA | 98040-3139 | | Severance Agreement |
| Chapman, Faye | | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Executive Severance and Mutual Release Agreement |
| Corcoran, James | 8980 North Mercer Way | | | Mercer Island | WA | 98040 | | Severance Agreement |
| Deihl, Richard H. | Richard H. Deihl | Fairbanks Ranch Lot #330 | 17101 Via Baranca Del Zorro | Rancho Santa Fe | CA | 92608 | | Consulting Agreement |
| Killinger, Kerry | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Employment Agreement |
| Killinger, Kerry | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | First Amendment to Employment Agreement 12/31/07 |
| Killinger, Kerry | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Consent to Change in Equity Awards 1/16/08 |
| Killinger, Kerry | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Letter Agreement 1/25/08 |
| Rotella, Steve | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Employment Agreement |
| Rotella, Steve | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | First Amendment to Employment Agreement 12/31/07 |
| Rotella, Steve | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Letter Agreement 1/25/08 |
| Rotella, Steve | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Consent to Change in Equity Awards 1/31/08 |
| Rotella, Steve | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Consent to Change in Compensation 7/21/08 |
| Vuoto, Anthony Francis | Washington Mutual, Inc. | Human Resources Department | 1301 2nd Avenue | Seattle | WA | 98101 | | Employment Agreement |
| **Pension Plan Administrator for the WaMu Pension Plan and the Lakeview Pension Plan** | | | | | | | | |
| Plan Administration Committee | Washington Mutual, Inc. | | 1301 2nd Avenue | Seattle | WA | 98101 | | Washington Mutual, Inc. and Lakeview Pension Plans |
| **Guarantees** | | | | | | | | |
| CapitalSource Finance LLC | 4445 Willard Ave | | | Chevy Chase | MD | 20815 | | Acknowledge, Confirmation and Amendment (Limited Guaranty and Pledge Agreement) |
| CapitalSource Finance LLC | 4445 Willard Ave | | | Chevy Chase | MD | 20815 | | Limited Guaranty and Pledge Agreement |
| CCB Capital Trust IV | Wilmington Trust Company Attn: Steven Cimalore, Vice President | Rodney Square North | 1100 North Market Street Mail stop: 1615/WTP/1 | Wilmington | DE | 19890 | | CCB Capital Trust IV |
| CCB Capital Trust V | Wilmington Trust Company Attn: Steven Cimalore, Vice President | Rodney Square North | 1100 North Market Street Mail stop: 1615/WTP/1 | Wilmington | DE | 19890 | | CCB Capital Trust V |
| CCB Capital Trust VI | Stanley Burg Deutsche Bank Trust Company Americas MS NYC60-2720 | Trust & Securities Services | 60 Wall Street | New York | NY | 10005-2858 | | CCB Capital Trust VI |
| CCB Capital Trust VII | Wilmington Trust Company Attn: Steven Cimalore, Vice President | Rodney Square North | 1100 North Market Street Mail stop: 1615/WTP/1 | Wilmington | DE | 19890 | | CCB Capital Trust VII |
| CCB Capital Trust VIII | Wilmington Trust Company Attn: Steven Cimalore, Vice President | Rodney Square North | 1100 North Market Street Mail stop: 1615/WTP/1 | Wilmington | DE | 19890 | | CCB Capital Trust VIII |
| CCB Capital Trust IX | Stanley Burg Deutsche Bank Trust Company Americas MS NYC60-2720 | Trust & Securities Services | 60 Wall Street | New York | NY | 10005-2858 | | CCB Capital Trust IX |
| HFC Captial Trust I | Wilmington Trust Company Attn: Steven Cimalore, Vice President | Rodney Square North | 1100 North Market Street Mail stop: 1615/WTP/1 | Wilmington | DE | 19890 | | HFC Captial Trust I |
| **Insurance Policies** | | | | | | | | |
| Aon Financial Services Group | Legal Department | 4100 E. Mississipy Avenue, Suite 1300 | | Denver | CO | 80246 | | Insurance Policy - Combined Specialty 5/1/08 - 5/1/09 - Blended |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy - Contingent Liability |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy - Non-Owned Aircraft Liability |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy - Automobile |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy MWZYS7742 - General Liability |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy 5380706 - Excess/Umbrella Liability |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy MWC11541200 - Workers Compensation |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy 3582608 - International Liability |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy NSJH81533 - Vessel Hull & Machinery |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy HUL0500046 - Vessel Hull & Machinery |
| Aon Risk Insurance Services West, Inc. | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Insurance Policy OP076200 - Vessel Pollution Liability |
| Factory Mutual Insurance Company | Key Center | Legal Department | 601 108th Avenue NE, Suite 1400 | Bellevue | WA | 98004 | | Insurance Policy UW235 - Property |
| Marsh USA, Inc. | Legal Department | 1301 5th Avenue, Suite 1900 | | Seattle | WA | 98101 | | Insurance Policy 205454-017 - Special Risk |
| Willis North America, Inc. | Legal Department | 26 Century Boulevard | P.O. Box 305191 | Nashville | TN | 37230-5191 | | Insurance Policy Boiler and Machinery |
| Willis North America, Inc. | Legal Department | 26 Century Boulevard | P.O. Box 305191 | Nashville | TN | 37230-5191 | | Insurance Policy Mortgage Impairment |
| Willis North America, Inc. | Legal Department | 26 Century Boulevard | P.O. Box 305191 | Nashville | TN | 37230-5191 | | Insurance Policy 0303072 - Commercial Property |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| **Non-Residential Real Property Leases** | | | | | | | | |
| Del Mar Properties | Legal Department | 915 Camino Del Mar, Suite 250 | | San Diego | CA | 92014 | | Non-Residential Real Property Lease |
| PGA Plaza Associates Ltd. C/O Menin Development Companies, Inc. | Glen Rosenberg, Esq. Vice President & General Counsel | 11701 Lake Victoria Gardens Avenue, Suite 2202 | | Palm Beach Gardens | FL | 33410 | | Non-Residential Real Property Lease |
| Second and Union, LLC | Legal Department | 1301 2nd Avenue, MS WMC 1007 | | Seattle | WA | 98101 | | Non-Residential Real Property Lease |
| The Bywater Company | Legal Department | 350 North Lake Destiny Drive | | Maitland | FL | 32751 | | Non-Residential Real Property Lease |
| Washington Mutual Bank, FA | Legal Department | 111 3rd Avenue, Suite 2900 | | Seattle | WA | 98101 | | Non-Residential Real Property Lease |
| **Tax Sharing Agreement** | | | | | | | | |
| Washington Mutual Bank | Tax Department | 1301 2nd Avenue | | Seattle | WA | 98101 | | Tax Sharing Agreement dated August 31, 1999 |
| **Venture Fund** | | | | | | | | |
| Wavelink Corporation | Attn Dave Bullis | 11332 NE 122nd Wy | Ste 300 | Kirkland | WA | 98034 | | Registration and Investors' Rights Agreement |
| Wavelink Corporation | c/o Heller Ehrman White & McAulife LLP Attn John W Robertson | 701 Fifth Ave ste 6100 | | Seattle | WA | 98104 | | Registration and Investors' Rights Agreement |
| Wavelink Corporation | Attn Dave Bullis | 11332 NE 122nd Wy | Ste 300 | Kirkland | WA | 98034 | | Stockholders' Agreement |
| Wavelink Corporation | c/o Heller Ehrman White & McAulife LLP Attn John W Robertson | 701 Fifth Ave ste 6100 | | Seattle | WA | 98104 | | Stockholders' Agreement |
| **Visa Stock** | | | | | | | | |
| VISA Inc. | Attn General Counsel | PO Box 8999 | | San Francisco | CA | 94128-8999 | | Loss Sharing Agreement |
| Visa International Service Association | Attn General Counsel | PO Box 8999 | | San Francisco | CA | 94128-8999 | | Loss Sharing Agreement |
| Visa U.S.A. Inc. | Attn General Counsel | PO Box 8999 | | San Francisco | CA | 94128-8999 | | Loss Sharing Agreement |
| **WM Advisors Make-Whole Contract** | | | | | | | | |
| Principal Financial Group, Inc. | Legal Department | 711 High Street | | Des Moines | IA | 50392 | | Stock Purchase Agreement between WM Advisors, Inc. and Principal Financial Group, Inc. 7/25/06 |
| **WM Advisors Retention Incentive Agreements** | | | | | | | | |
| Coleman, Daniel R. | | 8425 NE 20th | | Bellevue | WA | 98004 | | Employee Contract |
| Foreman, Philip M. | | 9015 NE 26th Street | | Clyde Hill | WA | 98004 | | Employee Contract |
| Meighan, Michael D. | | 3432 96th Avenue, NE | | Clyde Hill | WA | 98004 | | Employee Contract |
| Placzek, Brian L. | | 2411 E. Roanoke Street | | Seattle | WA | 98112 | | Employee Contract |
| Pokrzywinski, Gary | | 7450 Corliss Avenue, North | | Seattle | WA | 98013 | | Employee Contract |
| Yamamoto Baruffi, Kumi | Graham & Dunn, PC | 2801 Alaskan Way, Suite 300 | | Seattle | WA | 98121 | | Employee Contract - Brian L. Placzek |
| Yamamoto Baruffi, Kumi | Graham & Dunn, PC | 2801 Alaskan Way, Suite 300 | | Seattle | WA | 98121 | | Employee Contract - Daniel R. Coleman |
| Yamamoto Baruffi, Kumi | Graham & Dunn, PC | 2801 Alaskan Way, Suite 300 | | Seattle | WA | 98121 | | Employee Contract - Gary Pokrzywinski |
| Yamamoto Baruffi, Kumi | Graham & Dunn, PC | 2801 Alaskan Way, Suite 300 | | Seattle | WA | 98121 | | Employee Contract - Michael D. Meighan |
| Yamamoto Baruffi, Kumi | Graham & Dunn, PC | 2801 Alaskan Way, Suite 300 | | Seattle | WA | 98121 | | Employee Contract - Philip M. Foreman |
| Yamamoto Baruffi, Kumi | Graham & Dunn, PC | 2801 Alaskan Way, Suite 300 | | Seattle | WA | 98121 | | Employee Contract - Randall L. Yoakum |
| Yoakum, Randall L. | | 110 West Highland Drive, #411 | | Seattle | WA | 98119 | | Employee Contract |
| **Vendor Contracts** | | | | | | | | |
| Accenture LLP | Toni C. Langlinais | Spear Street Tower, Suite 4200 | One Market | San Francisco | CA | 94105 | | Amendment 05/24/2002 to CSA 9/21/1999 |
| Accenture LLP | Toni C. Langlinais | Spear Street Tower, Suite 4200 | One Market | San Francisco | CA | 94105 | | Letter dated 12/21/2001 |
| Accenture LLP | Toni C. Langlinais | Spear Street Tower, Suite 4200 | One Market | San Francisco | CA | 94105 | | Master Contractor Service Agreement 10/14/02 |
| Accenture LLP | General Counsel | 1661 Page Mill Road | | Palo Alto | CA | 94304 | | Master Contractor Service Agreement 10/14/02 |
| Accenture LLP | Toni C. Langlinais | One Market | Spear Street Tower, Suite 4200 | San Francisco | CA | 94105 | | Work Order # CSA-060012 |
| Accenture LLP | Legal Department | 1345 Avenue of the Americas | | New York | NY | 10105 | | Work Order # CSA-060012 |
| Accenture LLP | General Counsel | 1661 Page Mill Road | | Palo Alto | CA | 94304 | | Work Order # CSA-060012 |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 6 Orchard, Suite 200 | | Lake Forest | CA | 92630 | | Amendment dated 3/12/07 |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 20988 Bake Parkway #104 | | Lake Forest | CA | 92630 | | Amendment dated 3/12/07 |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 6 Orchard, Suite 200 | | Lake Forest | CA | 92630 | | Client Services Agreement |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 20988 Bake Parkway #104 | | Lake Forest | CA | 92630 | | Client Services Agreement |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 6 Orchard, Suite 200 | | Lake Forest | CA | 92630 | | SOW dated 3/12/04 |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 20988 Bake Parkway #104 | | Lake Forest | CA | 92630 | | SOW dated 3/12/04 |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 6 Orchard, Suite 200 | | Lake Forest | CA | 92630 | | Subcontract Agreement 7/15/05 |
| Accurate Background, Inc. | Catherine Aldrich, EVP | 20988 Bake Parkway #104 | | Lake Forest | CA | 92630 | | Subcontract Agreement 7/15/05 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 10/7/03 to Attachment 2 and Attachment 3 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 2/15/05 to Software License Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 3/27/03 to Attachment 5 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 3/30/07 to Attachment 4 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 7/24/07 to Attachment 14 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 9/1/07 to Professional Services Agreement 4/14/04 |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 1 9/22/05 to Schedule 05 of Services Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 2 12/15/04 to Attachment 2 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 2 3/3/05 to Attachment 3 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 2 4/12/04 to Attachment 5 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 2 6/28/05 to Software License Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 3 4/24/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 3 5/3/04 to Attachment 5 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 3 6/28/05 to Software License Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 4 2/2/07 to Attachment 2 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 4 2/4/08 to  Software License Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 4 4/20/05 to Attachment 5 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Amendment 5 12/30/05 to Attachment 5 of License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Attachments to License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | License Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Professional Services Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Schedule 2 2/15/2005 to Professional Services Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Services Agreement 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Services Agreement S844 7/15/02 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | Software License Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | SOW 4/16/04 to Professional Services Agreement 4/14/04 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | SOW B01 8/29/06 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | SOW B02 10/10/06 |
| ACI Worldwide, Inc. | Corporate Counsel | 330 S 108th Avenue | | Omaha | NE | 68154 | | SOW B03 10/10/06 |
| Acott Colorado, Inc. | Ted Shurack | 1301 2nd Avenue | | Seattle | WA | 98101 | | SOW dated 11/21/05 |
| ACS Commercial Solutions, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Amendment 1 1/19/2007, to MSSLA 1/31/2004 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Amendment 1 7/28/05 to Master Services and Software License Agreement 1/31/04 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Amendment 2 11/30/07 to Master Services and Software License Agreement 1/31/04 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Amendment 3 1/1/08 to Master Services and Software License Agreement 1/31/04 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Amendments to PCRs of the Master Services Agreement 2/1/04 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Appendix A-1 SOW to Master Services Agreement 5/1/03 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Master Services Agreement 5/1/03 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Master Services and Software License Agreement 1/31/04 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | PCRs to Master Services Agreement 2/1/04 |
| ACS, Inc. | Legal Department | 103 Inverness Drive East, #170 | | Englewood | CO | 80112 | | Subcontract Agreement 7/15/05 |
| Acxiom Corporation | General Counsel | 1 Information Way | | Little Rock | AR | 72203-8180 | | Data Use Agreement 01/01/2004 |
| Adobe Systems, Inc. | Associate General Counsel-WW Sales Legal Department | 345 Park Avenue | | San Jose | CA | 95110-2704 | | Master Agreement |
| ADP, Inc. | Legal Department | 10 Inverness Center Parkway, Suite 320 | | Birmingham | AL | 35242 | | Amendment dated 7/9/01 |
| ADT Security Services 310 | ADT General Counsel | One Town Center Road | | Boca Raton | FL | 33486 | | Amendment dated 2/29/08 |
| ADT Security Services 310 | ADT General Counsel | One Town Center Road | | Boca Raton | FL | 33486 | | Amendments to CSPA 4/8/2003 |
| ADT Security Services 310 | ADT General Counsel | One Town Center Road | | Boca Raton | FL | 33486 | | Amendments to Security Services Agreement 3/2/07 |
| ADT Security Services 310 | ADT General Counsel | One Town Center Road | | Boca Raton | FL | 33486 | | CSPA 4/8/2003 |
| ADT Security Services 310 | ADT General Counsel | One Town Center Road | | Boca Raton | FL | 33486 | | Security Services Agreement 3/2/07 |
| Advantage IQ | Legal Department | 1313 N. Atlantic Street, Suite 5000 | | Spokane | WA | 99201 | | Master Services Agreement |
| Amcor Sunclipse North America | Legal Department | 14242 Ventura Boulevard Floor 3 | | Sherman Oaks | CA | 91423 | | Master Purchase and Service Agreement |
| American Express | American Express Travel Related Services Company, Inc., Travel Service Group Center | 20022 North 31st Avenue | PO Box 53800 | Phoenix | AZ | 85027 | | Amendment dated 11/1/04 |
| American Express | World Financial Center | 200 VESEY ST | | New York | NY | 10285 | | Amendment dated 11/1/04 |
| American Express | American Express Travel Related Services Company, Inc., Travel Service Group Center | 20022 North 31st Avenue | PO Box 53800 | Phoenix | AZ | 85027 | | Corporate Card Account Agreement |
| American Express | World Financial Center | 263 4th Street | 200 VESEY ST | New York | NY | 10285 | | Corporate Card Account Agreement |
| American Financial Solutions | Legal Department | 263 4th Street | | Bremerton | WA | 98337 | | Vendor Agreement |
| American Financial Solutions | Legal Department | 9600 College Way N | | Seattle | WA | 98103 | | Vendor Agreement |
| Americorp Inc | Altair Global Relocation Gary Dittrich | 2 Corporate Drive | Tower 2, Suite 646 | Shelton | CT | 06484 | | Employment Relocation Services Agreement |
| Americorp Inc | Altair Global Relocation, Gail Plummer, President, CEO | 16000 Dallas Pkwy, Suite 400 | | Dallas | TX | 75248 | | Employment Relocation Services Agreement |
| Aon Risk Insurance Services | Wells Fargo and Co. | Dept 9832 | | Los Angeles | CA | 90084 | | Master Services Agreement |
| Aon Risk Insurance Services | Legal Department | 1420 Fifth Ave Suite 1200 | | Seattle | WA | 98101 | | Master Services Agreement |
| Appintelligence | Interthinx, Inc. | Legal Department | 100 Chesterfield Business Parkway | Chesterfield | MO | 63005 | | Amendment dated 1/1/07 |
| Appintelligence | Legal Department | 30005 Ladyface Court | | Agoura Hills | CA | 91301 | | Amendment dated 1/1/07 |
| Appintelligence | Interthinx, Inc. | Legal Department | 100 Chesterfield Business Parkway | Chesterfield | MO | 63005 | | Amendment dated 11/28/06 |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Appintelligence | Legal Department | 30005 Ladyface Court | | Agoura Hills | CA | 91301 | | Amendment dated 11/28/06 |
| Appintelligence | Interthinx, Inc. | Legal Department | 100 Chesterfield Business Parkway | Chesterfield | MO | 63005 | | Data Integrity Risk Systems and Services Agreement |
| Appintelligence | Legal Department | 30005 Ladyface Court | | Agoura Hills | CA | 91301 | | Data Integrity Risk Systems and Services Agreement |
| Appraisal Com | Legal Department | 940 West Valley Road, Suite 1901 | | Wayne | PA | 19087-1832 | | Customer Purchase Agreement 5/28/97 |
| Appraisal Com | Legal Department | 620 Main Street | | Buffalo | NY | 14202 | | Customer Purchase Agreement 5/28/97 |
| Appraisal Com | Legal Department | 620 Main Street | | Buffalo | NY | 14202 | | Master Software License Agreement 7/12/04 |
| Appraisal Com | Legal Department | 940 West Valley Road, Suite 1901 | | Wayne | PA | 19087-1832 | | Master Software License Agreement 7/12/04 |
| Appraisal Com | Legal Department | 940 West Valley Road, Suite 1901 | | Wayne | PA | 19087-1832 | | Support and Maintenance Agreement 7/12/04 |
| Appraisal Com | Legal Department | 620 Main Street | | Buffalo | NY | 14202 | | Support and Maintenance Agreement 7/12/04 |
| Aptare, Inc. | General Counsel | 747 Camden Avenue, Suite A | | Campbell | CA | 95008 | | Software License Agreement |
| Archer Technologies | Legal Department | 13200 Metcalf Avenue, Suite 300 | | Overland Park | KS | 66213 | | Software License and Maintenance Services Agreement |
| Arenson Office Furniture | Legal Department | 1115 Broadway, Floor 6 | | New York | NY | 10010 | | Vendor Agreement |
| Ariba, Inc. | Legal Department | 807 11th Avenue | | Sunnyvale | CA | 94089 | | Vendor Agreement |
| AT&T Corporation | Legal Department | 208 S Akard Street #705 | | Dallas | TX | 75202-2233 | | Letter Agreement dated 2/16/05 |
| AT&T Mobility National Accounts LLC | National Business Services | Legal Department | PO Box 78405 | Phoenix | AZ | 85062-8405 | | Amendment 2 - 8/15/2008, to MSA - 3/18/2004 |
| AT&T Wireless | Computer Network Technology Corporation | 6000 Nathan Lane North | | Minneapolis | MN | 55442 | | Letter Agreement dated 1/18/05 |
| AT&T Wireless | AWS National Account, LLC AWS Legal | 8645 154th Avenue NE | | Redmond | WA | 98052 | | Master Services Agreement dated 3/12/04 |
| AT&T Wireless | Legal Department | 310 Orange Street | | New Haven | CT | 06510 | | Master Services Agreement dated 3/12/04 |
| AT&T Wireless | AWS National Account, LLC AWS Legal | 8645 154th Avenue NE | | Redmond | WA | 98052 | | Master Services Agreement dated 8/23/02 |
| AT&T Wireless | Legal Department | 1 AT&T Way | | Bedminster | NJ | 07921 | | Master Services Agreement dated 8/23/02 |
| Authoria, Inc. | Legal Department | 300 Fifth Avenue | | Waltham | MA | 02451 | | Software License Agreement |
| Autodesk | Legal Department | 111 Mcinnis Parkway | | San Rafael | CA | 94903 | | License and Services Agreement |
| Avanade, Inc. | Legal Department | 2211 Elliott Avenue, Suite 200 | | Seattle | WA | 98121 | | Master Services Agreement |
| Avanade, Inc. | Legal Department | 3359 Collection Center Drive | | Chicago | IL | 60693 | | Master Services Agreement |
| Avaya, Inc. | Legal Department | 211 Mount Airy Road | | Basking Ridge | NJ | 07920 | | Master Purchase/Services Agreement No. 12232. |
| Baker & Brinkley | Legal Department | 301 S Frio, Suite 111 | | San Antonio | TX | 78207 | | Vendor Agreement |
| BEA Systems, Inc. | General Counsel | 2315 N 1st Street | | San Jose | CA | 95131 | | Vendor Agreement |
| Beach Concerts, Inc. | Legal Department | 1000 Ocean Parkway | | Wantagh | NY | 11793 | | Marketing Sponsorship Agreement |
| Bearing Point, Inc. | Legal Department | 23rd Floor Star Tower | 737 Yeoksam-dong | Seoul | Kangnam-ku | 135-984 | South Korea | Master Services Agreement |
| Bearing Point, Inc. | Legal Department | 1676 International Drive | | McLean | VA | 22101 | | Master Services Agreement |
| Beeline Acquisition Corp | General Counsel | One Independent Drive, Suite 2500 | | Jacksonville | FL | 32202 | | Amended and Restated Vendor Management Services Agreement |
| Beeline Acquisition Corp | Legal Department | 12724 Gran Bay Parkway West, Suite 200 | | Jacksonville | FL | 32258 | | Amended and Restated Vendor Management Services Agreement |
| Beeline Acquisition Corp | General Counsel | One Independent Drive, Suite 2500 | | Jacksonville | FL | 32202 | | Letter Agreement dated 2/8/08 |
| Beeline Acquisition Corp | Legal Department | 12724 Gran Bay Parkway West, Suite 200 | | Jacksonville | FL | 32258 | | Letter Agreement dated 2/8/08 |
| Bell Harbor International | Legal Department | 2211 Alaskan Way, Pier 66 | | Seattle | WA | 98121 | | Vendor Agreement |
| BellSouth Telecommunications | Legal Department | 2180 Lake Boulevard, 7th Floor | | Atlanta | GA | 30319 | | Master Communications Services Agreement |
| Best Software Of California, Inc. | Legal Department | 56 Technology | | Irvine | CA | 92618 | | Vendor Agreement |
| Biddle Consulting Group Inc | Legal Department | 193 Blue Ravine Road, #270 | | Folsom | CA | 95630 | | Vendor Agreement |
| Bindview Development | Legal Department | 5151 San Felipe Street, Suite 2500 | | Houston | TX | 77056 | | Consulting Services Agreement |
| Bindview Development | Legal Department | 5151 San Felipe Street, Suite 2500 | | Houston | TX | 77056 | | Master License Agreement |
| Blackrock Financial Mgmt, Inc. | Legal Department | 40 E 52nd Street | | New York | NY | 10022 | | Vendor Agreement |
| Bloomberg LP | Legal Department | 499 Park Avenue | | New York | NY | 10022 | | Lease Agreement |
| BMC Software, Inc. | Legal Department | 2101 Citywest Boulevard | | Houston | TX | 77042 | | End User License and Maintenance Agreement |
| Books 24X7.Com, Inc. | Legal Department | 100 River Ridge Drive | | Norwood | MA | 02062 | | Vendor Agreement |
| Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | | Kirkland | WA | 98003 | | Customer Order and PO Processing Instructions |
| Business Objects Americas | Legal Department | 3030 Orchard Parkway | | San Jose | CA | 95134 | | Vendor Agreement |
| CA, Inc. | Legal Department | 2839 Paces Ferry Road | | Atlanta | GA | 30339 | | License Agreement |
| CA, Inc. | Legal Department | One CA Plaza | | Islandia | NY | 11749 | | License Agreement |
| Callidus Software, Inc. | Legal Department | 160 W Santa Clara Street, Suite 1500 | | San Jose | CA | 95113 | | Vendor Agreement |
| Carreker Corp | Legal Department | 4055 Valley View Lane, Suite 1000 | | Dallas | TX | 75244 | | Vendor Agreement |
| Cave Canem, Inc. | Legal Department | 2231 Field Lane | | Bedford | TX | 76021 | | Consulting Services Agreement |
| CB Richard Ellis Services, Inc. | Division General Counsel | 2001 Ross Avenue, Suite 3400 | | Dallas | TX | 75201 | | Business Process Outsourcing Agreement |
| CB Richard Ellis Services, Inc. | Legal Department | 1301 Second Avenue, WMC 1007 | | Seattle | WA | 98101 | | Business Process Outsourcing Agreement |
| CCH, Inc. | Legal Department | 2700 Lake Cook Road | | Riverwoods | IL | 60015 | | Software License Agreement |
| Centerprise Services LLC | Legal Department | 100 Manhattanville Road | | Purchase | NY | 10577 | | Vendor Agreement |
| Cenveo Corporation | Corporate Legal Dept General Counsel | One Canterbury Green | 201 Broad Street | Stamford | CT | 06901 | | Master Purchase Agreement |
| CGI Technologies And Solution | Legal Department | 14033 Denver W Parkway | | Golden | CO | 80401 | | Consulting Services Agreement |
| Chartered Marketing Services, Inc. | Legal Department | 315 W. University Drive | | Arlington Heights | IL | 60004 | | Identity Theft Program Agreement |
| Chase Paymentech Solutions LLC | Legal Department | 14221 Dallas Parkway, Bldg 2 | | Dallas | TX | 75254 | | Vendor Agreement |
| Check Printers, Inc. | Legal Department | 1530 Antioch Pike | | Antioch | TN | 37013 | | Business Communication Service Master Agreement |
| Checkfree Corporation | Legal Department | 4411 E Jones Bridge Road | | Norcross | GA | 30092 | | Master Software System License Agreement |
| Cibar | Legal Department | 4575 Hilton Parkway, Suite 201 | | Colorado Springs | CO | 80907 | | Software License Agreement |
| Cibar | Legal Department | 4575 Hilton Parkway, Suite 201 | | Colorado Springs | CO | 80907 | | Software Support Agreement |
| Cingular Interactive, L.P. | VP/Maintenance & Operations | 10 Woodbridge Center Drive | | Woodbridge | NJ | 07095 | | Letter Agreement dated 2/21/04 |
| Cingular Wireless LLC | Legal Department | 5565 Glenridge Connector, 17th Floor | | Atlanta | GA | 30342 | | Letter Agreement dated 2/21/04 |
| Cirro Energy Services, Inc. | Legal Department | 501 W President George Bush Highway, Suite 350 | | Richardson | TX | 75080 | | Vendor Agreement |
| Cisco Systems Capital Corporation | General Counsel | 170 W Tasman Drive | | San Jose | CA | 95134-1706 | | Software Services Payment Reimbursement Agreement |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Cisco Systems, Inc. | General Counsel | 170 W Tasman Drive | | San Jose | CA | 95134-1706 | | Master Services Agreement |
| Citibank NA | Legal Department | 399 Park Ave | | New York | NY | 10022-4614 | | Vendor Agreement |
| Citrix Systems, Inc. | Legal Department | 851 W Cypress Creek Road | | Fort Lauderdale | FL | 33309 | | Master Software License Agreement |
| Claritas, Inc. | Legal Department | 1525 Wilson Boulevard | | Arlington | VA | 22209 | | Vendor Agreement |
| Cognizant Technology Solutions | Legal Department | 500 Glenpointe Centre West | | Teaneck | NJ | 07666 | | Vendor Agreement |
| Coldspark LLC | Legal Department | 10901 West 120th Avenue, Suite 345 | | Broomfield | CO | 80021 | | Vendor Agreement |
| Collateral Specialists, Inc. | Legal Department | 250 Bel Marin Keys Boulevard, Suite G2 | | Novato | CA | 94949 | | Vendor Agreement |
| Commercial Office Interiors | Doug Sackville | 2601 4th Avenue, Suite 100 | | Seattle | WA | 98121 | | Master Purchase and Services Agreement |
| Commscope, Inc. Of North Carolina | Legal Department | 1100 Commscope Place SE | | Hickory | NC | 28602 | | Vendor Agreement |
| Compucom Systems, Inc. | Legal Department | 7171 Forest Lane | | Dallas | TX | 75230 | | Amended and Restated Master Product and Services Agreement |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Letter Agreement dated 1/18/05 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98003 | | Letter Agreement dated 1/18/05 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Addendum to Master Purchase, License and Service Agreement #20020137 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98003 | | Addendum to Master Purchase, License and Service Agreement #20020137 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Addendum Two to Master Purchase, License and Service Agreement #20020137 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98003 | | Addendum Two to Master Purchase, License and Service Agreement #20020137 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Amendment 2 to Addendum Two |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98003 | | Amendment 2 to Addendum Two |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Amendment to Addendum Two to MPLSA of 10/31/2002 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98003 | | Amendment to Addendum Two to MPLSA of 10/31/2002 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Amendment Two to Master Purchase, License and Service Agreement |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98003 | | Amendment Two to Master Purchase, License and Service Agreement |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Lease Renewal |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98003 | | Lease Renewal |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Managed Services Contract, Migration SOW and Capital Lease |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98003 | | Managed Services Contract, Migration SOW and Capital Lease |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 1745 Technology Drive | San Jose | CA | 95110 | | Master Purchase, License and Service Agreement No. 20020137, 10/31/2002 |
| Computer Network Technology Corporation | Brocade Communications Systems, Inc. | Legal Department | 520 Kirkland Way Ste 200 | Kirkland | WA | 98003 | | Master Purchase, License and Service Agreement No. 20020137, 10/31/2002 |
| Computer Sciences Corporation | Deputy General Counsel, Financial Services Group | 200 W. Cesar Chavez | | Austin | TX | 78731 | | Vendor Agreement |
| Computer Sciences Corporation | Deputy General Counsel, Financial Services Group | 3170 Fairview Park Drive | | Falls Church | VA | 22042 | | Vendor Agreement |
| Compuware Corporation | Legal Department | One Campus Maritus | | Detroit | MI | 48226 | | Vendor Agreement |
| Concur Technologies, Inc. | Legal Department | 18400 NE Union Hill Road | | Redmond | WA | 98052 | | Vendor Agreement |
| Connecticut General Life | Legal Department | 900 Cottage Grove Road | | Bloomfield | CT | 06002-2920 | | Vendor Agreement |
| Consumer Education Serv, Inc. | Legal Department | 3035 Boone Trail Extension, Suite M | | Fayetteville | NC | 28304 | | Vendor Agreement |
| Corillian Corporation | Legal Department | 3400 NW John Olsen Place | | Hillsboro | OR | 97124 | | Eary Adopter Agreement |
| Corillian Corporation | Legal Department | 3400 NW John Olsen Place | | Hillsboro | OR | 97124 | | Professional Services Agreement |
| Corillian Corporation | Legal Department | 3400 NW John Olsen Place | | Hillsboro | OR | 97124 | | Voyager License Agreement |
| Corporate Concepts | Legal Department | 325 Eisenhower Lane North | | Lombard | IL | 60148 | | Vendor Agreement |
| Corporate Environments of GA | Legal Department | 1636 Northeast Expy NE | | Atlanta | GA | 30329 | | Vendor Agreement |
| Corporate Executive Board | Legal Department | 2000 Pennsylvania Avenue NW | | Washington | D.C. | 20006 | | Vendor Agreement |
| Corporate Services, Inc. | Legal Department | 208 Kishwaukee Street | | Rockford | IL | 61104 | | Vendor Agreement |
| Covansys | Legal Department | 32605 W 12 Mile Road, Suite 250 | | Farmington Hills | MI | 48334 | | Vendor Agreement |
| Creditsights, Inc. | Legal Department | 470 Park Avenue South, 12th Floor | | New York | NY | 10016 | | Subscription Agreement |
| Customer Communications Group | Legal Department | 12600 W Cedar Drive | | Denver | CO | 80228 | | Vendor Agreement |
| CVM Solutions LLC | Rajesh Voddiraju | 2 Trans Am Plaza, Suite 150 | | Oakbrook Terrace | IL | 60181 | | Hosted Services Agreement |
| Cyber U, Inc. | Legal Department | 2850 Ocean Park Boulevard | | Santa Monica | CA | 90405 | | Vendor Agreement |
| Cyota, Inc. | Legal Department | 1040 Avenue of the Americas , Floor 19 | | New York | NY | 10018 | | Vendor Agreement |
| Data Analysis International | Legal Department | 7816 Vincent Avenue N | | Brooklyn Park | MN | 55444 | | Independent Contractor Agreement |
| Daugherty Systems, Inc. | Legal Department | 3 Cityplace Drive , Suite 400 | | St. Louis | MO | 63141 | | Professional Services Agreement |
| Dell Marketing LP | Legal Department | One Dell Way | | Round Rock | TX | 78682 | | Purchase Agreement |
| Deloitte & Touche LLP | Legal Department | 1633 Broadway | | New York | NY | 10019-6754 | | Engagement Letters |
| Deloitte & Touche LLP | Legal Department | 4152 Collection Center Drive | | Chicago | IL | 60693 | | Letter Agreement dated 10/31/03 |
| Deloitte & Touche LLP | Legal Department | 400 One Financial Plaza | | Minneapolis | MN | 55402-1844 | | Letter Agreement dated 11/7/02 |
| Deloitte & Touche LLP | Legal Department | 700 Fifth Avenue, Suite 4500 | | Seattle | WA | 98104-5044 | | Letter Agreement dated 3/1/00 |
| Deloitte & Touche LLP | Legal Department | 600 Renaissance Center, Suite 900 | | Detroit | MI | 48243-1895 | | Letter Agreement dated 3/26/02 |
| Deloitte & Touche LLP | Legal Department | 3 Imperial Promenade | | Santa Ana | NY | 92707 | | Letter dated 2/5/2001 |
| Deloitte & Touche LLP | Legal Department | 3 Imperial Promenade | | Santa Ana | NY | 92707 | | Letter dated 9/29/98 |
| Dialogic Communications Corp | Legal Department | 730 Cool Springs Boulevard | | Franklin | TN | 37067 | | Vendor Agreement |
| Digital Harbor, Inc. | General Counsel | 1851 Alexander Bell Drive | | Reston | VA | 20191 | | Software License Agreement |
| Digital Insight Corporation | Legal Department | 26025 Mureau Road | | Calabasas | CA | 91302 | | MASTER AGREEMENT 10240A-000-000 4/30/01 |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Digital Insight Corporation | c/o Intuit, Inc. | Legal Department | 2700 Coast Avenue | Mountain View | CA | 94043 | | MASTER AGREEMENT 10240A-000-000 4/30/01 |
| Donnelly Mechanical Corp | Legal Department | 9659 222nd Street | | Queens Village | NY | 11429 | | Vendor Agreement |
| Dorado Corporation | Legal Department | 1200 Park Place, Suite 400 | | San Mateo | CA | 94403 | | Vendor Agreement |
| Dorado Network Systems Corporation | Legal Department | 1200 Park Place, Suite 400 | | San Mateo | CA | 94403 | | Vendor Agreement |
| DSI Technology Escrow Services, Inc. | Legal Department | 745 Atlantic Ave | | Boston | MA | 02111 | | DSI Technology Escrow Agreement |
| Dunn & Bradstreet, Inc. | Legal Department | 103 JFK Parkway | | Short Hills | NJ | 07078-2708 | | License and Services Agreement |
| Dynamic Card Solutions LLC | Legal Department | 1 Inverness Drive E | | Englewood | CO | 80112 | | Software and Product Evaluation Agreement |
| E Tajima Creative, Inc. | Legal Department | 4384 Cesar Chavez Street | | San Francisco | CA | 94131 | | Project Management Agreement |
| E Tajima Creative, Inc. | Legal Department | 3417 Cabrillo Boulevard | | Los Angeles | CA | 90066 | | Project Management Agreement |
| E Tajima Creative, Inc. | Legal Department | 1700 El Camino Real | | Menlo Park | CA | 94025 | | Project Management Agreement |
| Eagle Energy Partners, LP | Legal Department | 16701 Greenspoint Park Drive, Suite 200 | | Houston | TX | 77060-2307 | | Vendor Agreement |
| Early Warning Services LLC | Legal Department | 8777 E Hartford Dr #200 | | Scottsdale | AZ | 85255 | | Amendment 1- Term Extension - 5/13/2008, to NACVSA 5/13/2005 |
| Ed Beck & Associates, Inc. | Legal Department | 31091 Via Consuelo | | Coto De Caza | CA | 92679 | | Master Installment Payment Agreement dated 9/8/2003 |
| Electronic Data Systems Corporation | Legal Department | 5400 Legacy Drive | | Plano | TX | 75024 | | EDS Guaranty 07/11/05 to BPASA 08/20/03 |
| eLoyalty Corporation | General Counsel | 15 Field Drive, Suite 250 | | Lake Forest | IL | 60045 | | Services Agreement |
| EMC Corporation | Legal Department | 2831 Mission College Boulevard | | Santa Clara | CA | 95054 | | Vendor Agreement |
| En Pointe Technologies | Legal Department | 100 N Sepulveda Boulevard, Floor 19 | | El Segundo | CA | 90245 | | Amended and Restated Master Product and Services Agreement |
| ePerformax Centers, Inc. | Legal Department | 8001 Centerview Parkway, Floor 3 | | Cordova | TN | 38018 | | Vendor Agreement |
| eProperty Tax, Inc. | Legal Department | 15300 N 90th Street, Suite 600 | | Scottsdale | AZ | 85260 | | Vendor Agreement |
| Equifax Consumer Services | Legal Department | 1550 Peachtree Street NW | | Atlanta | GA | 30309 | | Agreement for Service |
| Equifax Consumer Services | Legal Department | 1550 Peachtree Street NW | | Atlanta | GA | 30309 | | SBFE Membership Compliance and Indemnification Agreement |
| Equifax Credit Info Svcs, Inc. | Legal Department | 1550 Peachtree Street NW | | Atlanta | GA | 30309 | | Credit Information Services |
| ER Solutions, Inc. | Legal Department | 800 Southwest 39th Street | | Renton | WA | 98055 | | Amended and Restated Master Collections Services Agreement |
| Evans Lawrence Nash LTD | Legal Department | 2819 Elliott Avenue, Suite 202 | | Seattle | WA | 98121 | | Direct Marketing Services Agreement |
| Exactbid, Inc. | Legal Department | 341 Piercy Road | | San Jose | CA | 95138 | | Vendor Agreement |
| ExcelerateHRO LLP | Legal Department | 5400 Legacy Drive | | Plano | TX | 75024 | | Amendment 1 06/03/05 to Benefit Plans Administration Services Agreement 08/20/03 |
| Expedia, Inc. | Legal Department | 3150 139th Avenue SE, Suite 500 | | Bellevue | WA | 98005 | | Master Service Agreement |
| Experian-Scorex LLC | Legal Department | 475 Anton Boulevard | | Costa Mesa | CA | 92626 | | Experian Standard Terms and Conditions Agreement |
| Experian-Scorex LLC | Experian Information Solutions, Inc. | Legal Department | 2350 Corporate Park Drive | Herndon | VA | 20171 | | Experian Standard Terms and Conditions Agreement |
| F5 Networks, Inc. | Legal Department | 401 Elliott Avenue West | | Seattle | WA | 98119 | | Maintenance Agreement |
| Fair Isaac Corporation, Inc. | Legal Department | 901 Marquette Avenue, Suite 3200 | | Minneapolis | MN | 55402 | | Master License and Services Agreement |
| Fair Isaac Corporation, Inc. | Legal Department | 901 Marquette Avenue, Suite 3200 | | Minneapolis | MN | 55402 | | Services Agreement |
| Fair Isaac Corporation, Inc. | Legal Department | 901 Marquette Avenue, Suite 3200 | | Minneapolis | MN | 55402 | | Software License Agreement |
| Fair Isaac Corporation, Inc. | Legal Department | 901 Marquette Avenue, Suite 3200 | | Minneapolis | MN | 55402 | | Software License Agreement |
| Fair Isaac Corporation, Inc. | Contract Administrator | 3661 Valley Centre Drive | | San Diego | CA | 92130 | | Master License and Services Agreement |
| Fair Isaac Corporation, Inc. | Contract Administrator | 3661 Valley Centre Drive | | San Diego | CA | 92130 | | Services Agreement |
| Fair Isaac Corporation, Inc. | Laurie Harthan | 200 Smith Ranch Road | | San Rafael | CA | 94903 | | Software License Agreement |
| Fair Isaac Corporation, Inc. | Contract Administrator | 3661 Valley Centre Drive | | San Diego | CA | 92130 | | Software License Agreement |
| Fathom Communications LLC | Legal Department | 30 Irving Place, Floor 5 | | New York | NY | 10003 | | Vendor Agreement |
| Fathom Communications LLC | Legal Department | 437 Madison Avenue, Floor 3 | | New York | NY | 10022-7001 | | Vendor Agreement |
| FedEx Corporate Services, Inc. | Legal Department | 3620 Hacks Cross Road, 3rd Floor | | Memphis | TN | 38125 | | Express and Ground Air Services Vendor Agreement |
| Fidelity Information Services | Legal Department | 601 Riverside Avenue | | Jacksonville | FL | 32204 | | Vendor Agreement |
| Fidelity Stock Plan Services | Director of Contracts | 82 Devonshire Street, R6C | | Boston | MA | 02109 | | Recordkeeping Service Agreement |
| File Pack & Transport, Inc. | Legal Department | 2761 FM 2679 Road | | Burton | TX | 77835 | | Services Agreement |
| File Pack & Transport, Inc. | Legal Department | 2315 S Market St | | Brenham | TX | 77833 | | Services Agreement |
| Filenet Corporation | Legal Department | 3075 Highland Parkway, Suite 150 | | Downers Grove | IL | 60515 | | Vendor Agreement |
| Financial Proformas, Inc. | Legal Department | 1350 Treat Blvd Ste 400 | | Walnut Creek | CA | 94597-7960 | | Addendum |
| Financial Proformas, Inc. | Legal Department | 1350 Treat Blvd Ste 400 | | Walnut Creek | CA | 94597-7960 | | Consent Document |
| Financial Proformas, Inc. | Legal Department | 1350 Treat Blvd Ste 400 | | Walnut Creek | CA | 94597-7960 | | Fast License Agreement |
| First American Corporation | Legal Department | 1 First American Way | | Santa Ana | CA | 92707-5913 | | Vendor Agreement |
| First Data Payment Services LLC | Legal Department | 6200 South Quebec Street, Suite 250 | | Greenwood Village | CO | 80111 | | Services Agreement |
| First Data Resources LLC | Legal Department | 6200 South Quebec Street, Suite 250 | | Greenwood Village | CO | 80111 | | Vendor Agreement |
| FocusFrame, Inc. | Kari Gothie | 1975 El Camino Real, Suite 301 | | Mountain View | CA | 94040 | | Consulting Services Agreement |
| Foresee Results, Inc. | Legal Department | 625 Avis Drive, Suite 200 | | Ann Arbor | MI | 48108 | | Master Service and License Agreement |
| Forrester Research, Inc. | Legal Department | 400 Technology Square | | Cambridge | MA | 02139 | | Purchase Agreement |
| Fortent Americas, Inc. | Legal Department | 99 Park Avenue | | New York | NY | 10016-1601 | | License Agreement |
| Fortent Americas, Inc. | Legal Department | 99 Park Avenue | | New York | NY | 10016-1601 | | Master Services Agreement |
| Fortent Americas, Inc. | Legal Department | 99 Park Avenue | | New York | NY | 10016-1601 | | Software Maintenance and Support Agreement |
| Framework, Inc. | Legal Department | 303 South Broadway | | Tarrytown | NY | 10591 | | Software License Agreement |
| Fujitsu Technology Solutions | Legal Department | 1250 East Arques | | Sunnyvale | CA | 94085-3470 | | Software License Agreement |
| Gasper Corporation | Legal Department | 1700 S Patterson Blvd | | Dayton | OH | 45475 | | First Amendment of 01/01/04 to the SMA 10/30/97 as incorporated under the UA of 03/01/03 |
| GE Capital | Legal Department | 10 Riverview Drive | | Danbury | CT | 06810 | | Lease Agreement |
| Georgeson Shareholder Comm, Inc. | Legal Department | 17 State Street | | New York | NT | 10004 | | Letter Agreement 2/16/01 |
| Georgeson Shareholder Comm, Inc. | Legal Department | 17 State Street | | New York | NT | 10004 | | Letter Agreement dated 1/25/01 |
| Georgeson Shareholder Comm, Inc. | Legal Department | 10 Riverview Drive | | Danbury | CT | 06810 | | Letter Agreement 2/16/01 |
| Georgeson Shareholder Comm, Inc. | Legal Department | 10 Riverview Drive | | Danbury | CT | 06810 | | Letter Agreement dated 1/25/01 |
| GHR Systems, Inc. | Legal Department | 640 Lee Road, Suite 310 | | Wayne | PA | 19087 | | Vendor Agreement |
| Global Finance | Legal Department | 212 South Tryon Street, Suite 1055 | | Charlotte | NC | 28281 | | Vendor Agreement |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Golden Gate Software, Inc. | Legal Department | 301 Howard Street, Suite 2100 | | San Francisco | CA | 94105 | | Customer Agreement |
| Grant Thornton LLP | Legal Department | 175 W Jackson Boulevard | | Chicago | IL | 60604 | | Vendor Agreement |
| Group 1 Software, Inc. | Legal Department | 4200 Parliament Place, Suite 600 | | Lanham | MD | 20706 | | Vendor Agreement |
| Group Health Cooperative | Legal Department | 521 Wall Street | | Seattle | WA | 98121-1536 | | Vendor Agreement |
| Hands On Network, Inc. | Legal Department | 600 Means Street, Suite 210 | | Atlanta | GA | 30318 | | Memorandum of Understanding |
| Harris Bank NA Trustee For | Legal Department | 1420 5th Avenue, Suite 2000 | | Seattle | WA | 98101 | | Vendor Agreement |
| Haver Analytics, Inc. | Legal Department | 60 East 42nd Street, 33rd Floor | | New York | NY | 10165 | | Master Services Agreement |
| Health Net | Legal Department | 21650 Oxnard St | | Woodland Hills | CA | 91367 | | Services Agreement |
| Heller Ehrman White & McAuliffe | Legal Department | 6100 Columbia Center | 701 Fifth Avenue | Seattle | WA | 98104 | | Engagement Letter dated 6/25/99 |
| Hewlett Packard | Mark Krirz | 14475 NE 24th Street | | Bellevue | WA | 98007 | | HP Business Terms |
| Hewlett Packard | Mark Krirz | 14475 NE 24th Street | | Bellevue | WA | 98007 | | Web Use Agreement |
| Home Shopping Network | Legal Department | 1 HSN Drive | | St. Petersburg | FL | 33729 | | Vendor Agreement |
| Hyperion Solutions Corporation | Legal Department | 4 Park Plaza, Suite 600 | | Irvine | CA | 92614 | | Software License Agreement |
| Hyperion Solutions Corporation | Legal Department | 900 Long Ridge Road | | Stamford | CT | 06902 | | Software License Agreement |
| Hyperion Solutions Corporation | Legal Department | 900 Long Ridge Road | | Stamford | CT | 06902 | | Software License and Services Agreement |
| Hyperion Solutions Corporation | Legal Department | 1344 Crossman Avenue | | Sunnyvale | CA | 94089 | | Software License and Services Agreement |
| I/O Concepts, Inc. | Legal Department | 2125 112th Avenue NE, 2nd Floor | | Bellevue | WA | 98004 | | Vendor Agreement |
| IBM Corporation | Legal Department | 1200 Fifth Avenue | | Seattle | WA | 98101 | | Master Project Services Agreement |
| IBM Corporation | Long Beach Mortgage Company Charanjit Jabbal | 1400 South Douglass Road, Suite 100 | | Anaheim | CA | 92806 | | Software License and Services Agreement |
| ICT Group, Inc. | Legal Department | 100 Brandywine Boulevard | | Newtown | PA | 18940 | | Vendor Agreement |
| Ikon Office Solutions | Legal Department | 70 Valley Stream Parkway | | Malvern | PA | 19355 | | Vendor Agreement |
| Imake Consulting, Inc. | Legal Department | 6700 Rockledge Drive, Suite 101A | | Bethesda | MA | 20817 | | Vendor Agreement |
| Incentive Innovations | c/o Amcor Sunclipse North America | Attn: CFO | 6600 Valley View Street | Buena Park | CA | 90620 | | Master Purchase and Service Agreement |
| Incharge Debt Solutions | Legal Department | 2101 Park Center Drive, Suite 320 | | Orlando | FL | 32835 | | Vendor Agreement |
| Info USA | Legal Department | 5711 S 86th Circle | | Omaha | NE | 68127 | | Vendor Agreement |
| Infor Global Solutions, Inc. | Legal Department | 1900 South Norfolk Street, Suite 310 | | San Mateo | CA | 94403 | | License Agreement |
| Infor Global Solutions, Inc. | Legal Department | 1900 South Norfolk Street, Suite 310 | | San Mateo | CA | 94403 | | Software License and Services Agreement |
| Informatica Corp | Legal Department | 100 Cardinal Way | | Redwood City | CA | 94063 | | License Agreement |
| Insight Direct USA, Inc. | Legal Department | 6820 South Harl Avenue | | Tempe | AZ | 85283 | | Services Agreement |
| InteliData Technologies Corp nka Corillian Corp | Legal Department | 11600 Sunrise Valley Dr., Ste. 100 | | Reston | VA | 20191 | | Amendment Number One dated 1/13/2005, to Master Agreement dated 6/10/2004 |
| InteliData Technologies Corp nka Corillian Corp | Legal Department | 11600 Sunrise Valley Dr., Ste. 100 | | Reston | VA | 20191 | | Amendment Number Two dated 2/16/2005, to the Master Agreement dated 6/10/2004 |
| InteliData Technologies Corp nka Corillian Corp | Legal Department | 11600 Sunrise Valley Dr., Ste. 100 | | Reston | VA | 20191 | | Master Agreement: Software License; Master Agreement: Maintenance Services and Master Agreement: Professional Services dated 6/10/2004 |
| International SOS | Legal Department | 331 North Bridge Road | #17-00, Odeon Towers | | | 188720 | Singapore | Services Agreement |
| Intersections, Inc. | Legal Department | 14901 Bogle Drive | | Chantilly | VI | 20151 | | Services Agreement |
| Intervoice Brite, Inc. | Legal Department | 17811 Waterview Parkway | | Dallas | TX | 75252 | | Sales Agreement |
| Intralinks, Inc. | Legal Department | 1372 Broadway, 11th Floor | | New York | NY | 10018 | | Vendor Agreement |
| Intrepid Learning Solutions | Legal Department | 411 First Avenue South, Suite 300 | | Seattle | WA | 98104 | | Vendor Agreement |
| IPC Information Systems, Inc. | Legal Department | 142 Sansome Street, Suite 3 | | San Francisco | CA | 94104 | | Purchase Agreement |
| ISM Barsa Inc | David O. Nelson | 6400 Se Lake Road, Suite #450 | | Portland | OR | 97222 | | Vendor Agreement |
| IXI Corporation | Legal Department | 6845 Elm Street | | Mclean | VA | 22101 | | Vendor Agreement |
| Jacobs Pine Consulting, Inc. | Legal Department | 1117 11th Street, Suite 201 | | Manhattan Beach | CA | 90266 | | Vendor Agreement |
| Jeffer Mangels | Legal Department | 1900 Avenue of the Stars 7th Floor | | Los Angeles | CA | 9067 | | Vendor Agreement |
| Jefferson Wells Intl, Inc. | Legal Department | 200 S Executive Drive | | Brookfield | WI | 53005 | | Vendor Agreement |
| Jerry Kachel Builder, Inc. | Legal Department | 6518 Klein Cemetary Road | | Spring | TX | 77379-4246 | | Master Contractor's Agreement |
| JPMorgan Chase Bank | Sheila Asher, VP | 201 North Central Avenue | | Phoenix | AZ | 85004 | | License Agreement |
| JPMorgan Chase Bank | Global Securities Lending | Legal Department | 4 New York Plaza | New York | NY | 10004 | | Securities Lending Agreement |
| JPMorgan Chase Bank | Sheila Asher, VP | 201 North Central Avenue | | Phoenix | AZ | 85004 | | Services Agreement |
| JPMorgan Chase Bank | Thomas Christofferson, SVP | 3 Chase Metro Tech Center | | Brooklyn | NY | 11245 | | Services Agreement |
| J.P. Morgan Securities, Inc. | Legal Department | 277 Park Avenue | | New York | NY | 10172 | | Trust Agreement |
| JWT Specialized Communicatoins | Legal Department | 5200 W Century Boulevard, Suite 310 | | Los Angeles | CA | 90045 | | Vendor Agreement |
| K/P Corporation | Legal Department | PO Box 45778 | | San Francisco | CA | 94145-0778 | | Appendix A-1, Statement of Work, new Response Mgmt System, dated 4/11/2006, to MSA dated 4/16/2004 |
| K/P Corporation | Legal Department | PO Box 45778 | | San Francisco | CA | 94145-0778 | | Second Amendment dated 5/11/2006, to the Master Services Agreement dated 4/16/2004 |
| Kaiser Foundation Health Plan, Inc. | Legal Department | 1 Kaiser Plaza | | Oakland | CA | 94612 | | Kaiser Foundation Health Plan, Inc. Group Medical and Hospital Service Agreement and any amendments thereto, dated 1/1/1996 |
| Kana Software, Inc. | Legal Department | 181 Constitution Drive | | Menlo Park | CA | 94025 | | Purchase Agreement |
| Kana Software, Inc. | Legal Department | 740 Bay Road | | Redwood City | CA | 94063 | | Services Agreement |
| Kana Software, Inc. | Legal Department | 181 Constitution Drive | | Menlo Park | CA | 94025 | | Software License Agreement |
| Kana Software, Inc. | Legal Department | 181 Constitution Drive | | Menlo Park | CA | 94025 | | Software License and Maintenance Agreement |
| Kathleen Humphrey | Legal Department | 4113 54th Avenue SW | | Seattle | WA | 98116 | | Consulting Agreement |
| KBM Workspace | Legal Department | 320 S First Street | | San Jose | CA | 95113 | | Services Agreement |
| Knoll, Inc. | Bryan J. Smith | 1235 Water Street | | East Greenville | PA | 18401 | | Vendor Agreement |
| Knowledge.net, Inc. | Attn: Steve Krell, CFO | 14624 N. Scottsdale Road, Suite 300 | | Scottsdale | AZ | 85254 | | Major Accounts License Agreement 4/1/04 |
| Knowledge.net, Inc. | Attn: Steve Krell, CFO | 14624 N. Scottsdale Road, Suite 300 | | Scottsdale | AZ | 85254 | | Amendments to Major Accounts License Agreement 4/1/04 |
| KP Corporation | Legal Department | 12647 Alcosta Boulevard, Suite 425 | | San Ramon | CA | 94583 | | Services Agreement |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| KPMG LLP | Legal Department | 345 Park Avenue | | New York | NY | 10154 | | Vendor Agreement |
| Language Line Services, Inc. | Legal Department | PO Box 16012 | | Monterey | CA | 93942-6012 | | Consulting Services Agreement dated 11/1/2005 |
| Lawson Software Americas, Inc. | Legal Department | 380 St. Peter Street | | St. Paul | MN | 55102 | | Vendor Agreement |
| Levine Blaszak Block & Boothby | Legal Department | 2001 L Street NW, Suite 900 | | Washington | D.C | 20036 | | Letter Agreement dated 8/11/04 |
| Live Nation Marketing, Inc. | Legal Department | 8808 Irvine Center Drive | | Irvine | CA | 92618 | | Marketing Sponsorship Agreement |
| Liveperson, Inc. | Legal Department | 462 7th Avenue, Floor 21 | | New York | NY | 10018 | | Vendor Agreement |
| Loan Performance | Legal Department | 1888 The Embarcadero, Third Floor | | San Francisco | CA | 94105 | | License Agreement |
| LSI Credit Services | Legal Department | 3100 New York Drive | | Pasadena | CA | 91107 | | Vendor Agreement |
| M J Hellmuth Plumbing, Inc. | Legal Department | 16835 Sierra Highway | | Canyon Country | CA | 91351 | | Vendor Agreement |
| Mapquest.Com, Inc. | Thomas G. McGloin | 1730 Blake Street, Suite 180 | | Denver | CO | 80202 | | Vendor Agreement |
| Market Watch, Inc. | Legal Department | 335 Madison Avenue, 18th Floor | | New York | NY | 10017 | | Custom Content License and Services Agreement |
| MarkMonitor | General Counsel | Emerald Tech Center | 391 N. Ancestor Place | Boise | ID | 83704 | | Brand Management Services Agreement 5/12/05 |
| MarkMonitor | General Counsel | Emerald Tech Center | 391 N. Ancestor Place | Boise | ID | 83704 | | Master Services Agreement 9/15/04 |
| Marsh USA | Legal Department | 1166 Avenue of the Americas | | New York | NY | 10036 | | Services Agreement |
| Mastercard International | Legal Department | 2200 Mastercard Boulevard | | O Fallon | MO | 63366 | | License Agreement |
| Mccracken Financial Solutions | Legal Department | 8 Suburban Park Drive | | Billerica | MA | 18121 | | License Agreement |
| Mccracken Financial Solutions | Legal Department | 8 Suburban Park Drive | | Billerica | MA | 18121 | | Professional Services Agreement |
| McData Corporation | Legal Department | 6000 Nathan Lane North | | Plymouth | MN | 55442 | | Managed Services Contract |
| McData Corporation | Legal Department | 6000 Nathan Lane North | | Plymouth | MN | 55442 | | Master Purchase, License and Service Agreement |
| MCI Worldcom Communications, Inc. | Legal Department | SCA Services | PO Box 382123 | Pittsburgh | PA | 15250-8123 | | (Digex) Verizon Services Order Form - Addendum |
| MCI Worldcom Communications, Inc. | Legal Department | SCA Services | PO Box 382123 | Pittsburgh | PA | 15250-8123 | | First Amendment to Gateway Service Agreement |
| McKinsey & Company, Inc. Us | Legal Department | 55 E 52nd Street | | New York | NY | 10022 | | Vendor Agreement |
| Mercer Delta Consulting LLC | Legal Department | 1166 Avenue of the Americas 40th Floor | | New York | NY | 10036 | | Services Agreement |
| Mercer Oliver Wyman LLC | Legal Department | 99 Park Avenue, Floor 5 | | New York | NY | 10016 | | Vendor Agreement |
| Mercury Interactive Corp | Legal Department | 1325 Borregas Avenue | | Sunnyvale | CA | 94089 | | Vendor Agreement |
| Meridian Consulting LLC | Managing Partner | 1200 Fifth Street | | Berkeley | CA | 94710 | | Consulting Services Agreement |
| Meridian Consulting LLC | Legal Department | 7800 Belfort Pkwy, Suite 160 | | Jacksonville | FL | 32256 | | Consulting Services Agreement |
| Metavante Corporation | Legal Department | 136 Central Avenue, 3rd Floor | | Clark | NJ | 07066 | | License Agreement |
| Micromuse, Inc. | Legal Department | 139 Townsend Street | | San Francisco | CA | 94017 | | Software License Agreement |
| Microsoft Licensing, GP | Legal Department | 6100 Neil Road, Suite 210 | | Reno | NV | 89511-1137 | | Vendor Agreement |
| Microsoft Services | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210 | | Reno | NV | 89511 | | Select Agreement |
| Mitratech Holdings, Inc. | Legal Department | 3539 Motor Avenue | | Los Angeles | CA | 90034 | | Vendor Agreement |
| Moodys Analytics, Inc. | Legal Department | 1350 Treat Boulevard, Suite 400 | | Walnut Creek | CA | 94596 | | Fast License Agreement |
| Moodys Analytics, Inc. | Legal Department | 1350 Treat Boulevard, Suite 400 | | Walnut Creek | CA | 94596 | | Letter Agreement dated 12/7/07 |
| Moodys Analytics, Inc. | Legal Department | 1350 Treat Boulevard, Suite 400 | | Walnut Creek | CA | 94596 | | Software License and Services Agreement |
| Moore Wallace | Legal Department | Royal Industrial Park Carr 869 Km 1.5 | | Catano | Puerto Rico | 00962 | Mexico | Master Agreement |
| Moss Codilis LLP | Legal Department | 6560 Greenwood Plaza Boulevard | | Englewood | CO | 80111-4980 | | Vendor Agreement |
| Moss-Adams LLP | Legal Department | 999 Third Avenue, Suite 2800 | | Seattle | WA | 98101 | | Services Agreement |
| Mypoints.Com | Legal Department | 188 The Embarcadero, Floor 5 | | San Francisco | CA | 94105 | | Vendor Agreement |
| NCR Corporation | General Counsel/Notices HWQ-6 | 1700 South Patterson Boulevard | | Dayton | OH | 45479 | | Universal Agreement |
| NEC | Legal Department | 500 Park Boulevard, Suite 1100 | | Itasca | IL | 60143 | | National Account Program Agreement |
| Netversant | Legal Department | 728 134th Street SW, Suite 217 | | Everett | WA | 98204 | | Master Telecommunication Cabling Services Agreement |
| Network Associates, Inc. | Legal Department | 3965 Freedom Circle | | Santa Clara | CA | 95054 | | PrimeSupport Maintenance Agreement |
| Neustar, Inc. | Legal Department | 46000 Center Oak Plaza | | Sterling | VA | 20166 | | Services Agreement |
| New Cingular Wireless National Accounts LLC, Formerly Aws National Accounts, LLC | Legal Department | 1001 West Loop S, Suite 300 | | Houston | TX | 77027 | | Vendor Agreement |
| New Horizons Computer | Legal Department | 725 South Rural Road, Suite C-207 | | Tempe | AZ | 85281 | | Services Agreement |
| Nexans | Legal Department | 110 N Center Street, Suite 204 | | Hickory | NC | 28601-6294 | | Manufacturer Price and Services Agreement |
| Norkom Technologies | Legal Department | 260 Franklin Street, Suite 1920 | | Boston | MA | 02110-3115 | | Software License and Services Agreement |
| Oblix, Inc. | Legal Department | 18922 Forge Drive | | Cupertino | CA | 95014 | | NetPoint Software License Agreement of 05/24/02 |
| Oblix, Inc. | Legal Department | 18922 Forge Drive | | Cupertino | CA | 95014 | | Exhibit A-2 of 07/28/04 to the Oblix SLA of 05/24/02 |
| OCE Business Services, Inc. | Legal Department | 855 Avenue of the Americas | | New York | NY | 10001 | | Services Agreement |
| Office Team | Legal Department | 2884 Sand Hill Road | | Menlo Park | CA | 94025 | | Services Agreement |
| Open Pages, Inc. | Legal Department | 201 Jones Road | | Waltham | MA | 02451 | | Consulting Services Agreement |
| Open Pages, Inc. | Legal Department | 201 Jones Road | | Waltham | MA | 02451 | | Software Services Agreement |
| Oracle Corporation | Legal Department | 4460 Hacienda Drive | | Pleasanton | CA | 94588 | | Vendor Agreement |
| Orca Creative Group, Inc. | Legal Department | 15000 Woodinville Redmond Road NE B600 | | Woodinville | WA | 98072 | | Services Agreement |
| Ortronics Incorporated | Legal Department | 125 Eugene Oneil Drive | | New London | CT | 06320 | | Manufacturer Price and Services Agreement |
| Par3 Communications, Inc., | Turya Karyn | 1702 S Highlands Boulevard | | West Richland | WA | 99353 | | Vendor Agreement |
| Paradigm Dkd Group LLC | Legal Department | 3030 North Central Avenue, Suite 1001 | | Phoenix | AZ | 85012 | | Vendor Agreement |
| Pattison Sign Group | Legal Department | 555 Ellesmere Road | | Toronto | Ontario | M1R 4E8 | Canada | Purchase Agreement |
| PCI Services, Inc. | Jim Daley | 30 Winter Street, Floor 12 | | Boston | MA | 02108 | | Vendor Agreement |
| PDG Architects Dba | Legal Department | 3100 Weslayan Street | | Houston | TX | 77027 | | Master Architect's Agreement |
| PeopleSoft USA, Inc. | Legal Department | 1515 E Woodfield Road, Suite 450 | | Schaumburg | IL | 60173 | | Vendor Agreement |
| Peoplesupport, Inc. | Legal Department | 1100 Glendon Avenue, Suite 1250 | | Los Angeles | CA | 90024 | | Services Agreement |
| Point & Ship Software, Inc. | Legal Department | 7833 Skyline Boulevard | | Oakland | CA | 94611-1157 | | Services Agreement |
| Point B Solutions Group LLP | Legal Department | 1420 5th Ave, Suite 2200 | | Seattle | WA | 98101-1346 | | Services Agreement |
| Portiva Corporation | Legal Department | 7201 W Interstate 40, Suite 200 | | Amarillo | TX | 79106 | | Software License Agreement |
| Price Waterhouse Coopers LLP | Legal Department | 3109 W Dr Martin Luther King Jr Boulevard | | Tampa | FL | 33607 | | Vendor Agreement |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Primavera Systems, Inc. | Legal Department | 3 Bala Plaza West, Suite 700 | | Bala Cynwyd | PA | 19004-3415 | | Vendor Agreement |
| Protiviti, Inc. | Legal Department | 2884 Sand Hill Road, #200 | | Menlo Park | CA | 94025 | | Vendor Agreement |
| Quadstone, Inc. | Legal Department | 125 Summer Street, Floor 16 | | Boston | MA | 02110 | | Vendor Agreement |
| Quaero Corp | Naras Eechambadi | 1930 Camden Road, Suite 2060 | | Charlotte | NC | 28203 | | Vendor Agreement |
| Quality Data Systems, Inc. | Legal Department | 4808 Starcrest Drive | | Monroe | NC | 28110-8496 | | Vendor Agreement |
| Quest Software | Legal Department | 5 Polaris Way | | Aliso Viejo | CA | 92656 | | Software License Agreement |
| Question Mark Corporation | Legal Department | 5 Hillandale Avenue | | Stamford | CT | 06902 | | Hosting Agreement |
| Question Mark Corporation | Legal Department | 5 Hillandale Avenue | | Stamford | CT | 06902 | | Software License Agreement |
| Qwest Communications Corp | Legal Department | 1600 7th Avenue, Room 2000 | | Seattle | WA | 98101 | | Services Agreement |
| Resources Audit Solutions, LLC | Legal Department | 695 Town Center Dr., Ste. 600 | | Costa Mesa | CA | 92626-1978 | | First Amendment dated 5/2/2007, to CSA dated 5/2/2005 |
| Resources Connection, Inc. | Donald Murray | 695 Town Center Dr. # 600 | | Costa Mesa | CA | 92626 | | Vendor Agreement |
| Resources Global Professionals | Legal Department | 601 Union Street Ste 3939 | | Seattle | WA | 98101 | | First Amendment dated 5/2/2007, to CSA dated 5/2/2005 |
| Responsetek Networks Corp | Legal Department | 409 Granville Street, Suite 836 | | Vancouver | BC | V6C 1T2 | Canada | Software License Agreement |
| Reval.Com Inc | Legal Department | 100 Broadway, Floor 22 | | New York | NY | 10005 | | Vendor Agreement |
| Richard H. Deihl | Fairbanks Ranch Lot #330 | 17101 Via Baranca Del Zorro | | Rancho Santa Fe | CA | 92608 | | Consulting Agreement |
| Ricoh Americas Corp | Legal Department | 225 W Randolph Street | 2300 Parkdale Drive, NE | Atlanta | GA | 30345 | | Vendor Agreement |
| RSA Security, Inc. | Lanier Worldwide, Inc. | 174 Middlesex Turnpike | | Bedford | MA | 01730 | | License and Professional Services Agreement |
| Safeharbor Technology Corp | Legal Department | 150 Techology Lane | | Elma | WA | 98541 | | Letter Agreement dated 2/6/02 |
| Safeharbor Technology Corp | Legal Department | 150 Techology Lane | | Elma | WA | 98541 | | Services Agreement |
| Safeharbor Technology Corp | Legal Department | 150 Techology Lane | | Elma | WA | 98541 | | Services Agreement |
| San-Marin Construction, Inc. | Legal Department | 5 S Linden Avenue, Suite 2 | | South San Francisco | CA | 94080 | | Master Contractor's Agreement |
| SAS Institute, Inc. | Legal Department | 100 SAS Campus Drive | | Cary | NC | 27513-2414 | | Consulting Services Agreement |
| SBC Global Services | Legal Department | 225 W Randolph Street | | Chicago | IL | 60606 | | Communications Service Agreement |
| Searchspace Corp | Legal Department | 60 Broad Street | | New York | NY | 10004 | | Vendor Agreement |
| Securitas Security | Eric P. Anderson | 2 Campus Drive | | Parsippany | NJ | 28290 | | Vendor Agreement |
| Sedgwick Claims Management Svcs | CJ Siding Supply | Legal Department | 101 Coleman Boulevard | Savannah | GA | 31408 | | Services Agreement |
| Service Communications, Inc. | Legal Department | 10675 Willows Road NE | | Redmond | WA | 98052 | | Services Agreement |
| Servicing.Com | Mortgage Industry Advisory Company | Legal Department | 55 John Street, 15th  Floor | New York | NY | 10038 | | Vendor Agreement |
| Siemens Business Services, Inc. | Legal Department | 101 Merritt 7 | | Norwalk | CT | 06851 | | Preferred Master Services Agreement |
| Siemens Business Services, Inc. | Legal Department | 101 Merritt 7 | | Norwalk | CT | 06851 | | Services Agreement |
| Siemens Business Services, Inc. | Legal Department | 101 Merritt 7 | | Norwalk | CT | 06851 | | Technology Risk Analysis Services |
| Sirana Software LLC | Legal Department | 14711 NE 29th Place, Suite 204 | | Bellevue | WA | 98007-8613 | | Software License and Technical Support Agreement |
| Sittig Northwest, Inc. | Legal Department | 18895 NE 68th Street | | Redmond | WA | 98052 | | Vendor Agreement |
| Software House International, Inc. | Legal Department | 2 Riverview Drive | | Somerset | NJ | 08873 | | Reseller Agreement |
| Specialty Risk Services, LLC | Legal Department | 225 Asylum Street | Goodwin Square 16th Floor | Harford | CT | 06103 | | Claim Service and Funding Agreement |
| Sprint | Legal Department | 6200 Spring Pkwy | | Overland Park | KS | 66251 | | First Amendment dated 1/1/04 |
| Sprint | Legal Department | 6200 Spring Pkwy | | Overland Park | KS | 66251 | | Second Amendment dated 1/1/04 |
| SQN Peripherals, Inc. | Legal Department | 65 Indel Ave | | Rancocas | NJ | 08073 | | Sales Agreement |
| Standard Register | Legal Department | 600 Albany Street | | Dayton | OH | 45408 | | Purchase Agreement |
| Starcite, Inc. | John Pino | 1650 Arch Street, Floor 18 | | Philadelphia | PA | 19103 | | Vendor Agreement |
| Sterling Commerce | Legal Department | 4600 Lakehurst Court | | Dublin | OH | 43016-2000 | | License Agreement |
| Stroock & Stroock & Lavan LLP | Legal Department | 2029 Century Park E | | Los Angeles | CA | 90067 | | Vendor Agreement |
| Summit Systems, Inc. | Misys Banking Systems | Legal Department | 22 Cortlandt Street | New York | NY | 10007 | | Software License Agreement |
| Sun Microsystems, Inc. | Legal Department | 4150 Network Circle | | Santa Clara | CA | 95054 | | Sun World Wide Agreement Master Terms |
| Supportsoft, Inc. | Legal Department | 575 Broadway Street | | Redwood City | CA | 94063 | | Maintenance Agreement |
| Supportsoft, Inc. | Legal Department | 575 Broadway Street | | Redwood City | CA | 94063 | | Master Preferred Escrow Agreement |
| Symantec Corporation | Legal Department | 302 2nd Street | | San Francisco | CA | 94105 | | License Agreement |
| Symantec Corporation | Legal Department | 302 2nd Street | | San Francisco | CA | 94105 | | Services Agreement |
| Symon Communications, Inc. | Legal Department | 500 N Central Expy, Suite 175 | | Plano | TX | 75074 | | Software License Agreement |
| Synovate, Inc. | Legal Department | 37090 EAGLE WY | | Chicago | IL | 60678-1370 | | Services Agreement |
| Systems Source, Inc. | Legal Department | 2100 Main Street | | Irvine | CA | 92614 | | Vendor Agreement |
| Systemware, Inc. | Danny R. Basso | 15601 Dallas Parkway, Suite 1000 | | Addison | TX | 75001 | | Master Preferred Escrow Agreement |
| Systemware, Inc. | Danny R. Basso | 15601 Dallas Parkway, Suite 1000 | | Addison | TX | 75001 | | Software License Agreement |
| Systemware, Inc. | Danny R. Basso | 15601 Dallas Parkway, Suite 1000 | | Addison | TX | 75001 | | Support and Maintenance Agreement |
| T Mobile Usa, Inc. | Legal Department | 4120 International Parkway | | Carrollton | TX | 75007 | | Vendor Agreement |
| Taleo Corp | Martin Ouellet | 575 Market Street, 8th Floor | | San Francisco | CA | 94105 | | Vendor Agreement |
| Talx Corporation | Legal Department | 1850 Borman Ct | | St Louis | MO | 63146-4126 | | Vendor Agreement |
| Tata America International Corp | Amandeep Narula | 12977 Collection Center Drive | | Chicago | IL | 60693 | | Vendor Agreement |
| Tate & Kirlin Associates, Inc. | Tate Harold | 2810 Southampton Road | | Philadelphia | PA | 19154 | | Vendor Agreement |
| Teksystems, Inc. | Legal Department | 7437 Race Road | | Hanover | MD | 21076 | | Services Agreement |
| Telepress, Inc. | Legal Department | 19241 62nd Avenue S | | Kent | WA | 98032 | | Letter Agreement dated 5/21/08 |
| Telepress, Inc. | Legal Department | 19241 62nd Avenue S | | Kent | WA | 98032 | | Purchase Agreement |
| Teradata Products | Legal Department | 2835 Miami Village Drive | | Miamisburg | OH | 45342 | | Universal Agreement |
| The Abernathy MacGregor Group | Legal Department | 611 West Sixth Street, Suite 1880 | | Los Angeles | CA | 90017 | | Letter Agreement 1/6/06 |
| The Abernathy MacGregor Group | Legal Department | 611 West Sixth Street, Suite 1880 | | Los Angeles | CA | 90017 | | Letter Agreement 9/6/06 |
| The JK Group, Inc. | Legal Department | 104 Morgan Lane | | Plainsboro | NJ | 08536 | | Services Agreement |
| The McGraw-Hill Companies, Inc. | Legal Department | 2542 Collection Center Dr | | Chicago | IL | 60693 | | Standard & Poor's Master Subscription Agreement |
| The McGraw-Hill Companies, Inc. | Legal Department | 2542 Collection Center Dr | | Chicago | IL | 60693 | | Work for Hire Order/SOW |
| The Medstat Group, Inc. | Legal Department | 777 E Eisenhower Parkway | | Ann Arbor | MI | 48108 | | Software and Services Agreement |
| The Relizon Company | Legal Department | 220 E Monument Avenue | | Dayton | OH | 45402 | | Master Purchase and Services Agreement |
| Thomson Financial Corporate Group | Global Contract Management | 195 Broadway, 7th Floor | | New York | NY | 10007 | | Addendum to Client Agreement 4/1/05 |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Thomson Financial Corporate Services | Global Contract Management | 195 Broadway, 7th Floor | | New York | NY | 10007 | | Addendum to Client Agreement 4/12/06 |
| Thomson Reuters, Inc. | Legal Department | 777 E Eisenhower Parkway | | Ann Arbor | MI | 48108 | | Software and Service Agreement |
| Thoughtworks, Inc. | Legal Department | 200 E Randolph | | Chicago | IL | 60601 | | Vendor Agreement |
| Total System Services, Inc. | Legal Department | 1600 1st Avenue. | | Columbus | GA | 31901 | | Print Services Agreement |
| Towers Perrin Forster & Crosby, Inc. | Legal Department | One Stamford Plaza | 263 Tresser Boulevard | Stamford | CT | 06901 | | Benefit Plan Administration Services |
| Towers Perrin Forster & Crosby, Inc. | Legal Department | One Stamford Plaza | 263 Tresser Boulevard | Stamford | CT | 06901 | | Continuous Advisory Services |
| Towers Perrin Forster & Crosby, Inc. | Legal Department | One Stamford Plaza | 263 Tresser Boulevard | Stamford | CT | 06901 | | Pension Plan Administration Services |
| Trans Union LLC | Legal Department | 555 W Adams Street, 6th Floor | | Chicago | IL | 60606 | | Amendment dated 3/17/08 |
| Trans Union LLC | Legal Department | 555 W Adams Street, 6th Floor | | Chicago | IL | 60606 | | Consumer Reporting and Ancillary Services |
| Trans Union Settlement Solutions, Inc. | Legal Department | 555 W Adams Street, 6th Floor | | Chicago | IL | 60606 | | Purchase Agreement |
| Trans Union Settlement Solutions, Inc. | Legal Department | 1801 Rockland Road, Suite 200 | | Wilmington | DE | 19803 | | Purchase Agreement |
| Transfirst LLC | Legal Department | 371 Centennial Parkway | | Louisville | CO | 80027 | | Letter Agreement dated 7/2/07 |
| Transfirst LLC | Legal Department | 371 Centennial Parkway | | Louisville | CO | 80027 | | Merchant Card Processing Agreement |
| TSYS Loyalty, Inc. | Legal Department | 1600 First Avenue | | Columbus | GA | 31901 | | Vendor Agreement |
| Tube Art Displays, Inc. | Legal Department | 2730 Occidental Avenue S | | Seattle | WA | 98134 | | Vendor Agreement |
| Tumbleweed Communications | Jean-Christophe Bandini | 700 Saginaw Drive | | Redwood City | CA | 94063 | | Vendor Agreement |
| Tusa Office Solutions, Inc. | Legal Department | 100 N Forest Park Boulevard | | Fort Worth | TX | 75007 | | Master Purchase and Service Agreement |
| U. S. Trust Company, N.A. | Legal Department | 515 South Flower Street | | Los Angeles | CA | 90071-2429 | | Services Agreement |
| United HealthCare Insurance Company | General Counsel | 450 Columbus Boulevard, 15th Floor | | Hartford | CT | 06103 | | Health and Health Management Plan and Program Administration Services Agreement |
| United Healthcare Services, Inc. | c/o Specialized Care Services | Attn: General Counsel - Apur Patel | 9900 Bren Road East | Minnetonka | MN | 55343 | | Oputum Services Agreement 11/1/02 |
| Varoli Corporation | Turya Karyn | 1702 S Highlands Boulevard | | West Richland | WA | 99353 | | Vendor Agreement |
| Velocita Wireless | Legal Department | 10 Woodbridge Center Drive | | Woodbridge | NJ | 07095-1152 | | Vendor Agreement |
| Veritas Software Global Services LLC | Legal Department | 350 Ellis Street | | Mountain View | CA | 94043 | | Services Agreement |
| Verity, Inc. | Legal Department | 230 W 41st Street | | New York | NY | 10036 | | Consulting Services Agreement |
| Verizon Business Services | Legal Department | 1 Verizon Way | 295 N Maple Ave | Basking Ridge | NJ | 07920-1002 | | Letter Agreement dated 12/5/06 |
| Verizon Business Services | Legal Department | 1 Verizon Way | 295 N Maple Ave | Basking Ridge | NJ | 07920-1002 | | Letter Agreement dated 8/24/06 |
| Verizon New York, Inc. | Legal Department | 1095 Avenue of the Americas | | New York | NY | 10036 | | Vendor Agreement |
| Verizon Wireless | Legal Department | 1305 Solutions Center | | Chicago | IL | 60677 | | Letter Agreement dated 2/1/08 |
| Verizon Wireless | Legal Department | 1305 Solutions Center | | Chicago | IL | 60677 | | Vendor Agreement |
| Visa USA, Inc. | Legal Department | 900 Metro Center Boulevard | | Foster City | CA | 94404 | | Vendor Agreement |
| Visual Sciences LLC | Legal Department | 1616 Anderson Road | | Mclean | VA | 22102 | | Vendor Agreement |
| VMware, Inc. | Legal Department | 3145 Porter Drive | | Palo Alto | CA | 94304 | | Master Software License Agreement |
| VMware, Inc. | Legal Department | 3145 Porter Drive | | Palo Alto | CA | 94304 | | Services Agreement |
| Vurv Technology, Inc. | Legal Department | 7660 Centurion Pkwy, #100 | | Jacksonville | FL | 32256-0519 | | License Agreement |
| Wageworks, Inc. | Legal Department | Two Waters Park Drive, Suite 250 | | San Mateo | CA | 94403 | | Commuter Benefits Services Agreement of 2/1/03 |
| Wageworks, Inc. | Legal Department | 1100 Park Place, Floor 4 | | San Mateo | CA | 94403 | | Commuter Benefits Services Agreement of 3/1/05 |
| Wells Fargo Bank NA | Legal Department | 420 Montgomery Street | | San Francisco | CA | 94104 | | Services and Records Maintenance Agreement |
| Western Office Interiors, Inc. | Mike Dona | 500 Citadel Drive, Suite D-250 | | Los Angeles | CA | 90040 | | Vendor Agreement |
| Wildcard Systems, Inc. | Legal Department | 1840 Gateway Dr, Suite 100 | | Foster City | CA | 94404 | | Vendor Agreement |
| Wipro, Inc. | Wipro Limited Corporate Legal | 76P-80P Doddakannelli | | Sarjapur Road | Bangalore | 560-035 | India | Services Agreement |
| Wipro, Inc. | Head of Finance and Operations, Americas | 1300 Crittenden Lane, 2nd Floor | | Mountain View | CA | 94043 | | Services Agreement |
| Witness Systems, Inc. | Legal Department | 300 Colonial Center Parkway, Suite 600 | | Roswell | GA | 30076 | | Letter Agreement dated 5/1/06 |
| Witness Systems, Inc. | Legal Department | 300 Colonial Center Parkway, Suite 600 | | Roswell | GA | 30076 | | Software License and Services Agreement |
| Wolters Kluwer Financial Services, Inc. | Legal Department | 6815 Saukview Drive | | Saint Cloud | MN | 56303 | | Vendor Agreement |
| Xerox Corporation | Legal Department | 9715 Burnet Road | | Austin | TX | 78757 | | Vendor Agreement |
| Zimmerman Associates | Legal Department | 58 William Street | | Andover | MA | 18101 | | Vendor Agreement |
| Zoot Enterprises, Inc. | Legal Department | 555 Zoot Enterprise Lane | | Bozeman | MT | 59718 | | Depositor Acceptance Form |
| Zoot Enterprises, Inc. | Legal Department | 555 Zoot Enterprise Lane | | Bozeman | MT | 59718 | | Services Agreement |
| Zoot Enterprises, Inc. | Legal Department | 555 Zoot Enterprise Lane | | Bozeman | MT | 59718 | | Vendor Agreement |
| Zubi Advertising Services, Inc. | Legal Department | 355 Alhambra Circle, Floor 10 | | Coral Gables | FL | 33134 | | Advertising Agency Agreement |

(1) These plans may relate to former employees of WMI, entities acquired by WMI or Washington Mutual Bank.
(2) WMI has an ownership interest in split dollar life insurance policies with Mass Mutual, John Hancock, Northwestern Mutual, policies acquired by WMI when Commerical Capital Bancorp Inc. acquired Hawthorne Financial Corporation.
(3) WMI has an ownership interest in approximately 700 split dollar life insurance policies. As set forth on Schedule F, certain individual claimants may also have an interest in these policies.

**In re: Washington Mutual, Inc.**                                    **Case No. 08-12229 (MFW)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☑ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| NONE | |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: Washington Mutual, Inc.                    Case No. 08-12229 (MFW)

# DECLARATION CONCERNING DEBTOR'S FIRST AMENDED SCHEDULES

I, John Maciel, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____175____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___January 27, 2009___          Signature: _____

                                      John Maciel

                                      **Chief Financial Officer**

--------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C.§§ 152 and 3571.**