## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------x

|  |  |  |
|---|---|---|
| *In re* | : | **Chapter 11** |
|  | : |  |
| **WASHINGTON MUTUAL, INC., et al.,**[1] | : |  |
|  | : | **Case No. 08- 12229 (MFW)** |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)** |
|  | : |  |
|  | : | Objection Deadline: 4/9/09 at 4:00 p.m. (EDT) |

------------------------------------------------------------x

### NOTICE OF FILING OF MONTHLY FEE AND SERVICES REPORT OF ALVAREZ & MARSAL AS RESTRUCTURING ADVISORS FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

PLEASE TAKE NOTICE THAT, pursuant to that certain *Order Authorizing the Employment and Retention of Alvarez & Marsal North America, LLC as Restructuring Advisors for the Debtors and Debtors in Possession*, dated November 7, 2008 [Docket No. 246], attached hereto as Exhibit A is a monthly fee and services report (the "Fee Report") of Alvarez & Marsal North America, LLC for the time period of February 1, 2009 through February 28, 2009.

PLEASE TAKE FURTHER NOTICE that any responses or objections to the Fee Report must be filed in writing with the Bankruptcy Court, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, and served upon and received by the undersigned counsel for the Debtors on or before **April 9, 2009 at 4:00 p.m. (Eastern Daylight Time)** (the "Objection Deadline"). In the event that a response or objection is filed and served prior to the Objection Deadline, all compensation listed in the Fee Report shall be subject to review by the Court.

---

[1] The Debtors in these chapter 11 cases along with the last four digits of each Debtor's federal tax identification number are: (i) Washington Mutual, Inc. (3725); and (ii) WMI Investment Corp. (5395). The Debtors' principal offices are located at 1301 Second Avenue, Seattle, Washington 98101.

Dated: March 20, 2009
      Wilmington, Delaware

                                     Mark D. Collins (No. 2981)
                                     Chun I. Jang (No. 4790)
                                     Lee E. Kaufman (No. 4877)

**RICHARDS, LAYTON & FINGER, P.A.**
One Rodney Square
920 North King Street
Wilmington, DE 19801
Telephone: (302) 651-7700
Facsimile: (302) 651-7701

– and –

**WEIL, GOTSHAL & MANGES LLP**
Marcia L. Goldstein, Esq.
Brian S. Rosen, Esq.
Michael F. Walsh, Esq.
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys to the Debtors*
*and Debtors in Possession*

2

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

```
------------------------------------------------------------x
                                          :
```
*In re*                                   :        **Chapter 11**
                                          :
**WASHINGTON MUTUAL, INC., et al.,**[1]    :        **Case No. 08-12229 (MFW)**
                                          :
                                          :        **(Jointly Administered)**
      **Debtors.**                     :
                                          :
                                          :
```
------------------------------------------------------------x
```

## NOTICE OF FILING MONTHLY FEE AND SERVICES REPORT OF ALVAREZ & MARSAL AS RESTRUCTURING ADVISORS FOR THE DEBTORS AND DEBTORS IN POSESSION FOR THE PERIOD FROM FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009.

     **PLEASE TAKE NOTICE THAT,** pursuant to that certain Order Authorizing the Employment and Retention of Alvarez & Marsal North America, LLC ("A&M") as Restructuring Advisors for the Debtors and Debtors in Possession, dated November 7, 2008 [Docket No. 246], attached is a monthly fee and services report from Alvarez & Marsal North America, LLC ("A&M") for the time period of February 1, 2009 through February 28, 2009.

---

[1] The Debtors in these chapter 11 cases along with the last four digits of each Debtor's federal tax identification number are: (i) Washington Mutual, Inc. (3725); and (ii) WMI Investment Corp. (5395). The Debtors' principal offices are located at 1301 Second Avenue, Seattle, Washington 98101.



## ALVAREZ & MARSAL

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

March 18, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

Dear Robert:

Please find attached Alvarez & Marsal's invoice for professional services rendered to Washington Mutual, Inc. for the period February 1 - February 28, 2009. Per the terms of our engagement letter, payment is due upon receipt.

Please let me know if you have any questions regarding this invoice. We appreciate the opportunity to be of service to you.

Sincerely,

Bill Kosturos



## ALVAREZ & MARSAL

100 Pine Street, Suite 900 ◆ San Francisco, CA  94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

March 18, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA  98101

**INVOICE #:**  83432 - 5

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees:      2/1 - 2/28/2009 | | | |
| Restructuring | | | $   741,720.25 |
| DAF (Litigation) | | | 503,480.00 |
| Insurance | | | 1,500.00 |
| Tax (Federal, State & Local) | | | 527,062.50 |
| Tax (Pension Plan & Benefits) | | | 115,864.50 |
| Total Fees: | | | $ 1,889,627.25 |
| Out-of-Pocket Expenses: | | | $    98,950.04 |
| **TOTAL DUE:** | | | $ 1,988,577.29 |

Note:
Detail by person provided on separate pages.

Atlanta ◆ Austin ◆ Chicago ◆ Dallas ◆ Houston ◆ Los Angeles ◆ New York ◆ Phoenix ◆ San Francisco
London ◆ Paris ◆ Hong Kong



## ALVAREZ & MARSAL

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

**Expense Detail**
**Period Covering**
**2/1 - 2/28/2009**

| | | |
|---|---|---:|
| Airfare | $ | 35,542.48 |
| Ground Transportation | | 9,398.49 |
| Meals | | 10,967.84 |
| Hotel | | 41,287.21 |
| Telecom | | 993.93 |
| Miscellaneous | | 760.09 |
| Total Out-of-Pocket Expenses | $ | 98,950.04 |



### ALVAREZ & MARSAL

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

March 18, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**  83432 - 5

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

Fees:        2/1 - 2/28/2009

**Restructuring**

| | Hours | Rate | Total |
|---|---|---|---|
| Kosturos | 189.00 | $ 695 | $ 131,355.00 |
| Maciel | 194.70 | 540 | 105,138.00 |
| Wells | 149.70 | 530 | 79,341.00 |
| Goulding | 205.00 | 530 | 108,650.00 |
| Jain | 198.75 | 475 | 94,406.25 |
| Western | 7.80 | 475 | 3,705.00 |
| Arko | 196.60 | 425 | 83,555.00 |
| Truong | 194.00 | 350 | 67,900.00 |
| Ojha | 202.00 | 335 | 67,670.00 |
| | | | $ 741,720.25 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kosturos**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Sun | 2/1/2009 | 2.50 | $ 695 | $ 1,737.50 | Work plan review and term sheet review. |
| Mon | 2/2/2009 | 10.00 | 695 | 6,950.00 | Review of term sheet items, review of insurance and interco items. |
| Tues | 2/3/2009 | 11.50 | 695 | 7,992.50 | Meeting with well regarding overall issues and meeting with White & Case regarding creditor term sheet. |
| Wed | 2/4/2009 | 10.00 | 695 | 6,950.00 | Review, discussions and follow up pertaining to the recovery analysis. Global settlement review and follow up. |
| Thur | 2/5/2009 | 9.50 | 695 | 6,602.50 | BOLI/COLI review and follow up. Tax review and follow up. Update on doj and litigation issues. |
| Fri | 2/6/2009 | 4.00 | 695 | 2,780.00 | Committee discussions and follow up. Intercreditor review and follow up. |
| Sat | 2/7/2009 | 2.50 | 695 | 1,737.50 | Work plan review and follow up. |
| Mon | 2/9/2009 | 11.00 | 695 | 7,645.00 | Committee discussions and follow up. Intercompany review and follow up. Global settlement review and follow up. |
| Tues | 2/10/2009 | 10.50 | 695 | 7,297.50 | Review, discussions and follow up pertaining to the recovery analysis. Tax update and team meeting |
| Wed | 2/11/2009 | 10.50 | 695 | 7,297.50 | Benefits review and follow up. NOL review and follow up. Review of subordination agreements in debentures |
| Thur | 2/12/2009 | 5.50 | 695 | 3,822.50 | BOLI/COLI review and follow up. Tax review and follow up. Attendance on board call. |
| Fri | 2/13/2009 | 9.50 | 695 | 6,602.50 | WMI staffing review and follow up. Intercreditor review and follow up. Call with UCC. |
| Sat | 2/14/2009 | 2.50 | 695 | 1,737.50 | Work plan review and follow up. Call with weil and williams re: strategy |
| Tues | 2/17/2009 | 8.50 | 695 | 5,907.50 | Review, discussions and follow up pertaining to the recovery analysis. Intercompany review and follow up and review of the tax issues |
| Wed | 2/18/2009 | 9.00 | 695 | 6,255.00 | Preparations in advance of the 2/23 meeting with FDIC, JPMC, and FTI and Akin. Global settlement review and follow up. Call with UCC. |
| Thur | 2/19/2009 | 4.50 | 695 | 3,127.50 | Deferred compensation review and follow up. Tax review and follow up. Review of term sheet issues. |
| Fri | 2/20/2009 | 7.50 | 695 | 5,212.50 | Preparations in advance of the 2/23 meeting with FDIC, JPMC, and FTI and Akin. |
| Sat | 2/21/2009 | 2.50 | 695 | 1,737.50 | Work plan review and follow up. Review of term sheet. |
| Sun | 2/22/2009 | 6.50 | 695 | 4,517.50 | Preparations in advance of the 2/23 meeting with FDIC, JPMC, and FTI and Akin. Travel to NY |
| Mon | 2/23/2009 | 9.50 | 695 | 6,602.50 | Meeting in Wash DC with JP Morgan, FDIC and UCC, meeting with Weil re: issues |
| Tues | 2/24/2009 | 8.50 | 695 | 5,907.50 | Follow up meetings re: Wash DC meeting. Travel to west coast review of jan mor. |
| Wed | 2/25/2009 | 10.50 | 695 | 7,297.50 | WMI staffing review and follow up. Tax review and follow up. Group meeting re: status |
| Thur | 2/26/2009 | 9.00 | 695 | 6,255.00 | Committee call and follow up. Board call. Review of insurance co issues |
| Fri | 2/27/2009 | 9.50 | 695 | 6,602.50 | Review, discussions and follow up pertaining to the recovery analysis. Global settlement review and follow up. Call with UCC. Call with jpm on cash deposits and POR issues. |
| Sat | 2/28/2009 | 4.00 | 695 | 2,780.00 | Work plan review. Intercompany review and follow up. |
| | | **189.00** | | **$ 131,355.00** | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Maciel**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 9.50 | $ 540 | $ 5,130.00 | Finalizing MOR and following up on open items. |
| Tues | 2/3/2009 | 10.10 | 540 | 5,454.00 | Transition planning. Chart of accounts review. Recovery analysis review. |
| Wed | 2/4/2009 | 10.90 | 540 | 5,886.00 | A/P Review. G/L implementation. Transition planning/Task List. |
| Thur | 2/5/2009 | 9.10 | 540 | 4,914.00 | Tax download. Transition and accounting timeline update. Trustee Information Requests. |
| Fri | 2/6/2009 | 6.50 | 540 | 3,510.00 | UCC meeting. Transition update with JPM. Close preparation. |
| Mon | 2/9/2009 | 1.60 | 540 | 864.00 | Addressed January close issues. Lease terminations. |
| Tues | 2/10/2009 | 8.60 | 540 | 4,644.00 | January close and financial transition documentation. |
| Wed | 2/11/2009 | 10.10 | 540 | 5,454.00 | Transition workplan and intercompany accounting download. Functional Review. |
| Thur | 2/12/2009 | 12.60 | 540 | 6,804.00 | G/L Transition and Implementation. Tax intercompany workplan. |
| Fri | 2/13/2009 | 7.00 | 540 | 3,780.00 | UCC meeting. Tax intercompany research. Worked on new Chart of Accounts and implementation. |
| Sun | 2/15/2009 | 6.10 | 540 | 3,294.00 | G/L Implementation. Chart of Accounts. Miscellaneous case issues. |
| Mon | 2/16/2009 | 8.90 | 540 | 4,806.00 | Master Chart of Accounts. Migration check List. |
| Tues | 2/17/2009 | 13.10 | 540 | 7,074.00 | G/L Implementation. January close. |
| Wed | 2/18/2009 | 10.80 | 540 | 5,832.00 | January close issues. Professional fees review. |
| Thur | 2/19/2009 | 11.20 | 540 | 6,048.00 | January close issues. Transition/Migration work. |
| Fri | 2/20/2009 | 7.00 | 540 | 3,780.00 | Preparation for all hands meeting. January close. |
| Mon | 2/23/2009 | 9.10 | 540 | 4,914.00 | January close. G/L entry, testing and reconciliation. |
| Tues | 2/24/2009 | 11.60 | 540 | 6,264.00 | Worked on fixes to chart of accounts. Contracts/Rejection review. Reconcile December financials. |
| Wed | 2/25/2009 | 13.80 | 540 | 7,452.00 | Functional Review for migration. Reinsurance company accounting. January MOR review. |
| Thur | 2/26/2009 | 10.40 | 540 | 5,616.00 | Functional Review and meeting. UCC tax meeting. MOR preparation and review. |
| Fri | 2/27/2009 | 6.70 | 540 | 3,618.00 | January MOR. Reinsurance tax accounting issues. |
| | | 194.70 | | $ 105,138.00 | |

**Washington Mutual, Inc. (83452)**
**Time Summary**
**Goulding**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 2/1/2009 | 0.20 | 530 | $ 106.00 | Reviewed and responded to emails. |
| Mon | 2/2/2009 | 8.10 | 530 | 4,293.00 | Paid bills and approved expense reports; discussions on next steps for intellectual property; set up meetings for the remainder of the week; discussed project status; organized task list. |
| Tues | 2/3/2009 | 12.20 | 530 | 6,466.00 | Meeting of the WMI PMC, Weekly Finance Meeting; discussion regarding Buus litigation, meeting to discuss HR support for WMI; discussion of legacy benefit plans. |
| Wed | 2/4/2009 | 11.10 | 530 | 5,883.00 | Internal status meeting; call with CONSOR to discuss IP; went through accounts payable to cut check; ongoing discussions related to the pension and medical plans. |
| Thur | 2/5/2009 | 10.00 | 530 | 5,300.00 | Review of IP related items; discussion regarding Buus litigation; worked on a number of organization items (HR, IT, etc.). |
| Fri | 2/6/2009 | 5.20 | 530 | 2,756.00 | Call with FTI/Akin; Tax update discussion; internal status discussion; review of cash position. |
| Sun | 2/8/2009 | 0.80 | 530 | 424.00 | Reviewed emails and prepared for the upcoming week |
| Mon | 2/9/2009 | 9.20 | 530 | 4,876.00 | Call with FTI/Akin and Sidley Austin on Buus litigation; internal status discussion; review of liquidity |
| Tues | 2/10/2009 | 11.10 | 530 | 5,883.00 | Internal status call; weekly finance meeting; treasury status meeting; internal tax discussion; ongoing work regarding medical plans, 401K, pension plan and other benefit programs |
| Wed | 2/11/2009 | 11.80 | 530 | 6,254.00 | WMI Staff Meeting; Discussion on debt subordination; review of recovery analysis; review of accounts payable and payment of bills |
| Thur | 2/12/2009 | 10.30 | 530 | 5,459.00 | Update on intellectual property issues; review of cash position; call with Zolfo Cooper |
| Fri | 2/13/2009 | 7.40 | 530 | 3,922.00 | Call with FTI/Akin on taxes; Weekly call with FTI/Akin; discussion of ongoing tax accounting work; edited recovery analysis |
| Sun | 2/15/2009 | 0.60 | 530 | 318.00 | Review of emails and prepared for upcoming week |
| Mon | 2/16/2009 | 5.20 | 530 | 2,756.00 | Prepared for 2/23 meeting with FDIC, JPMC, and FTI and Akin. Continued work reviewing recovery analysis. |
| Tues | 2/17/2009 | 11.10 | 530 | 5,883.00 | Prepared for 2/23 meeting with FDIC, JPMC, and FTI and Akin. Finance team meeting; additional work on recovery analysis and debt subordinator |
| Wed | 2/18/2009 | 10.60 | 530 | 5,618.00 | Call with FTI/Akin to discuss meeting on 2/23; prepared documents in advance of 2/23 meeting; updated recovery analysis; discussion on AOC preferred shares |
| Thur | 2/19/2009 | 10.20 | 530 | 5,406.00 | Call with CP Energy to discuss JPM Wind Power JV; Prepared for 2/23 meeting including preparing and gathering documents on numerous topics |
| Fri | 2/20/2009 | 10.40 | 530 | 5,512.00 | Prepared supporting documentation and reviewed multiple topics in preparation for meeting on 2/23 |
| Sat | 2/21/2009 | 1.80 | 530 | 954.00 | Prepared supporting documentation and reviewed multiple topics in preparation for meeting on 2/23 |
| Sun | 2/22/2009 | 6.10 | 530 | 3,233.00 | Reviewed binder in preparation for meeting; went through to-do list and emails to stay organized; reviewed and commented on recovery analyst |
| Mon | 2/23/2009 | 8.20 | 530 | 4,346.00 | Prep for meeting with FDIC, JPMC, etc.; Meeting with FDIC, JPMC, etc.; reviewed deposit |
| Tues | 2/24/2009 | 10.80 | 530 | 5,724.00 | Weekly cash flow actual vs. forecast; Handled various pension related issues; followed up on issues related to directors' deferred compensation plans; followed up on status of JPMC Wind Power JV |
| Wed | 2/25/2009 | 12.00 | 530 | 6,360.00 | Call to discuss cash deposit accounts; weekly WMI team meeting, tax analysis status discussion; review of pension topics and board compensation |
| Thur | 2/26/2009 | 11.30 | 530 | 5,989.00 | Call with the Creditors Committee; Followed up on deposit account information; updates to the recovery analysis; review of updates to the cash flow forecast |
| Fri | 2/27/2009 | 9.00 | 530 | 4,770.00 | Call regarding HR-related issues; Weekly call with FTI/Akin; Call regarding WMI deposit account; reviewed of recovery analysis; review of Industry Ventures purchase agreement |
| Sat | 2/28/2009 | 0.30 | 530 | 159.00 | Review of emails and prepared for upcoming week |
| | | 205.00 | | $ 108,650.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Wells**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 5.70 | $ 530 | $ 3,021.00 | AON Presentation re: Tower Insurance; Discussion with Weil re: Radian Termination and process; Follow up with JPMC Acctg. |
| Tues | 2/3/2009 | 4.40 | 530 | 2,332.00 | Weekly Finance Meeting; Send diligence documents for proposal; Update OF Forecast figures. |
| Wed | 2/4/2009 | 3.10 | 530 | 1,643.00 | Distribution request for RMIC trust; Complete fee comparison; Fee Discussion with Houlihan. |
| Thur | 2/5/2009 | 4.90 | 530 | 2,597.00 | Marion Actuary Discussion (123108 report); Evaluate Moelis Bid; Marion Dividend Filings. |
| Fri | 2/6/2009 | 0.30 | 530 | 159.00 | Draft update email for FTI call. |
| Tues | 2/10/2009 | 11.40 | 530 | 6,042.00 | Weekly Finance Meeting; WMMRC/Marion Accounting Discussion; Dividend filing ppt; Tower Insurance update; Banker call. |
| Wed | 2/11/2009 | 9.10 | 530 | 4,823.00 | Assurant Commutation Discussion; Johnson Lambert Call on Audit/Fas 159; WMI Team Meeting; Tax Discussion on NOLs; NDA with prospective WMMRC bidder; FTI follow up on BOLI/COLI. |
| Thur | 2/12/2009 | 10.60 | 530 | 5,618.00 | Def Comp Calculation Update; Captive update with FTI; Marion Commutation evaluation; Review SELIP stmts. |
| Fri | 2/13/2009 | 6.30 | 530 | 3,339.00 | FTI Discussion; Formal response to Moelis bid; Finalize Milliman Engagement Letter. |
| Mon | 2/16/2009 | 1.50 | 530 | 795.00 | Work plan review and follow up. |
| Tues | 2/17/2009 | 12.10 | 530 | 6,413.00 | Weekly Finance Meeting; Discussion with Marion/VT Counsel on VT Commissioner letter/strategy. |
| Wed | 2/18/2009 | 11.50 | 530 | 6,095.00 | Discussion with prospective WMMRC bidder/due diligence needs; complete BOLI/COLI binder for Monday. |
| Thur | 2/19/2009 | 10.50 | 530 | 5,565.00 | Discussion with S. Allen on Bid; Timing on WMMRC/Marion acctg; Def Comp Update;Coordinate Annual Captive filings; SELIP responses. |
| Fri | 2/20/2009 | 5.30 | 530 | 2,809.00 | Discussion with G. Share on WMMR bid; Update on VT Commissioner discussion; Discussion with Marsh on Contingency Reserve Releases; FTI response on BOLI/COLI. |
| Mon | 2/23/2009 | 11.60 | 530 | 6,148.00 | Evaluation of LTV Portfolio; Intercompany reconciliation;Follow up on diligence requests from WMMRC prospective bidder |
| Tues | 2/24/2009 | 11.70 | 530 | 6,201.00 | Coordinate State of Hawaii/VT insurance filings; JPMC Captive Accounting Meeting; UGI Stmt evaluation |
| Wed | 2/25/2009 | 12.40 | 530 | 6,572.00 | Intercompany Claim Analysis; Update WMMRC Cash Flow Analysis; Update discussion with Marsh (VT) on Commissioner discussions |
| Thur | 2/26/2009 | 10.60 | 530 | 5,618.00 | Milliman discussion re: 12/31/08 Analysis; Accounting Entries for WMMRC/Marion; Discussion with banks re: WMMRC sale |
| Fri | 2/27/2009 | 6.70 | 530 | 3,551.00 | FTI Call; BOLI/COLI Discussion; Accounting Entries for WMMRC/Marion |
| | | 149.70 | | $ 79,341.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
Jain
Restructuring

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 2/2/2009 | 9.50 | $ 475 | $ 4,512.50 | Benefit related amendments to statements and schedules. |
| Tues | 2/3/2009 | 13.50 | 475 | 6,412.50 | Updated recovery analysis to incorporate December monthly operating report. |
| Wed | 2/4/2009 | 11.25 | 475 | 5,343.75 | Remaining documentation signing for fractional jet ownership to NetJets. |
| Thur | 2/5/2009 | 9.25 | 475 | 4,393.75 | Response to U.S. Trustee from 341 meeting regarding statements and schedules questions. |
| Fri | 2/6/2009 | 6.75 | 475 | 3,206.25 | Response to U.S. Trustee from 341 meeting regarding statements and schedules questions. |
| Mon | 2/9/2009 | 8.00 | 475 | 3,800.00 | Discussions on Visa stock litigation and documentation on WMI's ownership of Class B shares. |
| Tues | 2/10/2009 | 12.00 | 475 | 5,700.00 | Updating of recovery analysis for asset recovery discussions. |
| Wed | 2/11/2009 | 13.25 | 475 | 6,293.75 | Updating of recovery analysis for tax recovery discussions. |
| Thur | 2/12/2009 | 12.50 | 475 | 5,937.50 | NetJets asset sale closing document review, signatures and wires. |
| Fri | 2/13/2009 | 7.50 | 475 | 3,562.50 | Updating of recovery analysis for debt discussions. |
| Sat | 2/14/2009 | 3.00 | 475 | 1,425.00 | Updating of recovery analysis for inclusion of Bucket 1 tax assets. |
| Mon | 2/16/2009 | 4.00 | 475 | 1,900.00 | Address tracing for individuals on statements and schedules. |
| Tues | 2/17/2009 | 10.00 | 475 | 4,750.00 | Visa Class B shares valuation exercise. |
| Wed | 2/18/2009 | 12.00 | 475 | 5,700.00 | AOC $2M preferred note document review. |
| Thur | 2/19/2009 | 9.00 | 475 | 4,275.00 | Visa Class B share documentation with Wells Fargo and Visa. |
| Fri | 2/20/2009 | 8.00 | 475 | 3,800.00 | Updating of recovery analysis for claims waterfall. |
| Mon | 2/23/2009 | 9.00 | 475 | 4,275.00 | January month end subsidiary financial statement review. |
| Tues | 2/24/2009 | 12.50 | 475 | 5,937.50 | Filing of statements and schedules second amendment. |
| Wed | 2/25/2009 | 12.25 | 475 | 5,818.75 | Investment in subsidiaries and shareholder's equity reconciliation. |
| Thur | 2/26/2009 | 10.00 | 475 | 4,750.00 | Subsidiary January monthly operating report journal entries. |
| Fri | 2/27/2009 | 5.50 | 475 | 2,612.50 | Chart of accounts review and assignment of owners to balance sheet G/L accounts. |
| | | 198.75 | | $ 94,406.25 | |

Confidential Draft                                          Subject to Change

**Washington Mutual, Inc. (83432)**
<u>Time Summary</u>
<u>Western</u>
<u>Restructuring</u>

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 2/19/2009 | 1.50 | $ 475 | $ 712.50 | Discussion with interested parties for WaMu 1031. Discussion regarding asset disposition matters. |
| Fri | 2/20/2009 | 3.10 | 475 | 1,472.50 | Discussion regarding 1031 wind down matters including exchange matters and responsibilities, asset disposition and vendor matters. Preparation of various follow analyses related to same. |
| Mon | 2/23/2009 | 3.20 | 475 | 1,520.00 | Telephone conversation with Rosa Esqueda re asset sale. Preparation for and attendance in telephone conference regarding 1031 wind down matters including lease terminations, employee matters, asset disposition and intercompany accounting matters. |
| | | 7.80 | | $ 3,705.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 9.50 | $ 425 | $ 4,037.50 | Follow up on closing the FTV sale. Discussions and follow ups pertaining to retention of CPE. Negotiations and follow up pertaining to the sale of residual assets. Wind power call. |
| Tues | 2/3/2009 | 10.25 | 425 | 4,356.25 | Negotiations and follow up pertaining to the sale of direct investment. Discussions and correspondence with Committee pertaining to the sale of direct investment. LOIs. Finance meeting |
| Wed | 2/4/2009 | 9.25 | 425 | 3,931.25 | Discussions with Weil and Perkins pertaining to residual LP interests and direct investment LOIs. Follow up with direct investment on due diligence. |
| Thur | 2/5/2009 | 9.50 | 425 | 4,037.50 | Discussions and follow ups with potential purchasers of LP interests and direct investment. Follow up pertaining to close of FTV sale. Potential purchasers related to LP interests LOI |
| Fri | 2/6/2009 | 7.25 | 425 | 3,081.25 | Follow up with OneUnited on investment due diligence. Follow up with ARCH on ROFR process |
| Sat | 2/7/2009 | 1.50 | 425 | 637.50 | Work plan review and follow up. |
| Sun | 2/8/2009 | 1.25 | 425 | 531.25 | Schedules review and follow up. |
| Mon | 2/9/2009 | 11.25 | 425 | 4,781.25 | Capital call summary and follow up. Open AP as the petition and follow up pertaining to vendors. Wind power call. |
| Tues | 2/10/2009 | 10.50 | 425 | 4,462.50 | Review and follow up pertaining to LP interests transfer documents. Claims review discussion and follow up. Finance meeting. |
| Wed | 2/11/2009 | 12.75 | 425 | 5,418.75 | Follow up with funds related to outstanding capital calls. Calls with various attorneys pertaining to purchase agreements. |
| Thur | 2/12/2009 | 10.25 | 425 | 4,356.25 | Negotiation and follow up pertaining to purchase agreement for the 6 LP interests. Follow up pertaining to statements and schedules. |
| Fri | 2/13/2009 | 7.75 | 425 | 3,293.75 | Follow up with OneUnited on investment due diligence. Due diligence pertaining to LP interests |
| Sat | 2/14/2009 | 0.50 | 425 | 212.50 | Work plan review and follow up. |
| Sun | 2/15/2009 | 0.50 | 425 | 212.50 | Call pertaining to purchase agreements. |
| Mon | 2/16/2009 | 1.50 | 425 | 637.50 | Review and follow up pertaining to LP interests transfer documents. Wind power call. |
| Tues | 2/17/2009 | 10.60 | 425 | 4,505.00 | Negotiation and follow up pertaining to purchase agreement for the direct investment. Due diligence follow up with venture funds. Follow up pertaining to open AP. Finance meeting |
| Wed | 2/18/2009 | 10.25 | 425 | 4,356.25 | Negotiation and follow up pertaining to purchase agreement for the 6 LP interests. Review and follow up pertaining to sale notice. |
| Thur | 2/19/2009 | 10.50 | 425 | 4,462.50 | Due diligence follow up with venture funds. Claims reconciliation memo and follow up. |
| Fri | 2/20/2009 | 8.75 | 425 | 3,718.75 | Review and follow up pertaining to LP interests transfer documents. Follow pertaining to vendor |
| Sat | 2/21/2009 | 1.75 | 425 | 743.75 | Work plan review and follow up. |
| Sun | 2/22/2009 | 0.50 | 425 | 212.50 | Call pertaining to purchase agreements. |
| Mon | 2/23/2009 | 10.25 | 425 | 4,356.25 | Negotiation and follow up pertaining to purchase agreement for the 6 LP interests. Follow up pertaining to statements and schedules. Wind power call. |
| Tues | 2/24/2009 | 11.25 | 425 | 4,781.25 | Negotiation and follow up pertaining to purchase agreement for the direct investment. Follow up with the Committee pertaining to purchase agreements. Finance meeting. |
| Wed | 2/25/2009 | 11.50 | 425 | 4,887.50 | Follow up with OneUnited on investment due diligence. Follow up with ARCH on ROFR process. Review and follow up pertaining to transfer docs. Contracts meeting |
| Thur | 2/26/2009 | 9.50 | 425 | 4,037.50 | Negotiation and follow up pertaining to purchase agreement for the 6 LP interests. Review and follow up pertaining to sale notice. Follow up related to payment history for certain vendors pertaining to the executory contract review process. |
| Fri | 2/27/2009 | 8.25 | 425 | 3,506.25 | Negotiation and follow up pertaining to purchase agreement for the direct investment. Due diligence follow up with venture funds. |
| | | 196.60 | | $ 83,555.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Truong**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 10.00 | $ 350 | $ 3,500.00 | Downloaded bank account balances and historical transaction history for week ending 1/30/09; worked with Suzuki to identify and classify general account transactions; worked on securities liquidation reconciliation. |
| Tues | 2/3/2009 | 11.00 | 350 | 3,850.00 | Created analysis for Budget versus Actuals for week ending 1/30/09. Discussed analysis and performed changes as needed. |
| Wed | 2/4/2009 | 10.50 | 350 | 3,675.00 | Coordinated with WMI to project IT Infrastructure, Vendor expenses; worked on timing of cashflows for Professional Fees and Holdbacks, and various other receipts. |
| Thur | 2/5/2009 | 11.00 | 350 | 3,850.00 | Worked with Meeta to obtain Professional Fee projections for amounts and timing for billable time, expenses and holdbacks by vendor; check-run meeting. |
| Fri | 2/6/2009 | 3.00 | 350 | 1,050.00 | Responded to emails, worked with Vicky to work through JPMC Windpower JV projections and expected timing of cash inflows. Updated model to reflect JPMC Windpower JV. |
| Mon | 2/9/2009 | 10.00 | 350 | 3,500.00 | Downloaded bank account balances and historical transaction history for week ending 2/06/09; worked with Suzuki to identify and classify general account transactions; worked on securities liquidation reconciliation. |
| Tues | 2/10/2009 | 11.00 | 350 | 3,850.00 | Completed cash flow model for week ending 2/09/09 for week's transactions and updates per requests, finalized and set to Creditors.  Assisted Doreen in accretion analysis of T-Bills held at US Bank. |
| Wed | 2/11/2009 | 11.00 | 350 | 3,850.00 | Assisted Logan with T-bills Accretion Analysis. Began compilation of account balances for the Intercompany Transaction accounts. |
| Thur | 2/12/2009 | 8.50 | 350 | 2,975.00 | Compilation, classification, and reconciliation of journal entries for balances of the Intercompany Transaction accounts. |
| Fri | 2/13/2009 | 8.00 | 350 | 2,800.00 | Classification and reconciliation of journal entries for balances of the Intercompany Transaction accounts. |
| Mon | 2/16/2009 | 5.50 | 350 | 1,925.00 | Classification and reconciliation of journal entries for balances of the Intercompany Transaction accounts. |
| Tues | 2/17/2009 | 11.00 | 350 | 3,850.00 | Downloaded bank accounts balances and historical transaction history for week ending 2/13/09; Classification and reconciliation of journal entries for balances of the Intercompany Transaction accounts. |
| Wed | 2/18/2009 | 13.00 | 350 | 4,550.00 | Summary analysis of historical transactions for balances of the Intercompany Transaction accounts. |
| Thur | 2/19/2009 | 11.50 | 350 | 4,025.00 | Classification and reconciliation of journal entries for balances of the Intercompany Transaction accounts; worked with Doreen for reconciling items in account 4940!. |
| Fri | 2/20/2009 | 8.00 | 350 | 2,800.00 | Classification and reconciliation of journal entries for balances of the Intercompany Transaction accounts. |
| Mon | 2/23/2009 | 8.50 | 350 | 2,975.00 | Classification and reconciliation of journal entries for balances of the Intercompany Transaction accounts. |
| Tues | 2/24/2009 | 13.00 | 350 | 4,550.00 | Downloaded bank accounts balances and historical transaction history for week ending 2/20/09; Classification and reconciliation of journal entries for balances of the Intercompany Transaction accounts. |
| Wed | 2/25/2009 | 11.00 | 350 | 3,850.00 | Updated current live cash flow model for current information and created a working changes document. |
| Thur | 2/26/2009 | 10.50 | 350 | 3,675.00 | Continued on the reconciliation of intercompany transaction accounts with Logan; worked on board fees analysis and reconciliation of board expenses. |
| Fri | 2/27/2009 | 8.00 | 350 | 2,800.00 | Finalized current live cash flow model, worked with Suzuki to track vendor payments. |
| | | 194.00 | | $ 67,900.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Olba**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 10.00 | $ 335 | $ 3,350.00 | Follow-up on fees of unretained professionals; follow-up on termination of subtenant lease; request pro fee estimates; provide updates to Schedule G |
| Tues | 2/3/2009 | 14.00 | 335 | 4,690.00 | Review and input new invoices into AP log; finance mtg; prepare weekly check run; reconcile booked professional fees; QC AP listing |
| Wed | 2/4/2009 | 10.00 | 335 | 3,350.00 | Follow-up on open items for weekly check run; finalize weekly check run; prepare COA listing; Quicken download and training |
| Thur | 2/5/2009 | 10.00 | 335 | 3,350.00 | Follow-up and close out open items from week's check run; input new invoices in AP log; update professional fees model for new invoices and fee apps; download Quicken and tutorial; finalize COA accounts listing for JM |
| Fri | 2/6/2009 | 8.00 | 335 | 2,680.00 | Reconcile pre-petition invoices; prepare professional fees model for new month and update for estimates received to date |
| Sun | 2/8/2009 | 1.00 | 335 | 335.00 | Review fee applications and update pro fee model. |
| Mon | 2/9/2009 | 10.00 | 335 | 3,350.00 | Set up professional fees model for future months; follow-up on fees of unretained professionals; prepare listing of pre-petition invoices and compared to filed Sch F; follow-up on AP items. |
| Tues | 2/10/2009 | 12.00 | 335 | 4,020.00 | Follow-up on payments to Board & US Trustee; weekly finance meeting; prepare weekly check run; figure out how to upload COA into Quickbooks. |
| Wed | 2/11/2009 | 14.00 | 335 | 4,690.00 | Follow-up on ownership of invoices and clarify amounts; finalize weekly check run; check run meeting; obtain and update addresses for additions to Sch F; reconcile changes to prior period AP. |
| Thur | 2/12/2009 | 7.00 | 335 | 2,345.00 | Prepare COA listing; update week's check run; update Jan pro fee accrual for estimates |
| Fri | 2/13/2009 | 8.00 | 335 | 2,680.00 | Recon Dec CTD pro fee; follow-up on open AP items; prepare Jan AP entry |
| Tues | 2/17/2009 | 16.00 | 335 | 5,360.00 | Finance meeting; follow-up on litigation item to be added to pro fee accrual; set up COA hierarchy in Quicken; review prepetition invoices for Buus & ERISA; finalize Jan AP listing; update AP for new items; prepare Jan pro fee accrual. |
| Wed | 2/18/2009 | 11.00 | 335 | 3,685.00 | Finalize Jan AP entry, finalize Jan pro fee accrual; prepare weekly check run; check run meeting; prepare Jan fee rollforward; prepare Jan AP Aging for MOR. |
| Thur | 2/19/2009 | 11.00 | 335 | 3,685.00 | Prepare Jan payments to pro for MOR; adjs to Jan AP entry, pro fee accrual and pro fee rollforward; prepare e408 monthly files for upload into Quicken. |
| Fri | 2/20/2009 | 8.00 | 335 | 2,680.00 | Upload monthly balances into Quicken; resolve upload errors; reconcile uploaded data to source files. |
| Mon | 2/23/2009 | 9.75 | 335 | 3,266.25 | Reconcile monthly balances imported into Quicken to MOR; WMI Tie Out meeting with Asst Controller. |
| Tues | 2/24/2009 | 11.50 | 335 | 3,852.50 | Pull sidley pre-petition invoices; follow up on amts due to Board/Vantage; finance meeting; resolve reconciling issues with September QB balances. |
| Wed | 2/25/2009 | 14.00 | 335 | 4,690.00 | Follow-up on postpetition DWF invoices & invoices from unretained professionals; prepare weekly check run; check run meeting; prepare files for uploading January transactions. |
| Thur | 2/26/2009 | 9.50 | 335 | 3,182.50 | Input January transactions into QB; reconcile January QB balances to MOR. |
| Fri | 2/27/2009 | 7.25 | 335 | 2,428.75 | Resolve reconciliation issues btwn QB and MOR for January. |
| | | 202.00 | | $ 67,670.00 | |

Confidential Draft

Subject to Change



## ALVAREZ & MARSAL

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

March 18, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**        83432 - 5

SPECIAL SERVICES RENDERED
     By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 2/1 - 2/28/2009 | | | |
| **DAF (Litigation)** | | | | |
| Oustalniol | | 19.25 | $ 650 | $ 12,512.50 |
| Langenkamp | | 130.50 | 540 | 70,470.00 |
| Kamran | | 178.00 | 540 | 96,120.00 |
| Spruiell | | 29.80 | 450 | 13,410.00 |
| Scheffrahn | | 150.25 | 400 | 60,100.00 |
| Griffin | | 21.00 | 400 | 8,400.00 |
| Griffith | | 182.25 | 400 | 72,900.00 |
| O'Leary | | 120.50 | 400 | 48,200.00 |
| Evans | | 3.80 | 400 | 1,520.00 |
| Shepard | | 25.75 | 400 | 10,300.00 |
| Beake | | 181.10 | 350 | 63,385.00 |
| Baum | | 5.25 | 350 | 1,837.50 |
| Pride | | 147.75 | 300 | 44,325.00 |
| | | | | $ 503,480.00 |

**Washington Mutual, Inc. (83432)**
Time Summary
Oustalniol
DAF

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 2/2/2009 | 1.00 | $ 650 | $ 650.00 | Litigation call and follow up. |
| Wed | 2/4/2009 | 1.75 | 650 | 1,137.50 | Read documents produced - review matrix/index; litigation conference call |
| Thur | 2/5/2009 | 1.75 | 650 | 1,137.50 | Read documents and index review |
| Fri | 2/6/2009 | 0.50 | 650 | 325.00 | Call with RG, staffing, review of index, schedule call for next week |
| Mon | 2/9/2009 | 1.00 | 650 | 650.00 | Status call and follow up. |
| Tues | 2/10/2009 | 1.25 | 650 | 812.50 | Work plan review and follow up. |
| Wed | 2/11/2009 | 2.75 | 650 | 1,787.50 | Litigation documents review and follow up. |
| Thur | 2/12/2009 | 1.75 | 650 | 1,137.50 | Financial statement review and follow up. |
| Fri | 2/13/2009 | 0.25 | 650 | 162.50 | Work plan follow up. |
| Tues | 2/17/2009 | 1.00 | 650 | 650.00 | Conference call to discuss financial statements review process to team and CRC documents review. |
| Tues | 2/24/2009 | 4.50 | 650 | 2,925.00 | Read, review and edit WaMu's 10k and 10Q summaries for content, format and relevance from 2004 through 2008. |
| Wed | 2/25/2009 | 1.75 | 650 | 1,137.50 | Internal conference call with the team regarding review of 10Q and 10Ks, discuss edits, presentation of the information, searchability and consistency of the information. Litigation update conference call. |
| | | 19.25 | | $ 12,512.50 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 4.75 | $540 | $ 2,565.00 | Work on ediscovery vendor billing issues. Work on data preservation related to the general ledger |
| Tues | 2/3/2009 | 1.25 | 540 | 675.00 | Work on data preservation related to financial and accounting data |
| Wed | 2/4/2009 | 0.75 | 540 | 405.00 | Data preservation work related to 1031 Exchange |
| Fri | 2/6/2009 | 1.50 | 540 | 810.00 | Work on accounting data for IRS data request. Work on email collection prioritization |
| Mon | 2/9/2009 | 9.25 | 540 | 4,995.00 | Work on data preservation related to general ledger and tax data. Work on 1031 data issues. Work on electronic discovery quality control |
| Tues | 2/10/2009 | 8.75 | 540 | 4,725.00 | Work with heritage WaMu personnel on data preservations efforts for ED and CHAMP. Work on overall data preservation protocol. Work with vendor on electronic discovery processing |
| Wed | 2/11/2009 | 9.25 | 540 | 4,995.00 | Work with counsel on investigation update and planning. Work on data preservation related to general ledger data. Work with counsel and PwC regarding data resources |
| Thur | 2/12/2009 | 8.50 | 540 | 4,590.00 | Work on data preservation project management issues. Work on WMI finance transition. Work on electronic discovery production issues. Work on data acquisition from Onsite |
| Fri | 2/13/2009 | 7.25 | 540 | 3,915.00 | Work on general ledger preservation. Work on FDIC data access. Work on PeopleSoft reports for USAO investigation. |
| Mon | 2/16/2009 | 3.75 | 540 | 2,025.00 | Work on data preservation issues related to PwC. Work on engagement project management |
| Tues | 2/17/2009 | 8.75 | 540 | 4,725.00 | Work on data preservation related to general ledger and tax data. Work on electronic discovery issues related to Onsite data. Work on information security regarding data preservation |
| Wed | 2/18/2009 | 9.75 | 540 | 5,265.00 | Work on data analysis of IRS GL extract. Work on data preservation issues related to the GL and surrounding systems. Work on information security issues related to data acquisition and storage |
| Thur | 2/19/2009 | 9.50 | 540 | 5,130.00 | Work on general ledger background issues. Work with electronic discovery vendor on processing and billing issues. Work on quality control of IRS general ledger data |
| Fri | 2/20/2009 | 7.25 | 540 | 3,915.00 | Work on retail bank data preservation issues. Work on finance transition issues related to general ledger data preservation. |
| Mon | 2/23/2009 | 1.25 | 540 | 675.00 | Work on data transfer methodologies for Enterprise Data. Work on preservation work flow and strategy. |
| Tues | 2/24/2009 | 10.25 | 540 | 5,535.00 | Work on data preservation for Retail Bank data. Work on preservation methodologies regarding WaMu Industries. Work on general ledger data preservation |
| Wed | 2/25/2009 | 10.75 | 540 | 5,805.00 | Work with counsel on USAO investigation. Work on data preservation related to Retail Bank applications and data. Work on IRS general ledger download and analysis |
| Thur | 2/26/2009 | 10.50 | 540 | 5,670.00 | Work on IRS general ledger data extract and analysis. Work on Boardvantage data preservation. Work on data preservation process. |
| Fri | 2/27/2009 | 7.50 | 540 | 4,050.00 | Work on general ledger extract preservation. Work on IRS GL analysis. Work on electronic discovery plan. |
| | | 130.50 | | $ 70,470.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kamran**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 4.00 | $ 540 | $ 2,160.00 | Work plan review and follow up. |
| Tues | 2/3/2009 | 11.00 | 540 | 5,940.00 | Work on the E-Discovery workflow document. Review the application inventory list. Update the ESI collection plan. |
| Wed | 2/4/2009 | 11.00 | 540 | 5,940.00 | Work on the application inventory list. Review the production and retired server list. Create report on servers in different regions and classify them by the function. |
| Thur | 2/5/2009 | 11.00 | 540 | 5,940.00 | Work on the E-Discovery workflow document. Coordinate data preservation with HRIS group. Work with the infrastructure management to determine the optimal throughput of the data transfer. |
| Fri | 2/6/2009 | 8.00 | 540 | 4,320.00 | Coordinate the data extraction with the Server Management group. Work with infrastructure for increasing the data transfer throughput. |
| Sun | 2/8/2009 | 4.00 | 540 | 2,160.00 | Analyze the data request log to determine the most frequently used applications. |
| Mon | 2/9/2009 | 9.75 | 540 | 5,265.00 | Work with the Applications Support group to determine the key applications. Create a priority schedule with basic application information. |
| Tues | 2/10/2009 | 10.25 | 540 | 5,535.00 | Obtain detailed information on ED and CHAMP systems. Research large scale application data acquisition. Review the tape catalog extraction requirements. |
| Wed | 2/11/2009 | 11.00 | 540 | 5,940.00 | Prepare the staging for tape catalogs. Download first installment of extracted tape catalogs. Analyze the flat files to determine the information extent. |
| Thur | 2/12/2009 | 10.75 | 540 | 5,805.00 | Analyzed the extracted tape catalogs. Work with the Backup support group to fine tune the flat file extraction. Download and extract the modified reports. |
| Fri | 2/13/2009 | 5.25 | 540 | 2,835.00 | Work on the priority schedule with basic application information. Work with the application support group to coordinate the data preservation. |
| Mon | 2/16/2009 | 3.50 | 540 | 1,890.00 | Analyze the file server backup log provided by the storage group. |
| Tues | 2/17/2009 | 10.50 | 540 | 5,670.00 | Analyze the tape catalog information. Determine ways to get the tape media information from the logs by issuing appropriate commands. Demonstrate the use of the commands to the IS group. |
| Wed | 2/18/2009 | 10.25 | 540 | 5,535.00 | Research the multi-platform Oracle data transformation. Work with the application support group to outline the workflow of ED & CHAMP data restoration. Work on the electronic discovery reports. |
| Thur | 2/19/2009 | 11.25 | 540 | 6,075.00 | Went over the data conversion from HP/UX to Sparc with Oracle engineers. Work with the platform engineering group to optimize the planned data throughput. Perform validation on the data received from the HRIS group. |
| Fri | 2/20/2009 | 7.50 | 540 | 4,050.00 | Research the feasibility of importing the tape catalogs in an stand-alone NetBackup environment. Evaluated the system requirements for a NetBackup solution for restoring tape catalogs. |
| Tues | 2/24/2009 | 10.25 | 540 | 5,535.00 | Download the compressed tape logs for the southwest region and extract them to the staging area. Combine the large files that had been split for transfer. Analyze the E-Discovery performance reporting parameters. |
| Wed | 2/25/2009 | 10.00 | 540 | 5,400.00 | Gather information and coordinate acquisition of ED & CHAMP data. Research RDP access to the NAS devices. Finalize deployment of the NAS devices in Tukwila data center. |
| Thur | 2/26/2009 | 11.50 | 540 | 6,210.00 | Download the compressed tape logs for the Southeast region and extract them to staging area. Combine the large files that had been split for transfer. Analyze the tree listing report output. |
| Fri | 2/27/2009 | 7.25 | 540 | 3,915.00 | Update the electronic discovery workflow for the changes in data preservation and acquisition. Explore the extraction of NetBackup logs into SQL server environment. |
| | | **178.00** | | **$ 96,120.00** | |

Confidential Draft                                    Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spruiell**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 2/2/2009 | 3.10 | $ 450 | $ 1,395.00 | Update / status call. Review index of documents for relevance to reserves. Read MDL complaint. |
| Tues | 2/3/2009 | 1.30 | 450 | 585.00 | MDL Complaint review. |
| Wed | 2/4/2009 | 3.00 | 450 | 1,350.00 | Document index and review. |
| Mon | 2/9/2009 | 3.00 | 450 | 1,350.00 | Compilation of master index of CRC documents. |
| Tues | 2/10/2009 | 1.50 | 450 | 675.00 | Conference call re: document review. Status conference call. |
| Wed | 2/11/2009 | 3.60 | 450 | 1,620.00 | Conference call re: status of review. Document review. |
| Thur | 2/12/2009 | 4.30 | 450 | 1,935.00 | Conference call agenda re: CRC document review. Conference call re: status of review. Conference call to discuss CRC review and other matters. |
| Fri | 2/13/2009 | 1.50 | 450 | 675.00 | Call regarding disclosures. Review of MDL complaint. |
| Tues | 2/17/2009 | 2.00 | 450 | 900.00 | Continue reviewing 10K and 10Q disclosures and work on summarizing WaMu disclosures for relevant time period. |
| Wed | 2/18/2009 | 1.50 | 450 | 675.00 | Internal call re: 10K disclosures, status, and updates. Review disclosures as it compares to summary. Work with team on 10Q disclosures. |
| Wed | 2/25/2009 | 2.50 | 450 | 1,125.00 | Call regarding litigation with Weil and corporate counsel to discuss status, CRC tutorial, and other matters. Work on disclosures summary to prepare to sent to counsel. |
| Fri | 2/27/2009 | 2.50 | 450 | 1,125.00 | Finalize review of disclosures summary, including presentation of information, searchability, and consistency and make revisions. Compile final disclosures summaries and send to counsel. Litigation update conference call. |
| | | 29.80 | | $ 13,410.00 | |

Confidential Draft

Subject to Change

**Washington Mutual Inc. (8342)**
**Time Summary**
**Scheffrahn**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 9.50 | $ 400 | $ 3,800.00 | Meeting with JPM regarding Active Directory. Copying AD dumps to our media and sent to Dallas to our lab. Multiple phone calls with Weil attorneys. Requested and obtained a copy of a network share from JPM. |
| Tues | 2/3/2009 | 8.75 | 400 | 3,500.00 | Working on the ESI Workflow and proactive electronic discovery plan. Coordinating with JPM CIS regarding the Merrill Update on the E-Discovery projects that they are working on. |
| Wed | 2/4/2009 | 9.25 | 400 | 3,700.00 | Following up with Boardvantage regarding getting the documentation that we need about the PDF files on the site. Working on better Encryption options for transmitting large volumes of data. Working on GL Data (04) in SQL. |
| Thur | 2/5/2009 | 3.75 | 400 | 1,500.00 | Working on GL Data in SQL including but not limited to QC on counts, table names and QC on sums. Following up with Weil regarding termination dates |
| Fri | 2/6/2009 | 6.25 | 400 | 2,500.00 | Creating Search functionality on the tax management share. Copying disks for delivery to the Dallas lab. |
| Mon | 2/9/2009 | 9.50 | 400 | 3,800.00 | Following up with Vendor on getting the reports we need to perform appropriate QC. Researching Zantaz and scheduling a meeting with the appropriate legacy WaMu people to discuss the archive and especially export options. Reviewing bills from vendor for price and accuracy. Getting additional information from JPM regarding the GL dump. |
| Tues | 2/10/2009 | 8.75 | 400 | 3,500.00 | Uploading GL 2005 to a central SQL database and doing QC on the results. Uploading part 1 of GL 2006 and doing QC on the results. Troubleshooting PGP encryption problems related to transmitting data. |
| Wed | 2/11/2009 | 3.00 | 400 | 1,200.00 | Uploading the remaining GL 2006 files and doing QC on the results. Participated in a conference call to discuss netbackup. |
| Thur | 2/12/2009 | 7.00 | 400 | 2,800.00 | Getting additional information from JPM regarding the GL dump that we received. Uploaded GL 2007 and performed QC on the results such as row counts and sums by file. Generated a summary report of the results. |
| Fri | 2/13/2009 | 6.25 | 400 | 2,500.00 | Working on Field descriptions and data types related to the flat files that we received for the GL. Following up on data integrity issues in the dump and possible resolutions to fixing them. |
| Sun | 2/15/2009 | 3.25 | 400 | 1,300.00 | Created emails & memos related to E-discovery & proactive data preservation projects. Verified that everyone is through using Intralinks and researched how to shut down the site and any costs involved with the project. |
| Mon | 2/16/2009 | 7.00 | 400 | 2,800.00 | Creating Boardvantage accounts and all contact info for each new account. Shut down the Intralinks site and requested a bill. Created a Phone Logs Memo |
| Tues | 2/17/2009 | 9.25 | 400 | 3,700.00 | Meeting with JPM (OIS) about e-discovery data transfer issues. Call with NDCI to discuss Netbackup catalogs and possible solutions and especially costs of some of the proposed solutions. Reviewing vendor bills and requesting changes. Working on DSL issues in the WaMu center. |
| Wed | 2/18/2009 | 9.00 | 400 | 3,600.00 | Attempted to fix import issues with Active Directory. Working on problems with the IRS SQL imports and isolating the missing transactions. Creating a resolution to correct the "missing" values. |
| Thur | 2/19/2009 | 5.75 | 400 | 2,300.00 | Working with NDCI regarding Netbackup Catalog issues. Working on the Peoplesoft dump in SQL |
| Mon | 2/23/2009 | 10.25 | 400 | 4,100.00 | Obtaining pricing for the Zantaz Project from Autonomy. Following up with Avolus regarding Phone Logs. Updating Memos related to e-discovery issues. |
| Tues | 2/24/2009 | 9.25 | 400 | 3,700.00 | Working on Contract issues with Boardvantage to get the site turned on again. Creating user accounts on Boardvantage. Coordinating with JPM regarding getting new files for the GL for 2006-2007. |
| Wed | 2/25/2009 | 9.00 | 400 | 3,600.00 | Working with Merrill to get current E-Discovery reports for processing and production including status flags post processing. Importing newly delivered 2006 (Part 1) GL data and running QC counts and sums on the results. |
| Thur | 2/26/2009 | 11.00 | 400 | 4,400.00 | Importing Peoplesoft Data into SQL. Upload remaining SQL files for 2006 (Part 2) & performing QC on all of 2006. Following up with JPM regarding errors found and possible resolutions. Working with NDCI regarding the file catalogs from NetBackup and further revisions to the potential project. Participated in internal A&M meetings and phone calls regarding GL issues |
| Fri | 2/27/2009 | 4.50 | 400 | 1,800.00 | Obtaining detailed statistics of the E-Discovery process for a presentation/update. |
| | | 150.25 | | $ 60,100.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Griffin**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 9.00 | $ 400 | $ 3,600.00 | Indexing of Non-Produced Files - CRC Materials. |
| Tues | 2/3/2009 | 4.00 | 400 | 1,600.00 | Research and analysis pertaining to CRC documents - reserve analysis. |
| Thur | 2/5/2009 | 6.00 | 400 | 2,400.00 | Indexing of Non-Produced Files - CRC Materials. |
| Fri | 2/6/2009 | 2.00 | 400 | 800.00 | Updating Changes to Document Index and follow up. |
| | | 21.00 | | $ 8,400.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Griffith**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 2/3/2009 | 3.50 | $ 400 | $ 1,400.00 | Review of app analysis & documentation process; Ediscovery overview. |
| Wed | 2/4/2009 | 10.00 | 400 | 4,000.00 | Mtg on IT tools for app info; Review of IMS, Quickview, STT; PGP encryption |
| Thur | 2/5/2009 | 9.50 | 400 | 3,800.00 | Review app summaries; Review ESI collection and Ediscovery process workflows. |
| Fri | 2/6/2009 | 7.00 | 400 | 2,800.00 | Analysis of IMS info vs. App Priority List.; Data transfer mtg. |
| Sun | 2/8/2009 | 3.50 | 400 | 1,400.00 | Identify sources for infomation re: WAMU apps. |
| Mon | 2/9/2009 | 12.00 | 400 | 4,800.00 | Assign interviews by app mgr; Define app interview process; Mtg and recs re: eDiscovery process. |
| Tues | 2/10/2009 | 11.00 | 400 | 4,400.00 | Analysis of apps - ED, CHAMP |
| Wed | 2/11/2009 | 10.50 | 400 | 4,200.00 | Overview of ED, GL Transition Mtg, Card Svcs apps coordination. |
| Thur | 2/12/2009 | 10.50 | 400 | 4,200.00 | Survey app managers, Mtg on Financial Apps, Vendor selection work. |
| Fri | 2/13/2009 | 7.50 | 400 | 3,000.00 | Followup with app mgrs, Mtg - Overview of FinApps, Status Update on requests with WAMU IT. |
| Mon | 2/16/2009 | 3.50 | 400 | 1,400.00 | Followups with application owners re: documentation - corp svcs apps, infrastructure apps |
| Tues | 2/17/2009 | 10.75 | 400 | 4,300.00 | Organize additional interviews; ATM/POS apps owner interview; followup/update with 8 app |
| Wed | 2/18/2009 | 10.50 | 400 | 4,200.00 | Infrastructure owner mtg; Finance Apps technical discussion/export investigation; Hedgeware interview. |
| Thur | 2/19/2009 | 10.50 | 400 | 4,200.00 | Finance apps user mtg; Utility Platforms app owner mtg; FCS/Easytrieve capabilities investigation. |
| Fri | 2/20/2009 | 7.00 | 400 | 2,800.00 | Retail Banking apps mtg; FCS technical discussion; Application documentation task prioritization. |
| Sun | 2/22/2009 | 5.00 | 400 | 2,000.00 | App preservation documentation. |
| Mon | 2/23/2009 | 12.25 | 400 | 4,900.00 | System Analysis - ED, CHAMP, TERADATA,.; Finance Transition; App preservation documentation - Corp Svcs apps. |
| Tues | 2/24/2009 | 11.00 | 400 | 4,400.00 | App analysis - Teradata, Financial Applications. |
| Wed | 2/25/2009 | 10.25 | 400 | 4,100.00 | FCS data requirements; GL functionality requirements; Tax analysis support. |
| Thur | 2/26/2009 | 10.00 | 400 | 4,000.00 | Application preservation process overview; Corp Svcs apps GL functionality requirements. |
| Fri | 2/27/2009 | 6.50 | 400 | 2,600.00 | GL and Financial Apps technical analysis. Analysis of 2004-2007 GL data extract |
| | | 182.25 | | $ 72,900.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**O'Leary**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 2/9/2009 | 3.00 | $ 400 | $ 1,200.00 | Review of Class Action Complaint; Review of Document Index; update call to discuss procedures |
| Tues | 2/10/2009 | 9.00 | 400 | 3,600.00 | Review of documents pertaining to Q4 2007, update call |
| Wed | 2/11/2009 | 9.75 | 400 | 3,900.00 | Review of CRC documents relating to 2007 allowance for leases and loan losses review, update call |
| Thur | 2/12/2009 | 10.00 | 400 | 4,000.00 | Review of non-produced CRC documents, write-up summary of documents reviewed; update call |
| Fri | 2/13/2009 | 6.00 | 400 | 2,400.00 | Review and preparation of summary re: 2007 10-K |
| Mon | 2/16/2009 | 6.50 | 400 | 2,600.00 | Review and preparation of summary re: 2006 10-K |
| Tues | 2/17/2009 | 9.50 | 400 | 3,800.00 | Review and preparation of summary re: 2007 amended 10-K; and 2008 10-Q for Q1 |
| Wed | 2/18/2009 | 11.00 | 400 | 4,400.00 | Review and preparation of summary re: 2005 amended 10-K and 2008 Q-2 and 2007 Q3 |
| Thur | 2/19/2009 | 11.25 | 400 | 4,500.00 | Review and preparation of summary re: 2004 10-K; 2007 10-Qs for Q1 and Q2 |
| Fri | 2/20/2009 | 6.25 | 400 | 2,500.00 | Proofreading and consistency review of filings' summary; review and summary of 2006 10-Qs (1-3) |
| Mon | 2/23/2009 | 6.50 | 400 | 2,600.00 | Review of 10-Q for Q1 thru Q3 2005, and preparation of filings' comparison summary |
| Tues | 2/24/2009 | 5.50 | 400 | 2,200.00 | Review of 10-Q for Q1 thru Q3 2004, and preparation of filings' comparison summary |
| Wed | 2/25/2009 | 10.25 | 400 | 4,100.00 | Incorporation of proposed edits/changes to the filings' comparison summary, additional summary of 2007 10-K/A, proofreading for consistency, formatting |
| Thur | 2/26/2009 | 8.50 | 400 | 3,400.00 | Review of CRC minutes and related handouts from Q1 and Q2 2006; population of document index |
| Fri | 2/27/2009 | 7.50 | 400 | 3,000.00 | Review of selected CRC documents, to include minutes and related handouts from Q3 and Q4 2006; population of document index; review of relevant GAAP related to CRC transactions |
| | | 120.50 | | $ 48,200.00 | |

Confidential Draft                    Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Evans**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Fri | 2/6/2009 | 3.80 | $ 400 | $ 1,520.00 | Work on importing general ledger data files.  Perform quality control on data import. |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Shepard**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 2/11/2009 | 1.25 | $ 400 | $ 500.00 | Import source G/L data. |
| Thur | 2/12/2008 | 1.75 | 400 | 700.00 | Migration of source G/L data to master table. |
| Fri | 2/13/2008 | 5.25 | 400 | 2,100.00 | Perform QC and initial analysis of G/L data. |
| Sat | 2/14/2008 | 2.75 | 400 | 1,100.00 | Continue initial analysis of IRS G/L data. |
| Sun | 2/15/2008 | 1.25 | 400 | 500.00 | Update IRS G/L analysis. |
| Mon | 2/16/2008 | 0.75 | 400 | 300.00 | Work on analysis of G/L by month. |
| Tues | 2/17/2008 | 1.75 | 400 | 700.00 | Update monthly IRS G/L analysis. |
| Wed | 2/18/2008 | 3.50 | 400 | 1,400.00 | Analysis of G/L data. Import active directory - users data. |
| Thur | 2/19/2008 | 4.00 | 400 | 1,600.00 | Import active directory - computers data. |
| Fri | 2/20/2008 | 3.50 | 400 | 1,400.00 | QC import(s) of active directory data. Analysis of IRS G/L data. |
| | | 25.75 | | $ 10,300.00 | |

Confidential Draft                    Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Beske**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Sun | 2/1/2009 | 2.50 | $ 350 | $ 875.00 | Work plan review and follow up. |
| Mon | 2/2/2009 | 10.50 | 350 | 3,675.00 | Updated existing application documentation with new detail. Updated the application priority listing and transferred updates to the data request log. Documented application details obtained from tech owners. |
| Tues | 2/3/2009 | 11.00 | 350 | 3,850.00 | Updated existing application documentation with new detail. Updated the application priority listing and transferred updates to the data request log. Documented application details obtained from tech owners. |
| Wed | 2/4/2009 | 11.20 | 350 | 3,920.00 | Conducted interviews with application owners and meetings with application managers regarding data preservation. Documented application details in memos. Updated both the priority list and added to the request log. |
| Thur | 2/5/2009 | 10.00 | 350 | 3,500.00 | Conducted interviews with application owners and meetings with application managers regarding data preservation. Documented application details in memos. Updated both the priority list and added to the request log. |
| Fri | 2/6/2009 | 6.00 | 350 | 2,100.00 | Held meetings with application tech owners to obtain further insight in various applications. Created memos documenting application information. Updated the data request log, identified required introductions to application owners. |
| Sun | 2/8/2009 | 2.50 | 350 | 875.00 | Contacted managers and tech owners for scheduling of conference calls and interviews |
| Mon | 2/9/2009 | 11.00 | 350 | 3,850.00 | Performed interviews with managers and tech owners related to data preservation. Created memos outlining the details of interviews and questionnaires. |
| Tues | 2/10/2009 | 11.60 | 350 | 4,060.00 | Contacted tech owners to schedule interviews. Performed interviews with managers and tech owners related to data preservation. Created memos outlining the details of interviews and questionnaires. |
| Wed | 2/11/2009 | 10.70 | 350 | 3,745.00 | Created memos outlining the details of interviews and questionnaires. Performed follow-up interviews with tech owners. |
| Thur | 2/12/2009 | 10.50 | 350 | 3,675.00 | Held meeting with tech owner related to data preservation efforts. Had telephone conference with tech owner to discuss applications. Created memos outlining the details of interviews and |
| Fri | 2/13/2009 | 6.00 | 350 | 2,100.00 | Created memos outlining the details of tech owner questionnaires. |
| Mon | 2/16/2009 | 3.00 | 350 | 1,050.00 | Contacted managers and tech owners for scheduling of conferences and interviews |
| Tues | 2/17/2009 | 11.00 | 350 | 3,850.00 | Performed interviews with managers and tech owners related to data preservation. Created memos outlining the details of interviews and questionnaires. |
| Wed | 2/18/2009 | 9.00 | 350 | 3,150.00 | Performed interviews with managers and tech owners related to data preservation. Created memos outlining the details of interviews and questionnaires. Updated data request log and application priority details. Contacted tech owners to schedule interviews. |
| Sun | 2/22/2009 | 3.00 | 350 | 1,050.00 | Contacted managers and tech owners for scheduling of conference calls and interviews |
| Mon | 2/23/2009 | 11.20 | 350 | 3,920.00 | Performed interviews with managers and tech owners related to data preservation. Created memos outlining the details of interviews and questionnaires. |
| Tues | 2/24/2009 | 10.90 | 350 | 3,815.00 | Contacted tech owners to schedule interviews. Performed interviews with managers and tech owners related to data preservation. Created memos outlining the details of interviews and |
| Wed | 2/25/2009 | 11.00 | 350 | 3,850.00 | Created memos outlining the details of interviews and questionnaires. Performed follow-up interviews with tech owners. |
| Thur | 2/26/2009 | 10.50 | 350 | 3,675.00 | Performed interviews with managers and tech owners related to data preservation efforts. Created memos outlining the details of interviews and questionnaires. Contacted tech owners to schedule interviews. |
| Fri | 2/27/2009 | 8.00 | 350 | 2,800.00 | Created new priority log related to data preservation. Created memos outlining the details of tech owner questionnaires. |
| | | 181.10 | | $ 63,385.00 | |

Confidential Draft                                                                                              Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Baum**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tue | 2/3/2009 | 2.50 | $ 350 | $ 875.00 | Prepare and Ship Encrypted Hard drive for shipment to WaMu. Troubleshoot Server connectivity issues with encrypted drives. |
| Wed | 2/18/2009 | 0.50 | 350 | 175.00 | Create, Prepare, and Ship Intralinks Data DVD. |
| Thur | 2/19/2009 | 1.75 | 350 | 612.50 | Prepare and Ship Encrypted Hard drive for shipment to WaMu for data transfer. |
| Wed | 2/25/2009 | 0.50 | 350 | 175.00 | Receive evidence and enter into Evidence Tracker. |
| | | 5.25 | | $ 1,837.50 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Pride**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 2/1/2009 | 10.50 | $ 300 | $ 3,150.00 | Updated existing application documentation with new application detail. Updated the application priority listing and transferred updates to the data request log. Continued documenting new application details obtained from tech owners. |
| Mon | 2/2/2009 | 11.00 | 300 | 3,300.00 | Documented application memos based on decommission dates. Held interviews with application owners and application managers. Updated data request log. Identified and documented server location information and database specs. |
| Tues | 2/3/2009 | 10.00 | 300 | 3,000.00 | Reviewed client derived information for details to be extracted and written up. Documented application details in memos. Updated both the priority list and added to the request log. Held meetings with application managers to discuss application overview information. |
| Wed | 2/4/2009 | 11.50 | 300 | 3,450.00 | Updated the data request log and application priority list. Reviewed client derived information for details to be extracted and written up. Documented application details in memos. Updated both the priority list and added to the request log. |
| Thur | 2/5/2009 | 8.00 | 300 | 2,400.00 | Held meetings with application tech managers. Updated various memos and filled in information blanks. Continued documenting Commercial applications. Updated the data request log. Identified required introductions to application owners, and updated the application priority list to reflect the |
| Sun | 2/8/2009 | 3.00 | 300 | 900.00 | Documented data preservation application memos |
| Mon | 2/9/2009 | 9.00 | 300 | 2,700.00 | Updated existing application documentation with new application detail. Updated the application priority listing and transferred updates to the data request log. Continued documenting new application details obtained from tech owners. |
| Tues | 2/10/2009 | 9.00 | 300 | 2,700.00 | Documented application memos based on decommission dates. Held interviews with application owners and application managers. Updated data request log. Identified and documented server location information and database specs. |
| Wed | 2/11/2009 | 11.50 | 300 | 3,450.00 | Documented application details in memos. Updated both the priority list and added to the request log. Held meetings with application managers to discuss application overview information. |
| Thur | 2/12/2009 | 11.25 | 300 | 3,375.00 | Updated the data request log and application priority list. Reviewed client derived information for details to be extracted and written up. Documented application details in memos. Updated both the priority list and added to the request log. |
| Fri | 2/13/2009 | 10.50 | 300 | 3,150.00 | Held meetings with application tech managers. Held meetings with end users of applications. Updated various memos and filled in information blanks. Continued documenting Commercial applications. Updated the data request log. Identified required introductions to application owners, and updated the application priority list to reflect the current status. |
| Mon | 2/16/2009 | 4.00 | 300 | 1,200.00 | Reviewed non-produced and produced documents in detail |
| Tues | 2/17/2009 | 9.50 | 300 | 2,850.00 | Continued documenting new application details obtained from tech owners. Held interviews with application managers/owners. Reviewed and documented application detail. |
| Wed | 2/18/2009 | 10.50 | 300 | 3,150.00 | Documented application details in memos. Held interviews with application owners/managers to discuss required application documentation and support. Followed up with various application managers on application information gaps. Updated the priority list on Global Connect. |
| Thur | 2/19/2009 | 10.50 | 300 | 3,150.00 | Reviewed client derived information for details to be extracted and written up. Continued documented application details received from application owners in memos. Updated both the priority list and the data request log. |
| Fri | 2/20/2009 | 6.50 | 300 | 1,950.00 | Held a meeting with application managers. Updated various memos and filled in information blanks. Transferred my work to A&M staff who are continuing on with the application documentation process |
| Mon | 2/23/2009 | 1.50 | 300 | 450.00 | Held meeting with application managers. Transferred work to co-workers on WaMu project. Responded to email requests from application managers and forwarded details onto A&M/WaMu co-workers |
| | | 147.75 | | $ 44,325.00 | |

Subject to Change



# ALVAREZ & MARSAL

100 Pine Street, Suite 900 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

March 18, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**           **83432 - 5**


SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees:      2/1 - 2/28/2009 | | | |
| **Insurance** | | | |
|   Spragg | 2.50 | $ 600 | $ 1,500.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spragg**
**Insurance**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 2/3/2009 | 2.50 | $ 600 | $ 1,500.00 | Conference calls and review of potential sale terms for WMRIC. |

Confidential Draft

Subject to Change



# ALVAREZ & MARSAL

100 Pine Street, Suite 2200 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

March 18, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**        83432 - 5
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

Fees:            2/1 - 2/28/2009

**Tax (Federal, State & Local)**
   **Total Fees by Person**

| | Hours | Rate | Total |
|---|---|---|---|
| Pedersen | 81.00 | $ 670 | $ 54,270.00 |
| Carreon | 87.30 | 670 | 58,491.00 |
| Green | 147.60 | 550 | 81,180.00 |
| Panisko | 172.70 | 550 | 94,985.00 |
| Peele | 157.30 | 465 | 73,144.50 |
| Pompa | 19.30 | 465 | 8,974.50 |
| Reiss | 118.90 | 355 | 42,209.50 |
| Prasad | 77.80 | 355 | 27,619.00 |
| Kellen Barry | 84.20 | 355 | 29,891.00 |
| Brand | 127.80 | 220 | 28,116.00 |
| Zheng | 114.10 | 220 | 25,102.00 |
| Kenton Barry | 14.00 | 220 | 3,080.00 |
| | | | $ 527,062.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Pedersen**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 2/3/2009 | 7.50 | $ 670 | $ 5,025.00 | Mail update, budgets. Creditors committee ideas re: NOL C/F sale. Idaho audit issues. |
| Thur | 2/5/2009 | 5.00 | 670 | 3,350.00 | California Ahmanson issues. Budget/allocation issues. |
| Mon | 2/9/2009 | 6.90 | 670 | 4,623.00 | California combined issues–responsibility for audits/etc. Overall tax strategy. Washington B&O filing requirements. |
| Tues | 2/10/2009 | 6.40 | 670 | 4,288.00 | Tax accounting issues–California overpayments, NACI. Oregon appeals response–_REIT issues. Washington B&O filing requirements. |
| Wed | 2/11/2009 | 6.50 | 670 | 4,355.00 | California combined issues–responsibility for audits/etc. State refunds schedule. Oregon appeals response–_REIT issues. |
| Thur | 2/12/2009 | 7.00 | 670 | 4,690.00 | California combined issues–responsibility for audits/etc. Oregon appeals response–_alternative apportionment issues. Washington B&O filing requirements. |
| Fri | 2/13/2009 | 9.10 | 670 | 6,097.00 | California combined issues–responsibility for audits/etc. Tax accounting issues–4 main buckets. Oregon appeals response–unitary/combination issues. |
| Tues | 2/17/2009 | 3.70 | 670 | 2,479.00 | Binder information for FDIC meeting. |
| Wed | 2/18/2009 | 2.20 | 670 | 1,474.00 | California Ahmanson letter response. |
| Thur | 2/19/2009 | 2.40 | 670 | 1,608.00 | Review tax summary information for FDIC/Weil meeting. |
| Mon | 2/23/2009 | 1.00 | 670 | 670.00 | Tax issues related to possible global settlement. |
| Tues | 2/24/2009 | 8.10 | 670 | 5,427.00 | Global settlement SALT issues. B&O filing issues. California Ahmanson response. |
| Wed | 2/25/2009 | 8.20 | 670 | 5,494.00 | Tax litigation update with counsel. Global settlement SALT issues. California protocols |
| Thur | 2/26/2009 | 2.80 | 670 | 1,876.00 | Compliance requirements analysis. |
| Fri | 2/27/2009 | 4.20 | 670 | 2,814.00 | California Ahmanson follow-up. |
| | | 81.00 | | $ 54,270.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Carreon**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 2/2/2009 | 8.50 | $ 670 | $ 5,695.00 | Weekly discussion concerning upcoming projects. Advisor discussion concerning proposed NOL strategies. Weekly discussion of IDR process and review of certain responses. Review of materials concerning potential value of tax attributes. Review of monthly report |
| Tues | 2/3/2009 | 7.60 | 670 | 5,092.00 | Various discussion of emerging proposals for the NOL carryback; review of certain technical materials. Weekly discussion concerning tax accounting project. |
| Wed | 2/4/2009 | 7.60 | 670 | 5,092.00 | Various discussions, weekly meeting. Review of legal documents in support of technical memo. |
| Thur | 2/5/2009 | 8.10 | 670 | 5,427.00 | Follow-up analysis regarding NOL strategies. Preparation for meeting and review of associated materials; review of certain IDR responses. Analysis of certain transaction documents, preparation of preliminary conclusions. |
| Fri | 2/6/2009 | 5.60 | 670 | 3,752.00 | Discussion concerning project economics. Meeting and review of proposed ruling request. Cross-discipline discussion concerning project status and next steps. |
| Mon | 2/9/2009 | 7.90 | 670 | 5,293.00 | Weekly update meetings to discuss the status of on-going projects; conducting certain follow-up items related thereto. Review of certain NOL carryback proposals in preparation for creditors call. Weekly IDR update meeting and preparation thereof; review of certain IDR responses. Drafting of technical memo. |
| Tues | 2/10/2009 | 8.00 | 670 | 5,360.00 | Meetings with certain WMI personnel; analysis of certain project proposals; discussions with certain creditors committees. Review of certain IDR responses. Drafting of technical memo. Discussion concerning status of tax accounting project. |
| Wed | 2/11/2009 | 7.60 | 670 | 5,092.00 | Preparation for IRS Appeals call. Review of certain IDR responses. Discussions concerning new project methodology; drafting of summary project document. |
| Thur | 2/12/2009 | 8.20 | 670 | 5,494.00 | Internal discussions regarding macro-level project issues; preparation for creditors call. Discussions with IRS Appeals offer regarding open issues and settlement options. Drafting of project summary document. |
| Fri | 2/13/2009 | 8.00 | 670 | 5,360.00 | Numerous call with certain creditors committees to discuss the status of certain tax matters; internal discussions regarding the project and financial management of this engagement. Drafting of technical memo. Discussion concerning revised project methodology. |
| Tues | 2/24/2009 | 2.20 | 670 | 1,474.00 | Preliminary discussion with JPM/FDIC concerning WMI tax assets. |
| Wed | 2/25/2009 | 3.60 | 670 | 2,412.00 | Review status of various tax projects; weekly update meeting. Advisor call concerning various WMI tax controversies. Discussions concerning phase II of tax accounting project |
| Thur | 2/26/2009 | 4.40 | 670 | 2,948.00 | Various internal strategic discussions. Review of certain IDR responses. Discussions concerning phase II of tax accounting project. |
| | | 87.30 | | $ 58,491.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Green**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 2/1/2009 | 5.80 | $ 550 | $ 3,190.00 | Review of IL and AZ – statutes and regs relating to joint and several liability. Developing a position to keep refunds in the hands of WMI |
| Mon | 2/2/2009 | 8.40 | 550 | 4,620.00 | IL/AZ refund entitlement issues. Period for agency relationship and revocation standards. state correspondence – min payment due to FL NY sourcing of sales issue – research. MN audit schedules. property tax transition. Prior period filing – research into what jurisdictions and on what basis filings were being completed. |
| Tues | 2/3/2009 | 9.30 | 550 | 5,115.00 | ID assessment summary. Review of auditors adjustments, ID notice responses. Discussions with ID department of revenue surrounding assessment for prior tax periods. Review of notices. CA Ahmanson, review of FTB letter. finance review of all current projects, discuss tax accounting and tax transition process, process update, status of T drive. Receipt and procedures surrounding T drive. |
| Wed | 2/4/2009 | 8.20 | 550 | 4,510.00 | Refund entitlement issues – research OR definition of taxpayer. B&O transition tax – DOR discussions surrounding what defines business activity. Negotiating refund of 2004 and 2005 credit. 5% intercompany interest calculations. |
| Thur | 2/5/2009 | 5.80 | 550 | 3,190.00 | NY review of sales sourcing information. further work on transition of property tax function. Research on outsourcing contract, where assets are held. |
| Fri | 2/6/2009 | 7.00 | 550 | 3,850.00 | Unclaimed property join information management issues related to info sharing. CO memo – what constitutes a single taxpayer, joint and several liability issues. |
| Mon | 2/9/2009 | 5.50 | 550 | 3,025.00 | ID review of protest issues. Discussion and negotiations with DOR and attorney general regarding B&O, review of service and management fees. |
| Tues | 2/10/2009 | 5.40 | 550 | 2,970.00 | Status update on finance items, ap process, tax accounting. OR protest, IL audit scheduling. TX notice, IRS 2001-2003 request for info. CA audit issues. Draft of letter to FTB. |
| Wed | 2/11/2009 | 7.90 | 550 | 4,345.00 | Review of B&O calc. 5% threshold for i/c interest. Property tax discussions w/outsourcing firm, research into WMI holdings and filings for prior periods. |
| Thur | 2/12/2009 | 9.80 | 550 | 5,390.00 | CA letter to FTB regarding audit issues. Review of OR protest. MN audit, review of assessment issues for 2003 – 2005. 30 day extension request. Discuss with MN DOR representative. |
| Fri | 2/13/2009 | 4.20 | 550 | 2,310.00 | Payroll filings, irs audit related to pension plan and 401 plan, review issues. Research into prior period treatment and filing compliance. CO, IL, AZ, OR refund entitlement. Conformity to 1502-77, analysis of credit overpayments in AZ. Mail review, FL request for refund. |
| Mon | 2/16/2009 | 5.10 | 550 | 2,805.00 | Review of research files for state joint and several liability. Pulling together of information related to filing attestation for/an. MCR. Payroll filing research. |
| Tues | 2/17/2009 | 6.70 | 550 | 3,685.00 | Finance update. Review of staffing requirements and project status. CA Ahmanson letter response. Update on FL refunds. Review of NY filing requirements. call with NY supervisor to discuss requirements. Review of info request. |
| Wed | 2/18/2009 | 10.10 | 550 | 5,555.00 | Review of POC for OR, reconciliation to audit reports from 9/16 and 11/12. Summary email of audit issues. Status update. NY – review of PBC info request for CT-3, review of filing requirements for CT-245. flu on ID. Review of mail tracker and upcoming deadlines. Unclaimed property – DE and NY filings. Discuss with JPM and arrange review and signing. Property tax filings. B&O research, SMLLC and 5% test. Discuss GL reconciliations to MCR i/s. |
| Thur | 2/19/2009 | 6.90 | 550 | 3,795.00 | 1502 conformity research. Revision of facts, compare and merge diff versions. MCR – prep. Payroll and property tax research. Review of B&O calculations. Review of schedules and emails for documentation purposes. |
| Fri | 2/20/2009 | 4.30 | 550 | 2,365.00 | Review of state memos, CO i/c conformity and IL conformity issues. Property transition reporting. Due diligence into filing requirements and who is doing what and what is required for future periods. MCR review and flu. |
| Mon | 2/23/2009 | 5.90 | 550 | 3,245.00 | Unclaimed property – review and signing of returns and letters. B&O, TN response. CA letter due 227, flu on FL. VA refund. |
| Tues | 2/24/2009 | 8.10 | 550 | 4,455.00 | Review of memos regarding agency. Unclaimed property and 1099 reporting – discuss transition and timing of info download. Property tax discussion with JPM and Thomson Reuters. |
| Wed | 2/25/2009 | 6.50 | 550 | 3,575.00 | B&O research, calculation for interest, research into GL account for other income and nature of i/c loans. Review of compliance TSA. |
| Thur | 2/26/2009 | 9.40 | 550 | 5,170.00 | Review of MCR. NY review of calculations for tax. CA Ahmanson appeal and review of protest letter. review of refunds for state tax purposes. FIN 48 analysis. Further review of TSA. Research into compliance requirements. |
| Fri | 2/27/2009 | 7.30 | 550 | 4,015.00 | Review of MCR. Drafting of footnotes for MCR. Compliance research, TSA, vertex vs. corptax issues. Fin 48 review. scheduling and staffing issues. Review of 1041. review of WA corp status. |
| | | 147.60 | | $ 81,180.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 7.60 | $ 550 | $ 4,180.00 | Update 1905-agency payable analysis; review of related wire transfer records; meetings on analysis methodology. |
| Tues | 2/3/2009 | 8.10 | 550 | 4,455.00 | Review state payables for 2006; estimated payment research, 2006-2008 wire transfer analysis; update progress reports; teleconference on status. |
| Wed | 2/4/2009 | 7.30 | 550 | 4,015.00 | 2006-2008 wire transfer review; I-drive documentation analysis; NACI taxable gain analysis; intercompany transaction matrix development. |
| Thur | 2/5/2009 | 8.60 | 550 | 4,730.00 | NACI review meetings; California taxable income analysis and related intercompany re-charge analysis; wire transfer record review, 2006 finance department record review |
| Fri | 2/6/2009 | 7.80 | 550 | 4,290.00 | Finance record review of 2006; matrix development; analysis of California intercompany liability; 2008 estimated payment cross-reference with finance records. |
| Sun | 2/8/2009 | 4.30 | 550 | 2,365.00 | Review wire transfer reports for 2006 for completeness; tax traces. |
| Mon | 2/9/2009 | 5.20 | 550 | 2,860.00 | Wire transfer record review, conference calls re:2006 data review; analysis of data retrieved to date. |
| Tues | 2/10/2009 | 6.40 | 550 | 3,520.00 | 2006 wire transfer completeness analysis; 2007 data review; conference calls re:2006/7 data. |
| Wed | 2/11/2009 | 4.30 | 550 | 2,365.00 | Conference calls re analysis of 06/07. Wire transfer data analysis all years to date. |
| Thur | 2/12/2009 | 9.70 | 550 | 5,335.00 | Analysis of new methodologies and GL tracking of data; meetings regarding GL tracking; continued wire transfer analysis. |
| Fri | 2/13/2009 | 8.80 | 550 | 4,840.00 | Conference calls re:GL analysis; wire transfer account analysis for 2006/7 for state histories; conference calls re:update status; matrix analysis. |
| Sat | 2/14/2009 | 7.30 | 550 | 4,015.00 | Matrix analysis of GL downloads and cross-referencing with wire transfer data for 2006/7 account histories. |
| Sun | 2/15/2009 | 9.20 | 550 | 5,060.00 | 2006 and 2007 GL download analysis for reimbursement history of WMB and WMI. |
| Mon | 2/16/2009 | 8.70 | 550 | 4,785.00 | 2006-2008 continuing analysis for tax accounting project; file search and GL analysis for Co. 2 / Co.70. |
| Tues | 2/17/2009 | 8.10 | 550 | 4,455.00 | Documentation and review of analysis of GL records and cross-references with wire transfer records. Further GL data manipulation to map payment history. |
| Wed | 2/18/2009 | 8.40 | 550 | 4,620.00 | Company 70 and Company 2 GL analysis; continued triangulation with wire transfer records and tax department work paper support on known transactions (1905 Agency, CA payments, etc.). |
| Thur | 2/19/2009 | 9.10 | 550 | 5,005.00 | Preparation for 2/23 meeting and review of prior weeks findings. Continued work on California payment history and 2007/8 federal estimate and extension payments. GL data mapping on 2007/08 for further |
| Fri | 2/20/2009 | 6.40 | 550 | 3,520.00 | Review of analysis findings, billing and budget review to-date, preparation for state project for next week and meetings to discuss upcoming analysis strategies. Tax accounting analysis of 2006 wire transfer and search of GL support and documentation. |
| Sun | 2/22/2009 | 2.10 | 550 | 1,155.00 | Final analysis spreadsheet and summary for Monday meetings. |
| Mon | 2/23/2009 | 2.80 | 550 | 1,540.00 | State payable receivable processes analysis; preparation for stage 1 work. |
| Tues | 2/24/2009 | 3.60 | 550 | 1,980.00 | Budget review on state receivables; conference calls re: state analysis, state process analysis. |
| Wed | 2/25/2009 | 6.60 | 550 | 3,630.00 | Review of state payable/receivable process; meetings and review of information systems; update meetings; weekly conference meeting. |
| Thur | 2/26/2009 | 7.20 | 550 | 3,960.00 | Review and analysis of state receivable/payable processes and available information; process documentation for prior systems work; meetings re: analysis and review of 2005-6 adjustments. |
| Fri | 2/27/2009 | 8.50 | 550 | 4,675.00 | Draft process memorandums re:tax accounting processes; budget analysis; state accounting calls and meetings on progress; workplan development and functional review. |
| Sat | 2/28/2009 | 6.60 | 550 | 3,630.00 | Review process memorandums; data mining and analysis of recent WMI documentation; continued analysis of early state workplan. |
|  |  | 172.70 |  | $ 94,985.00 |  |

Washington Mutual, Inc. (83432)
**Time Summary**
Peele
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 5.90 | $ 465 | $ 2,743.50 | Gathering and coordinating documentation to comply with appeals information requests. Reviewing documentation for response to IRS information document request 45. |
| Tues | 2/3/2009 | 7.50 | 465 | 3,487.50 | Reviewing documentation and finalizing responses to IRS notices of proposed adjustments. Reviewing and finalizing response to information document requests 37 and 49. |
| Wed | 2/4/2009 | 6.90 | 465 | 3,208.50 | Gathering documentation and building responses to IRS information document requests 47, 48 and 51. |
| Thur | 2/5/2009 | 8.60 | 465 | 3,999.00 | Gathering additional documentation for files to substantiate 1099 filings. Reviewing documentation for response to IRS information document requests 52 and 53. Discussing the status of the tax accounting project. Issues, open items and determining next steps. |
| Fri | 2/6/2009 | 5.30 | 465 | 2,464.50 | Planning tax accounting project tasks for the upcoming week, planning and meeting regarding to status of exam and direction of future information requests. |
| Mon | 2/9/2009 | 8.70 | 465 | 4,045.50 | Reviewing outstanding deliverables in response to the IRS information document requests. Reviewing the treasury support documentation to for the wire payments made for tax settlements during the 2006 period. |
| Tues | 2/10/2009 | 12.80 | 465 | 5,952.00 | Reviewing the treasury support documentation to for the wire payments made for tax settlements during the 2006 period - continued. Reviewing the treasury support documentation to for the wire payments for tax settlements during the 2007 period. Reviewing the treasury support documentation to for the wire payments made for tax settlements during the 2008 period. |
| Wed | 2/11/2009 | 1.50 | 465 | 697.50 | Planning and scheduling the next steps to the tax accounting project. |
| Thur | 2/12/2009 | 10.60 | 465 | 4,929.00 | Reviewing daily treasury detail to identify potential intercompany settlements for the California state tax payments. Identifying documentation needed to respond to information document request 51. Reviewing wind power partnership documents to get up to speed on the investment and the tax attributes. |
| Fri | 2/13/2009 | 13.50 | 465 | 6,277.50 | Coordinating final responses to irs information document requests 46 and 47. Finalizing an IRS response to an appeals information request. Reviewing daily treasury detail to identify potential intercompany settlements for the 1905 agency issue. Reviewing 2006 journal entries to tax payables accounts in the ledger to identify tax payments and intercompany settlements. Gathering and reviewing deal documents on initial wind power partnership investment to develop an understanding of the deal's economics. |
| Mon | 2/16/2009 | 6.90 | 465 | 3,208.50 | Reviewing through treasury support documentation to identify tax payments made for tax settlements. |
| Tues | 2/17/2009 | 9.90 | 465 | 4,603.50 | Gathering information for IRS information document request. Reviewing through treasury support documentation to identify tax payments made to the state of California during 2006 and 2007. |
| Wed | 2/18/2009 | 11.80 | 465 | 5,487.00 | Gathering information to identify tax payments made to the state of California during 2006 and 2007. Continued review through treasury support documentation to identify tax payments made to the state of California during 2006 and 2007. |
| Thur | 2/19/2009 | 8.10 | 465 | 3,766.50 | Reviewing and reconciling federal tax payments made for the 2006, 2007 and 2008 periods. |
| Fri | 2/20/2009 | 6.10 | 465 | 2,836.50 | Reviewing and cross-trying federal and ca tax payments for accurate of recording. |
| Mon | 2/23/2009 | 6.90 | 465 | 3,208.50 | Searching through electronic files on the it drive to the accounting process memos and find additional support to tax account reconciliations |
| Tues | 2/24/2009 | 5.80 | 465 | 2,697.00 | Researching and discovering historical tax accounting methodologies to reconcile state tax receivables and payables. Gathering information for IRS information document request 45 and 47. |
| Wed | 2/25/2009 | 7.60 | 465 | 3,534.00 | Reviewing through treasury support documentation to identify tax payments made to the state of California during 2006 and 2007. |
| Thur | 2/26/2009 | 6.40 | 465 | 2,976.00 | Reviewing and finalizing response for IRS information document request 51, 54 and 45, investigating potential issues with statute of limitations extension |
| Fri | 2/27/2009 | 6.50 | 465 | 3,022.50 | Determining compliance needs and researching the historical process to handle multiple income tax filings. continuing research and discovery of historical tax accounting methodologies to reconcile state tax receivables and payables. |
| | | 157.30 | | $73,144.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
Time Summary
Pompa
Federal Tax

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 2/3/2009 | 5.50 | $ 465 | $ 2,557.50 | Review Colorado memo; follow-up to address additional research needs. |
| Wed | 2/4/2009 | 4.00 | 465 | 1,860.00 | Perform rewrites of Colorado memo and deliver finalized draft for review. |
| Mon | 2/16/2009 | 6.30 | 465 | 2,929.50 | Oregon memo; conference call re: AZ, IL, CO, and future states; make changes to CO memo, as discussed. |
| Thur | 2/19/2009 | 3.00 | 465 | 1,395.00 | AZ memo, additional revisions - 1502, revise facts, formatting changes; address IL memo; emails and conversations re: 1502 in IL. |
| Fri | 2/20/2009 | 0.50 | 465 | 232.50 | IL 1502 conformity. |
| | | 19.30 | | $ 8,974.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (#3432)**
**Time Summary**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 6.30 | $ 355 | $ 2,236.50 | Finalized draft of QR memo. Review of mail tracker. Review of Form DR-26 for purposes of claiming FL refund for Dime Capital. Call regarding to confirm applicability of DR-26. |
| Tues | 2/3/2009 | 5.20 | 355 | 1,846.00 | Updates to mail tracker. Review of returns needed to be copied at wamu. Review of incoming correspondence. Discussions with team regarding action items. Research and preparation of ID memo. Correspondence regarding property tax transition. |
| Wed | 2/4/2009 | 5.70 | 355 | 2,023.50 | Review of prepared DR-26 for Dime Capital. Prepared letter to attach as explanation. Correspondence with wamuthompson reuters regarding property tax transition. Discussions regarding changes to Colorado. Made relevant changes to QR. Further research regarding ID and related additions to ID. |
| Thur | 2/5/2009 | 4.90 | 355 | 1,739.50 | Discussions regarding next steps in refund entitlement research. Modified matrix for research going forward. Research regarding ID. Discussions regarding wamu budget. Tax Transition - Call regarding property tax transition. Follow up correspondence regarding property tax transition. Correspondence regarding processing of check related to FL refund. |
| Fri | 2/6/2009 | 4.70 | 355 | 1,668.50 | Review of 2007 Virginia return for Wamu 1031 Virginia. Review of Texas notice. Discussions regarding approach to response to notice and subsequent review. Finalized draft of ID memo. |
| Mon | 2/9/2009 | 7.50 | 355 | 2,662.50 | Updates to ID research matrix. Review of MN research matrix, additional research related to MN and preparation of memo. Discussions with Wamu regarding Wamu 1031 Exchange Texas franchise tax notice. Discussions with Texas regarding same. |
| Tues | 2/10/2009 | 5.70 | 355 | 2,023.50 | Review of and updates to mail correspondence matrix. Weekly conference call to discuss status of outstanding notices. Discussions with staff regarding research/memo process. Discussions regarding MT and MN research. Work related to MN memo. |
| Wed | 2/11/2009 | 8.20 | 355 | 2,911.00 | Review of updates to mail correspondence tracker for QR and IL notices. Research related to NH refund treatment for filing corporation. Discussions regarding approach to NH and MT memos. Finalized MN memo. Review of preliminary UT research. Research an UT's treatment of refund entitlement. |
| Thur | 2/12/2009 | 8.40 | 355 | 2,982.00 | Discussions regarding DR-26 filing for DBI. Revisions to letter to FL DCR. Updates to mail tracker. Review of NH research. Discussions regarding research of MT refund treatment. Research related to UT. Call to discuss changes and further research regarding CO. |
| Fri | 2/13/2009 | 5.00 | 355 | 1,775.00 | Calls with NH DRA to discuss refund process. Discussions regarding TN research and treatment of financial institution combined groups. Review of mail tracker and incoming notices. |
| Tues | 2/17/2009 | 8.50 | 355 | 3,017.50 | Updates to notice tracker. Review of notices due in next 2-week period. Work related to reconciliation of NM refund check amount and history of ES payment/overpayment credits. Work related to Jan. MOR report including correspondence with contacts at wamu regarding payroll tax filings. Discussions regarding approach to TN research and MT research/memo. Review of NH research and memo. Review of correspondence with Thomson Reuters and discussions with Thomson Reuters related thereto. Discussions regarding documentation of transition process. |
| Wed | 2/18/2009 | 8.90 | 355 | 3,159.50 | Discussions/correspondence regarding payroll tax filings. Review of payroll tax filing report. Updated MOR report accordingly. Review of MT research and discussions regarding approach to additional outstanding research. Discussions regarding 1502/IRC adoption generally. Review of NH memo and research. Discussions with Thomson Reuters regarding property tax filings |
| Thur | 2/19/2009 | 0.50 | 355 | 177.50 | Finalized Jan. MOR report. |
| Mon | 2/23/2009 | 8.70 | 355 | 3,088.50 | Finalized Jan MOR. Review of tracker for response reminder. Correspondence with group regarding upcoming deadlines. Review of documents provided by Thomson Reuters related to property tax transition. Correspondence with Workflow One regarding inventory notices. Correspondence with JPM regarding property tax documents and potential 2009 filings. Compilation of info/info. request for state income tax filings. Research related to UT refund entitlement memo. |
| Tues | 2/24/2009 | 9.70 | 355 | 3,443.50 | Review of tracker and discussions regarding status of several key responses. Correspondence with Wamu personnel regarding status of responses. Discussions with Texas regarding Wamu 1031 notice, work related thereto. Review of Vermont 2006 returns. Deferred checks to treasury. Work related to tax calc for Wamu 1031 NYS filing. Review of documents by Thomson Reuters and discussions regarding information needed from call with JPM. Research related to UT and initial drafting of research memo. |
| Wed | 2/25/2009 | 8.80 | 355 | 3,124.00 | Call with JPM personnel regarding property tax filing requirements of WMB & non-bank subs. Follow up correspondence with JPM personnel to clarify outstanding property tax issues. Reviewed entity list reconciliation and forward to JPM for extraction of relevant property tax info. Conversations with Texas regarding confirmed receipt of amended affiliation schedule. Discussions with Texas regarding outstanding Wamu 1031 FTR. Discussions with Texas regarding handling of outstanding refund. Research related to UT/review of New Hampshire. Review of state extension filing matrix. |
| Thur | 2/26/2009 | 6.30 | 355 | 2,236.50 | Correspondence with JPM regarding prior year property tax information. Review of state extension filing matrix. Discussions regarding potential additional filings. Review of revised NH memo. Research related to UT and drafting of memo. Review of response letter to CA FTB and review of cover letter to TN. Review of and changes to Wamu 1031 NY calculation. Discussions related thereto. |
| Fri | 2/27/2009 | 5.90 | 355 | 2,094.50 | Review of drafted response to TN notice and revised cover letter. Review of revised extension filing matrix. Discussions regarding NH research. Review of NH memo. |
| | | 118.90 | | $ 42,209.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
Prasad
State & Local Tax

| Day | Date | Time | Rate | | Billings | Description |
|---|---|---|---|---|---|---|
| Mon | 2/2/2009 | 5.60 | $ | 355 | $ 1,988.00 | Review WMI's gross receipts related to B&O tax payments. Research deductibility of investment income. |
| Tues | 2/3/2009 | 4.40 | | 355 | 1,562.00 | Review notice from Collections Unit re: no record of 2007 return on file and assessment of deficiency assessment. Call DOR to discuss. Draft response stating that 2007 return timely filed. Follow up w/ DOR. |
| Wed | 2/4/2009 | 3.60 | | 355 | 1,278.00 | Review interest gross receipts for WMI; compute whether it meets 5% threshold to be deducted from taxable gross receipts for Oct and Nov. 2008. |
| Thur | 2/5/2009 | 3.10 | | 355 | 1,100.50 | Discuss MN notice and review revised schedules. |
| Fri | 2/6/2009 | 3.40 | | 355 | 1,207.00 | Discuss and review correspondence from various states and determine any action items. |
| Mon | 2/9/2009 | 5.70 | | 355 | 2,023.50 | Review notices received for this week, discuss status. Research issue relating to MN appeal. |
| Tues | 2/10/2009 | 3.20 | | 355 | 1,136.00 | Research extension procedures in MN, draft letter and send requesting 30 days expansion for appeal. |
| Wed | 2/11/2009 | 3.30 | | 355 | 1,171.50 | Review gross receipts for 08 and reconcile amount to MOR. Discuss findings. Determine if any intercompany interest may be excluded from gross receipts. |
| Thur | 2/12/2009 | 1.80 | | 355 | 639.00 | Review unclaimed property issues and follow up needed for DE and NY. |
| Fri | 2/13/2009 | 6.10 | | 355 | 2,165.50 | Discuss refund memo relating to ME. Begin research. Review corrected return for IL. Draft cover letter to accompany return. |
| Wed | 2/18/2009 | 3.20 | | 355 | 1,136.00 | Discuss B&O issues. Prepare Q4 B&O workpapers. Call NY and discuss compliance requirement 2007 and 2008. Review returns and info requirement. Prepare cover letter and organize check request for unclaimed property filings in NY and DE. |
| Thur | 2/19/2009 | 3.40 | | 355 | 1,207.00 | Review NY filing requirements. Revise B&O workpapers. |
| Fri | 2/20/2009 | 5.10 | | 355 | 1,810.50 | Research ME Refund issue. Draft IDR for NY filings. |
| Mon | 2/23/2009 | 5.80 | | 355 | 2,059.00 | Organize files for unclaimed property filings. Put together cover letter and payment for spring 09 unclaimed property filings in DE and NY. Review NY requirements for franchise tax filings. Review list of information needed to prep 2007 return. |
| Tues | 2/24/2009 | 5.10 | | 355 | 1,810.50 | Review refund procedures for ME. Draft response. Review amount of checks received from UT. Review refunds filed by WMI and attempt to reconcile. Update mail tracker w/r information related to correspondence statutes. |
| Wed | 2/25/2009 | 4.00 | | 355 | 1,420.00 | Discuss notice with AL DOR to determine reason for adjustment. Review partnership returns to verify state's adjustments. Review B&O work papers to trace payments of intercompany interest. |
| Thur | 2/26/2009 | 6.50 | | 355 | 2,307.50 | Research ME treatment of key corp. regarding warrants and extension payments. Review payment of use tax in WA in prior periods and review GL accounts and work papers. Review and organize historic sales and use tax files for WMI. Organize post-Ch. 11 filings. |
| Fri | 2/27/2009 | 4.50 | | 355 | 1,597.50 | Research ME treatment of key corporations and refund procedures. Review MOR and reconcile income tax receivables. |
| | | 77.80 | | | $ 27,619.00 | |

Subject to Change

Confidential Draft

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kellen Barry**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 2/4/2009 | 3.40 | $ 355 | $ 1,207.00 | Preparing presentation for IRS meeting |
| Thur | 2/5/2009 | 3.20 | 355 | 1,136.00 | Searching T-drive for CA estimate payment support |
| Fri | 2/6/2009 | 2.30 | 355 | 816.50 | Reviewing wire transfer support for intercompany tax payments |
| Mon | 2/9/2009 | 8.70 | 355 | 3,088.50 | Preparing 2006 Summary of Tax Cash Payments/Receipts. |
| Tues | 2/10/2009 | 8.40 | 355 | 2,982.00 | Preparing 2007 Summary of Tax Cash Payments/Receipts. |
| Wed | 2/11/2009 | 8.60 | 355 | 3,053.00 | Preparing 2008 Summary of Tax Cash Payments/Receipts. |
| Thur | 2/12/2009 | 8.70 | 355 | 3,088.50 | Scheduling expected state estimated tax payments and dates. Searching T-drive for State Tax Payments. Meeting at WAMU discussing approach to mapping additional tax payments/receipts. |
| Fri | 2/13/2009 | 5.60 | 355 | 1,988.00 | Reviewing Cash Payments for 2006 - 2008 for Tax Payments/Receipts. |
| Mon | 2/23/2009 | 1.20 | 355 | 426.00 | Reviewing cash payment information for 2007 - Q2 -- 3 days. |
| Tues | 2/24/2009 | 8.60 | 355 | 3,053.00 | Reviewing cash payment information for 2007 - Q2 -- 18 days. |
| Wed | 2/25/2009 | 8.70 | 355 | 3,088.50 | Reviewing cash payment information for 2007 - Q2 and Q3 -- 12 days. |
| Thur | 2/26/2009 | 7.90 | 355 | 2,804.50 | Reviewing cash payment information for 2007 - Q3 -- 10 days. |
| Fri | 2/27/2009 | 8.90 | 355 | 3,159.50 | Calls discussing state tax payable/receivable. Reviewing cash payment information for 2007 - Q3 - 11 days. |
| | | 84.20 | | $ 29,891.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 4.90 | $ 220 | $ 1,078.00 | Assisted in organizing our response to Information Document Request WM #49. Summarized and assisted in organizing our response to WMI correspondence – CA & OR Letters. |
| Tues | 2/3/2009 | 7.00 | 220 | 1,540.00 | Assisted in responding to an information request regarding WMI appeals for tax years 2004 & 2005. Gathered information at WaMu to support and substantiate arguments for refund entitlements. |
| Wed | 2/4/2009 | 8.50 | 220 | 1,870.00 | Assisted in organizing our response to Information Document Requests WMI #49, 52 & 53. Retrieved returns for purposes of responding to information requests and state tax notices. |
| Thur | 2/5/2009 | 7.30 | 220 | 1,606.00 | Assisted in organizing our response to Information Document Requests WM #37, 48, 52, & 53. Drafted response to Florida notice regarding a balance due. Gathered documentation related to WMI's entity simplification for 2008. |
| Fri | 2/6/2009 | 2.50 | 220 | 550.00 | Finished organizing our response to Information Document Requests WM #37 and 48. Drafted response to a notice from the Texas Comptroller of Public Accounts regarding penalties and interest due. Updated response to Information Document Request WM #48. |
| Sun | 2/8/2009 | 1.70 | 220 | 374.00 | Drafted memo documenting our response to Texas regarding a notice of failure to file. Made calls regarding request for Minnesota appeals extension. |
| Mon | 2/9/2009 | 7.30 | 220 | 1,606.00 | Drafted a request for an extension to a appeal a MN audit adjustment. Researched Montana's laws regarding a filing entity's entitlement to collect refund. Assisted in responding to IDRs WM #33 & #34. |
| Tues | 2/10/2009 | 6.80 | 220 | 1,496.00 | Continued researching Montana's laws regarding a filing entity's entitlement to collect refund. Contacted MN DOR regarding our request for an extension regarding an appeal and submitted our letter. Assisted in organizing our response to incoming mail for WMI – Oregon & Illinois. |
| Wed | 2/11/2009 | 8.70 | 220 | 1,914.00 | Contacted MN DOR to confirm our extension request was accepted. Continued researching Montana's laws regarding a filing entity's entitlement to collect refund. Corrected a Illinois return in response to notice received. Assisted in responding to IDRs WM #45 & #48. |
| Thur | 2/12/2009 | 8.30 | 220 | 1,826.00 | Assisted in responding to information request regarding IRS appeal for WMI. Made more corrections to Illinois return in response to a notice received. Assisted in responding to IDR WM #46 & 47. Assisted in organizing our response to incoming mail for WMI – TX, ID, MN, OR. |
| Tues | 2/17/2009 | 7.80 | 220 | 1,716.00 | Gathered relevant files and searched for information in response to IDR WM #45. Assisted in responding to notices from Illinois, Oregon, and New Mexico. Researched authority regarding WMI's entitlement to state tax refunds in Montana. Assisted in organizing our response to incoming correspondence for WMI from Virginia. |
| Wed | 2/18/2009 | 9.40 | 220 | 2,068.00 | Reviewed files gathered previously in effort to respond to IDR WM #45. Continued researching authority regarding WMI's entitlement to state tax refunds in Montana. Assisted in gathering and summarizing information regarding WMI's tax payments made for years 1997 through 2007. |
| Thur | 2/19/2009 | 8.30 | 220 | 1,826.00 | Continued reviewing and gathering files to respond to IDR WM #45. Began drafting memo regarding WMI's entitlement to state tax refunds in Montana. Assisted in organizing our response to incoming correspondence for WMI from Montana. Further assisted in gathering information regarding WMI's tax payments made for years 1997 through 2007. |
| Fri | 2/20/2009 | 7.50 | 220 | 1,650.00 | Gathered additional files in effort to respond to IDR WM #45. Continued drafting memo regarding WMI's entitlement to state tax refunds in Montana. |
| Mon | 2/23/2009 | 8.50 | 220 | 1,870.00 | Assisted in organizing our response to incoming correspondence for WMI from Virginia and Oregon. Drafted response to IDR WM #45. Compiled spreadsheet of all WMI & Subs federal and state filings. |
| Tues | 2/24/2009 | 9.00 | 220 | 1,980.00 | Continued compiling spreadsheet of all WMI & Subs federal and state filings. Assisted in organizing our response to incoming correspondence for WMI from Utah. Assisted in responding to a Vermont notice by confirming late filing of the Vermont return. |
| Wed | 2/25/2009 | 7.00 | 220 | 1,540.00 | Compiled a spreadsheet summarizing all refund checks received by A&M. Assisted in responding to IDRs WM #51 & #54. Assisted in responding to a Texas notice by gathering relevant information. Compiled a spreadsheet showing all state returns on hand for WMI and subs. Continued compiling spreadsheet of all WMI & Subs federal and state filings. |
| Thur | 2/26/2009 | 7.30 | 220 | 1,606.00 | Assisted in responding to Virginia notice by calling VA DOR. Made updates to spreadsheet of all WMI & Subs federal and state filings. Assisted in responding to IDRs WM #51 & #54. Assisted in responding to notice from IL. |
| | | 127.80 | | $ 28,116.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 5.90 | $ 220 | $ 1,298.00 | Assisted in reviewing WMI 2008 Washington B&O Tax Returns, WMI 2008 city of Seattle returns, WaMu 1031 2007 & 2008 WA B&O Tax Returns, WaMu 1031 2007 & 2008 City of Settle B&O returns. |
| Tues | 2/3/2009 | 5.70 | 220 | 1,254.00 | Assisted in reviewing WMI 2007 & 2008 Washington B&O Tax Returns, created excel worksheet to summarize B&O returns. Assisted in reviewing IRS Audits for tax years 2004 through 2008. |
| Wed | 2/4/2009 | 6.10 | 220 | 1,342.00 | Organized and tracked correspondence received from FL. Follow up on WMI and Sub's change of address letters. Prepare refund claim form for DIME Bankcorp. Assisted in reviewing WMI 2007 IL corporate return. Continued work on the excel sheet for WMI WA B&O Returns. |
| Thur | 2/5/2009 | 6.00 | 220 | 1,320.00 | Researched state refund issues on combined returns for CO & MN. Worked on WMI 2007 IL Corporate return, created worksheet to summarize the differences between the return and the state adjustments. |
| Fri | 2/6/2009 | 5.90 | 220 | 1,298.00 | Researched state refund issues on combined/consolidated return for MN, UT. |
| Mon | 2/9/2009 | 7.00 | 220 | 1,540.00 | Worked on the WMI 2007 IL tax computation comparison excel sheet. Stated refund entitlement research for MN, Utah |
| Tues | 2/10/2009 | 7.20 | 220 | 1,584.00 | Researched the related party issue regarding Pacific Financial Management Corp. State refund entitlement research for Utah. |
| Wed | 2/11/2009 | 7.90 | 220 | 1,738.00 | Researched IL EDGE credit. State refund entitlement research for NH. Started working on the NH refund entitlement memo |
| Thur | 2/12/2009 | 6.80 | 220 | 1,496.00 | Worked on the NH refund entitlement memo. Further researched refund entitlement for NH. Start refund entitlement research for TN. |
| Fri | 2/13/2009 | 7.50 | 220 | 1,650.00 | State refund entitlement research for TN. Update WMI mail tracker. Follow up with the responses sent. |
| Tues | 2/17/2009 | 7.70 | 220 | 1,694.00 | Researched WMI's 8-K's for 2008 and 10-K's for the last five years. Researched on the acquisitions WMI made in the last five years. Discussed the refund entitlement research for TN and continued the research. Follow up on the responses status to the WMI notices & sending out reminder email. |
| Wed | 2/18/2009 | 5.00 | 220 | 1,100.00 | Researched refund entitlement issues for TN. Discussed the NH memo. Organized and worked on the tax transition documents for WMI and non-bank subs. |
| Thur | 2/19/2009 | 8.10 | 220 | 1,782.00 | Continued researching refund entitlement issues for TN. Further researched refund entitlement issues for New Hampshire. Worked on the NH memo. |
| Fri | 2/20/2009 | 6.90 | 220 | 1,518.00 | Continued working on the NH memo. Started research refund entitlement issues for Hawaii. Update the status of responses to the WMI notices. |
| Wed | 2/25/2009 | 7.70 | 220 | 1,694.00 | Revised NH Memo. Researched IRC conformance rules for TN. Discussed TN research. Assisted in WMI's B&O tax computation. Organized WMI's B&O returns. Tracked responses to California notices. Reconciliation of WMI's non-banking subs list to provide to JPM. |
| Thur | 2/26/2009 | 6.40 | 220 | 1,408.00 | Preparing WMI's B&O returns for Oct., Nov, and Dec. 2008. Researched refund entitlement issues for TN and HI. Researched NOL carryback rules for CA. |
| Fri | 2/27/2009 | 6.30 | 220 | 1,386.00 | Researched refund entitlement issues for HI. Discussions of HI research. Tracked email response received from FTB. Updated the mail tracker and responses status. |
| | | 114.10 | | $ 25,102.00 | |

Confidential Draft                    Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kenton Barry**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 2/1/2009 | 3.90 | $ 220 | $ 858.00 | Analyzing cash report to identify tax receipts and tax payments for YE 2006 in order to track detail of intercompany tax payments. |
| Mon | 2/2/2009 | 6.20 | 220 | 1,364.00 | Analyzing cash report to identify tax receipts and tax payments for YE 2007 & YE 2008. Documented daily activity in respective accounts in and requested paper file from Iron Mountain. |
| Fri | 2/13/2009 | 3.90 | 220 | 858.00 | Searching treasury files for verification of wire California payments made to Franchise tax board by WMI and reconciling those payments at the intercompany level. |
| | | 14.00 | | $ 3,080.00 | |

Subject to Change



## ALVAREZ & MARSAL

March 18, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                **83432 - 5**
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees:     2/1 - 2/28/2009 | | | |

**Tax (Pension Plan & Benefits)**
    **Total Fees by Person**

| | Hours | Rate | Total |
|---|---|---|---|
| Cumberland | 17.50 | $ 670 | $ 11,725.00 |
| Spittell | 108.00 | 550 | 59,400.00 |
| Bridges | 1.70 | 465 | 790.50 |
| Friesen | 123.80 | 355 | 43,949.00 |
| | | | $ 115,864.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Cumberland**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 2.50 | $ 670 | $ 1,675.00 | Research and discussions on taxation of COBRA benefits. |
| Tues | 2/3/2009 | 2.50 | 670 | 1,675.00 | Discussions regarding the open issues at WaMu related to the Pension, 401(k) Plan, and medical plan. |
| Wed | 2/4/2009 | 1.00 | 670 | 670.00 | Discussions regarding FICA withholding obligations of WaMu's phantom stock. |
| Mon | 2/9/2009 | 1.50 | 670 | 1,005.00 | Discussed all open projects. In particular, issues around the Pension Plan, Retiree Medical, Payroll, Deferred Compensation. |
| Tues | 2/10/2009 | 1.50 | 670 | 1,005.00 | Conference discussing tax treatment of COBRA Payments. Issue relates to what plan the benefits are being paid from WaMu or JPMC. Follow up email and discussion on the technical issues. |
| Wed | 2/11/2009 | 1.00 | 670 | 670.00 | Call related to the treatment of the deferred compensation plan with respect to treatment of payments being made and the issue of assignment of the deferred compensation benefits. |
| Thur | 2/12/2009 | 1.00 | 670 | 670.00 | Call related to the treatment of the BOD's deferred Compensation plan and the issue of crediting a fixed interest rate instead of the investments elected by directors. |
| Mon | 2/16/2009 | 2.00 | 670 | 1,340.00 | Review summary sheet related to WaMu Pension, 401k, and Medical plans. |
| Tues | 2/17/2009 | 1.00 | 670 | 670.00 | Review and discuss current WaMu projects. |
| Thur | 2/26/2009 | 3.50 | 670 | 2,345.00 | Discussions on the treatment of the Restricted Stock Interests and Deferred Compensation related to the tracking and funding.  Review Restricted Stock Plan and Agreements to determine whether there has been a change in control for purposes of vesting and whether termination is a vesting provision. |
| | | 17.50 | | $ 11,725.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spittel**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 4.50 | $ 550 | $ 2,475.00 | Follow up on DOL investigation and IRS audit response. |
| Tues | 2/3/2009 | 5.50 | 550 | 3,025.00 | Meetings regarding benefits accounting issues. |
| Wed | 2/4/2009 | 4.50 | 550 | 2,475.00 | Conf call regarding collection of DB plan materials, discussions regarding the same, follow up on IRS materials. |
| Thur | 2/5/2009 | 3.50 | 550 | 1,925.00 | Discussions regarding collection and presentation of benefits liabilities and supporting information, follow up on pension materials and other issues. |
| Fri | 2/6/2009 | 8.00 | 550 | 4,400.00 | Analysis of medical plan compliance requirements including COBRA while under bankruptcy, write-up of various critical benefits issues, briefing on various issues, preparation of an action plan in light of inability to transfer plans to JPMC. |
| Mon | 2/9/2009 | 4.00 | 550 | 2,200.00 | Preparation for and participation in meeting to discuss status of the project, analyze outstanding issues, and prioritize action items. Tax research into bankruptcy implications on various WaMu items. |
| Tues | 2/10/2009 | 10.50 | 550 | 5,775.00 | Meetings to discuss NQDC outstanding items, plan records, statements. Meetings re: Fidelity website, directors deferred compensation, and related issues, meetings re: status of benefits spreadsheet, status of data collection. Discussions re: various technical issues. |
| Wed | 2/11/2009 | 4.50 | 550 | 2,475.00 | Meetings to discuss additional NQDC outstanding items, plan records, statements. F/U on various benefits issues. |
| Thur | 2/12/2009 | 7.50 | 550 | 4,125.00 | Meetings re: participant statements for WMI NQDC plans, discussions and research re: WaMu DCP for directors, Meeting to coordinate efforts and utilize information already gathered by tax team, tax research re: payment alternatives for directors |
| Fri | 2/13/2009 | 6.00 | 550 | 3,300.00 | Follow up on IRS materials relating to 401(k) and Pension Plan audits, communications w/IRS re: status of audits. |
| Wed | 2/18/2009 | 11.00 | 550 | 6,050.00 | Preparation of status report for A&M team, preparation of summary materials for negotiations with JPMC re: 401(k) and Pension Plans, review of summary materials for medical plan negotiations, f/u on NQDC Plan materials |
| Thur | 2/19/2009 | 4.50 | 550 | 2,475.00 | Meetings re: WMI NQDC plan statements, meeting re: NQDC spreadsheet, coordination of benefits materials, meeting re: various CIC issues |
| Fri | 2/20/2009 | 6.50 | 550 | 3,575.00 | Review of NQDC statements, discussions, f/u on IRS audit |
| Mon | 2/23/2009 | 1.00 | 550 | 550.00 | Briefing as to status of project. |
| Tues | 2/24/2009 | 5.00 | 550 | 2,750.00 | Review of Director's claims & benefits, discussions re: director's deferred compensation, outstanding fees |
| Wed | 2/25/2009 | 8.00 | 550 | 4,400.00 | Preparation for and participation in meetings to gather additional information and records related to NQDC plans. Discussions re: Director's compensation, pre-petition fees, post-petition nonqualified deferred compensation, research of documents. Conference calls re: post petition deferrals, distribution options, and PBGC issues. Assembly of materials to prepare response to most recent IRS audit inquiries. |
| Thur | 2/26/2009 | 7.00 | 550 | 3,850.00 | Preparation of response to IRS audit inquiries re: Pension and Savings plans. Review of equity incentive plan documents and materials. Meetings to update status of nonqualified deferred compensation plans, equity incentive plan issues, and other related matters. |
| Fri | 2/27/2009 | 6.50 | 550 | 3,575.00 | Discussions re: NQDC plan statements and records, f/u on IRS audit responses |
| | | 108.00 | | $ 59,400.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Bridges**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|------|-----------|------|--------|----------|-------------|
| Mon  | 2/9/2009  | 0.20 | $ 465  | $ 93.00  | eRoom management; updating spreadsheet re: people with access. |
| Tues | 2/17/2009 | 0.20 | 465    | 93.00    | eRoom management, update user spreadsheet. |
| Wed  | 2/18/2009 | 0.60 | 465    | 279.00   | Add user to the Marion Due Diligence eRoom; email user data; update user spreadsheet. |
| Thur | 2/19/2009 | 0.50 | 465    | 232.50   | Resolve eRoom technical issues. |
| Fri  | 2/27/2009 | 0.20 | 465    | 93.00    | Add Kraig Klinkhammer to deferred compensation eRoom. |
|      |           | 1.70 |        | $ 790.50 | |

Confidential Draft                                                      Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 2/2/2009 | 5.80 | 355 | $ 2,059.00 | Follow up on WMI plan values (SERAP, DCP, SERP). Update the Benefit Plan Master List with complete listing of names and status updates. |
| Tues | 2/3/2009 | 9.80 | 355 | 3,479.00 | Prepare & meeting regarding benefit plan accounting and mapped each plan to G/L accounts. Update the Benefit Plan Master List based on the meeting. |
| Wed | 2/4/2009 | 8.00 | 355 | 2,840.00 | Populate the Benefit Plan Master List with G/L descriptions from the meeting. |
| Thur | 2/5/2009 | 8.00 | 355 | 2,840.00 | Populate the Benefit Plan Master List with G/L accounts & G/L owners from the meeting. |
| Fri | 2/6/2009 | 8.00 | 355 | 2,840.00 | Prepare updated Benefit Plan Master List to include mapping of plans to G/L liability amounts. |
| Mon | 2/9/2009 | 8.10 | 355 | 2,875.50 | Analyze and summarize the status of each CAB workstream for discussions. Discussion regarding to the status of the project and analysis of the open issues re: the NQDC plans. Updated analysis on NQDC plan master list. |
| Tues | 2/10/2009 | 8.80 | 355 | 3,124.00 | Meetings to discuss outstanding items needed for NQDC plans. Set timeline and expectations on when to receive participant statements. Discussion regarding to benefit plan master sheet and status of data collection. Analysis and discussion re: WMI release/assignment issue. |
| Wed | 2/11/2009 | 10.10 | 355 | 3,585.50 | Meeting to discuss status of data requested re: legacy NQDC plans. Incorporated data received into master benefit list. Assistance in creating action plan for bringing down Fidelity website that is displaying incorrect account balances for WMI non-qualified plans. Assistance in creating action plan for defining participant notices to the participants of WMI non-qualified plans |
| Thur | 2/12/2009 | 8.70 | 355 | 3,088.50 | Meeting to discuss information they've received during project. Discuss outstanding issues with team to leverage knowledge they have already obtained (reduce duplicate data requests). Follow up meeting to discuss participant statements/notices for the WMI non-qualified plans. Obtain information for analysis re: the WMI DCP plan for Director's. Research how the interest method is calculated re: the WMI DCP for Directors. |
| Fri | 2/13/2009 | 7.50 | 355 | 2,662.50 | Follow up discussion regarding WMI SERAP plan individual liability amounts to be received by Fidelity. Discuss and plan the logistics to send out participant notices to WMI plan participants |
| Tues | 2/17/2009 | 3.00 | 355 | 1,065.00 | Updated the Master Benefit Listing with the following values received: WMI SERAP, WMI DCP (9.25 & 9.26 values), Legacy defined contribution plans (30 plans) with 8/31 values received from Mullin TPG & Marsh. |
| Wed | 2/18/2009 | 7.00 | 355 | 2,485.00 | Made adjustments to Master Benefit Listing to accommodate various user requests; updated status on plan documents received from WaMu HR, provide more detail re: liability amounts provided by WaMu HR, added two participants to the Master List that were not highlighted by WaMu HR but have potential claims. |
| Tues | 2/24/2009 | 7.90 | 355 | 2,804.50 | Review of Director's DCP deferral amounts relating to Board fees and analyze resulting claim amounts for Board fees and expenses. Create spreadsheet summarizing claim amounts for Directors that participated in DCP. |
| Wed | 2/25/2009 | 8.30 | 355 | 2,946.50 | Meeting to discuss notices to be sent to participants and statements to support liability amounts previously provided. Meeting to obtain and discuss Director DCP statements showing investment elections and walk through calculations for the SERP, SERAP and ETRIP plans. Conference Call to discuss Directors post-petition deferrals. Meeting to obtain and discuss the supporting documentation for defined contribution Legacy plans administered by Marsh. |
| Thur | 2/26/2009 | 8.30 | 355 | 2,946.50 | Revisions to Master Benefit Listing to incorporate A&M team's comments; updated status on new documents received from NQDC Group. Analyzed and reconciled individual liability supporting documentation rec'd from NQDC group to Master Listing for discrepancies. Drafted comments on why certain balances will not exactly tie from supporting documentation to Master Listing. |
| Fri | 2/27/2009 | 6.50 | 355 | 2,307.50 | Follow up re: ETRIP statements and mail merge documents for participant notices |
|  |  | 123.80 |  | $ 43,949.00 |  |