

April 20, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA  98101

Dear Robert:

Please find attached Alvarez & Marsal's invoice for professional services rendered to Washington Mutual, Inc. for the period March 1 - March 31, 2009.  Per the terms of our engagement letter, payment is due upon receipt.

Please let me know if you have any questions regarding this invoice.  We appreciate the opportunity to be of service to you.

Sincerely,

Bill Kosturos



## ALVAREZ & MARSAL

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

April 20, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**  83432 - 6


SPECIAL SERVICES RENDERED
     By Alvarez & Marsal

|  | Total |
|---|---|
| Fees:  3/1 - 3/31/2009 | |
| Restructuring | $ 807,435.75 |
| DAF (Litigation) | 636,107.50 |
| Insurance | 1,800.00 |
| Tax (Federal, State & Local) | 733,808.00 |
| Tax (Pension Plan & Benefits) | 150,401.50 |
| Total Fees: | $ 2,329,552.75 |
| Out-of-Pocket Expenses: | $ 111,507.19 |
| **TOTAL DUE:** | $ 2,441,059.94 |

Note:
Detail by person provided on separate pages.

Atlanta ◆ Austin ◆ Chicago ◆ Dallas ◆ Houston ◆ Los Angeles ◆ New York ◆ Phoenix ◆ San Francisco
London ◆ Paris ◆ Hong Kong



### Expense Detail
### Period Covering
### 3/1 - 3/31/2009

| | | |
|---|---|---|
| Airfare | $ | 43,818.69 |
| Ground Transportation | | 11,871.02 |
| Meals | | 12,971.26 |
| Hotel | | 41,444.67 |
| Telecom | | 949.82 |
| Miscellaneous | | 451.73 |
| Total Out-of-Pocket Expenses | $ | 111,507.19 |



April 20, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**          83432 - 6

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 3/1 - 3/31/2009 | | | |
| **Restructuring** | | | | |
| Kosturos | | 207.50 | $ 695 | $ 144,212.50 |
| Maciel | | 156.00 | 540 | 84,240.00 |
| Wells | | 204.80 | 530 | 108,544.00 |
| Goulding | | 218.10 | 530 | 115,593.00 |
| Jain | | 212.00 | 475 | 100,700.00 |
| Western | | 21.50 | 475 | 10,212.50 |
| Arko | | 215.75 | 425 | 91,693.75 |
| Truong | | 211.00 | 350 | 73,850.00 |
| Ojha | | 234.00 | 335 | 78,390.00 |
| | | | | $ 807,435.75 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kostures**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 3/1/2009 | 2.50 | $ 695 | $ 1,737.50 | Work plan review and follow up. |
| Mon | 3/2/2009 | 10.50 | 695 | 7,297.50 | Review of deferred compensation issues and follow up. Review of recovery analysis and negotiating strategy. HR issues call with JPM. |
| Tues | 3/3/2009 | 11.00 | 695 | 7,645.00 | Global settlement review and follow up. Tax issues review and follow up. |
| Wed | 3/4/2009 | 11.50 | 695 | 7,992.50 | Review of recovery analysis and follow up. Data preservation issues review and follow up. Call with UCC. |
| Thur | 3/5/2009 | 10.50 | 695 | 7,297.50 | BOL/COLI review and follow up. Term sheet discussions and analysis. Call with JPM re: negotiations. Call with UCC. |
| Fri | 3/6/2009 | 10.50 | 695 | 7,297.50 | Intercreditor review and follow up. Tax team call and review of issues. Call with Weil re:strategy. |
| Sat | 3/7/2009 | 3.00 | 695 | 2,085.00 | Work plan review and follow up. |
| Mon | 3/9/2009 | 10.50 | 695 | 7,297.50 | Global settlement review and follow up. Preparation for meeting with FDIC, JPMC, UCC and bondholders. |
| Tues | 3/10/2009 | 11.00 | 695 | 7,645.00 | Review of tax issues and follow up. Meeting with FDIC, JPMC, UCC and bondholders. |
| Wed | 3/11/2009 | 6.00 | 695 | 4,170.00 | Review of deferred compensation issues and follow up. Data preservation issues review and follow up. |
| Thur | 3/12/2009 | 7.00 | 695 | 4,865.00 | Review of recovery analysis and follow up. Tax issues review and follow up. VMI board meeting. |
| Fri | 3/13/2009 | 5.50 | 695 | 3,822.50 | BOL/COLI review and follow up. |
| Sat | 3/14/2009 | 2.50 | 695 | 1,737.50 | Work plan review and follow up. |
| Mon | 3/16/2009 | 6.00 | 695 | 4,170.00 | Review of tax issues and follow up. Call with JPM re:term sheet |
| Tues | 3/17/2009 | 7.00 | 695 | 4,865.00 | Global settlement review and follow up. Litigation update call. Finance staffing meeting |
| Wed | 3/18/2009 | 10.50 | 695 | 7,297.50 | Review of deferred compensation issues and follow up. AOC loan recourse review. Insurance update. Litigation Update |
| Thur | 3/19/2009 | 9.50 | 695 | 6,602.50 | Tax meetings re:NOLs and 2008 tax year issues. Review of updated recovery analysis. Call with Creditors. |
| Fri | 3/20/2009 | 7.00 | 695 | 4,865.00 | Review of recovery analysis and follow up. Review of tax issues and follow up |
| Sat | 3/21/2009 | 2.50 | 695 | 1,737.50 | Work plan review and follow up. |
| Mon | 3/23/2009 | 8.50 | 695 | 5,907.50 | Global settlement issues and follow up. Preparation for JPM call. |
| Tues | 3/24/2009 | 9.00 | 695 | 6,255.00 | Status call with Weil and follow up. Call with JPM re:HR and tax issues. |
| Wed | 3/25/2009 | 10.50 | 695 | 7,297.50 | Contract issue review and follow up. Safeco bond review and follow up. Review of litigation issues. |
| Thur | 3/26/2009 | 8.50 | 695 | 5,907.50 | WMI Board call. Review of tax basis project. Call with Weil re: litigation. |
| Fri | 3/27/2009 | 4.50 | 695 | 3,127.50 | Review and discussion pertaining to the recovery analysis. Data preservation issues review and follow up. |
| Sat | 3/28/2009 | 3.50 | 695 | 2,432.50 | Review and discussion pertaining to the 401k plan. |
| Mon | 3/30/2009 | 8.50 | 695 | 5,907.50 | Review and follow up pertaining to the JPMC compliant. Subsidiary review and follow up. |
| Tues | 3/31/2009 | 10.00 | 695 | 6,950.00 | Preparation and discussions pertaining to meeting with creditors. WMMRC/ Marion review and follow up. Meeting at Weil |
| | | **207.50** | | **$ 144,212.50** | |

Subject to Change

**Washington Mutual, Inc. (83432)**
Time Summary
Maciel
Restructuring

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 3/9/2009 | 7.10 | $ 540 | $ 3,834.00 | Issue resolution, Transition catchup and review. |
| Tues | 3/10/2009 | 7.90 | 540 | 4,266.00 | Consolidation tool and Quickbooks reporting. |
| Wed | 3/11/2009 | 6.20 | 540 | 3,348.00 | New consolidation tool. |
| Thur | 3/12/2009 | 7.80 | 540 | 4,212.00 | Worked on consolidation tool. Data preservation transition. |
| Fri | 3/13/2009 | 7.10 | 540 | 3,834.00 | January close tie out. Transition meeting and reconciliation. |
| Mon | 3/16/2009 | 9.60 | 540 | 5,184.00 | Worked on February close process and review. QB transition. |
| Tues | 3/17/2009 | 12.90 | 540 | 6,966.00 | Claims reconciliation process. Recovery analysis. Transition review. |
| Wed | 3/18/2009 | 9.10 | 540 | 4,914.00 | Review G/L implementation results. Develop consolidation process. |
| Thur | 3/19/2009 | 9.40 | 540 | 5,076.00 | Recovery scenarios. February close. Close process development. |
| Fri | 3/20/2009 | 6.80 | 540 | 3,672.00 | Worked on consolidation tool. Review recovery scenarios. |
| Sun | 3/22/2009 | 6.70 | 540 | 3,618.00 | Review of February close in QB and build new financial reports |
| Mon | 3/23/2009 | 11.10 | 540 | 5,994.00 | January close issues. Consolidation file. |
| Tues | 3/24/2009 | 12.40 | 540 | 6,696.00 | Complaint review and analysis. January close. Transition services review |
| Wed | 3/25/2009 | 9.90 | 540 | 5,346.00 | January close, Contracts and transitions catch up. MOR review |
| Thur | 3/26/2009 | 9.70 | 540 | 5,238.00 | Transition work including new close processes. Worked on new AP process and reporting |
| Fri | 3/27/2009 | 3.20 | 540 | 1,728.00 | Reviewed close documents and worked on consolidation process |
| Mon | 3/30/2009 | 9.60 | 540 | 5,184.00 | Finalizing MOR. Researching accrued liability history. Contract issues |
| Tues | 3/31/2009 | 9.50 | 540 | 5,130.00 | COA review. Close process questions and review. |
| | | 156.00 | | $ 84,240.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 3/1/2009 | 0.60 | $ 530 | $ 318.00 | Review of emails and prepared for upcoming week |
| Mon | 3/2/2009 | 10.50 | 530 | 5,565.00 | Pension Committee meeting; HR-related topics call; review of issues for settlement with JPMC |
| Tues | 3/3/2009 | 10.60 | 530 | 5,618.00 | Reviewed and edited recovery analysis and settlement worksheet; reviewed and edited weekly cash flow forecast actual vs. forecast; ongoing discussions regarding the pension plan and 401(k) |
| Wed | 3/4/2009 | 12.00 | 530 | 6,360.00 | Discussions and analysis regarding settlement term sheet; Treasury meetings to discuss payments for this week and corporate credit card; Call with FTI to discuss general unsecured claims |
| Thur | 3/5/2009 | 11.30 | 530 | 5,989.00 | Discussions and analysis regarding settlement term sheet; worked on getting pension plan and 401(k) financials in process and auditor hired; |
| Fri | 3/6/2009 | 8.10 | 530 | 4,293.00 | Weekly call with Akin/FTI; finalized revised cash flow forecast; conversation regarding Fidelity website, services and outstanding invoices; discussions on potential term sheet |
| Sun | 3/8/2009 | 0.30 | 530 | 159.00 | Review of emails and prepared for upcoming week |
| Mon | 3/9/2009 | 5.50 | 530 | 2,915.00 | Preparation for meeting with FDIC, JPMC, UCC and bondholders |
| Tues | 3/10/2009 | 14.10 | 530 | 7,473.00 | Meeting with FDIC, JPMC, UCC and bondholders; follow up analysis of proposals, recovery analysis and settlement worksheets |
| Wed | 3/11/2009 | 10.40 | 530 | 5,512.00 | Meeting to discuss status of term sheet; review and update of recovery analysis; accounts payable review and check run meeting; various HR and organizational issues |
| Thur | 3/12/2009 | 10.60 | 530 | 5,618.00 | Review and development of next steps regarding pension plan, 401(k) plan, deferred comp notices; continued review of the recovery analysis and settlement term sheet |
| Fri | 3/13/2009 | 7.40 | 530 | 3,922.00 | Internal status discussion; weekly call with FTI/Akin; review of recovery analysis, ongoing pension discussions |
| Sun | 3/15/2009 | 0.40 | 530 | 212.00 | Review of emails and prepared for upcoming week |
| Mon | 3/16/2009 | 10.00 | 530 | 5,300.00 | Prepared for 401(k) and pension plan discussions; review of $275mm potential intercompany claim; review of weekly actual vs forecast cash flow report |
| Tues | 3/17/2009 | 10.60 | 530 | 5,618.00 | Call on the Buus litigation; Weekly finance meeting; 401(k) and pension plan discussions; review of cash flow forecast and payment of bills |
| Wed | 3/18/2009 | 11.20 | 530 | 5,936.00 | Review of recovery analysis and settlement worksheets; updated recovery analysis based on JPMC term sheet; review and discussion of JPMC settlement proposal |
| Thur | 3/19/2009 | 11.30 | 530 | 5,989.00 | Review and discussion of JPMC settlement proposal; tax discussions; status call with Weil; |
| Fri | 3/20/2009 | 7.50 | 530 | 3,975.00 | Status call with Weil; Call with Consor to discuss IP valuation; Discussion with other professionals on recovery analysis and settlement worksheet |
| Mon | 3/23/2009 | 9.30 | 530 | 4,929.00 | Review of cash flow forecast and weekly actual vs. forecast; review and update of potential recovery analysis; |
| Tues | 3/24/2009 | 12.20 | 530 | 6,466.00 | Status call with Weil; Weekly finance team meeting; Settlement call with JPMC; Internal call to discuss 401(k) and Pension Plan issues; Discussion of JPMC's compliant |
| Wed | 3/25/2009 | 10.40 | 530 | 5,512.00 | Continued review and discussion of JPMC's compliant; weekly staff meeting; review accounts payable and payments for the week |
| Thur | 3/26/2009 | 11.10 | 530 | 5,883.00 | Review of project ballard and window decks; review of intercompany claims; review of the MOR; board meeting |
| Fri | 3/27/2009 | 7.90 | 530 | 4,187.00 | Review of 401(k) and Pension issues; review/edit of potential recovery analysis; call to discuss options for the Wind Power JV |
| Sat | 3/28/2009 | 1.50 | 530 | 795.00 | Call to discuss the 401(k) plan |
| Mon | 3/30/2009 | 6.00 | 530 | 3,180.00 | Review of JPMC Compliant and preparation of a response; review of 401(k) plan next steps |
| Tues | 3/31/2009 | 7.30 | 530 | 3,869.00 | Prepared for meeting with Creditors |
| | | 218.10 | | $ 115,593.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 3/2/2009 | 11.60 | $ 530 | $ 6,148.00 | WMMRC/Marion Tax Receivable Review; Pension/HR Call; Review and update RT/Def Comp Analysis with Kraig K. |
| Tues | 3/3/2009 | 10.90 | 530 | 5,777.00 | Surety Bond Discussion with AON/Weil; Bond evaluation/analysis; Interco Acctg Reconciliation with JPMC and analysis; Revised Jes. |
| Wed | 3/4/2009 | 11.40 | 530 | 6,042.00 | Revised Term Sheet Discussion; YE Regulatory/Admin matters on captive; Monthly Captive CF break-out. |
| Thur | 3/5/2009 | 10.60 | 530 | 5,618.00 | Revised Term Sheet Discussion (2); Term Sheet Analysis/Recovery Update; Update Captive CF for cession activity. |
| Fri | 3/6/2009 | 6.40 | 530 | 3,392.00 | FTI Update Call; COLI Surrender process; UCC Counsel feedback on Term sheet. |
| Mon | 3/9/2009 | 11.10 | 530 | 5,883.00 | BUUS Litigation Call; ERISA Litigation Call; MI Recission analysis; Coordinate Insurance annual submissions |
| Tues | 3/10/2009 | 11.30 | 530 | 5,989.00 | Send to various Mis o/s questions related to cession statements; Standing Meeting; Finance Meeting; Contingency Reserve follow up with Marsh |
| Wed | 3/11/2009 | 11.90 | 530 | 6,307.00 | Augment WMMRC CF model to Monthly CF's; VT Commissioner update; Evaluation of Jan Trial Balances and follow up with Acctg; Prelim February close |
| Thur | 3/12/2009 | 10.60 | 530 | 5,618.00 | PMI Discussion on contingency reserves; United Guaranty Call re: open issues; WMI transition issues call; Disc acctg with Kraig K. |
| Fri | 3/13/2009 | 4.20 | 530 | 2,226.00 | WMMRC Bidder update discussion; FTI Call/Update; Respond to Akin Gump questions. |
| Mon | 3/16/2009 | 8.20 | 530 | 4,346.00 | POC for WMMRC; WMMRC Diligence Room update; Finalize Acctg entries for captives; Interco Recon update. |
| Tues | 3/17/2009 | 10.40 | 530 | 5,512.00 | Assurant Commutation Discussion & Analysis (Marion); D&O Insurance contact; Safeco Bonds discussion; Coordinate filings (ST of VT). |
| Wed | 3/18/2009 | 6.40 | 530 | 3,392.00 | Feb Close Discussion; Captive update call with R. Williams; Captive Summary Preparation; Contingency Releases. |
| Thur | 3/19/2009 | 3.80 | 530 | 2,014.00 | Well Strategy Call; Review Term Sheets and BOLI/COLI/RT analysis and recon; Respond to consultant questions. |
| Fri | 3/20/2009 | 4.30 | 530 | 2,279.00 | FTI/Akin Call; Coordinate MGIC retrieval; Safeco Bonds Issue Discussion; Acctg account review. |
| Mon | 3/23/2009 | 10.60 | 530 | 5,618.00 | Create Recon Schedules for Acctg; QC Jes &Balances; Preference Discussion Preparation |
| Tues | 3/24/2009 | 11.90 | 530 | 6,307.00 | Discussion w/Assurant (Marion); Communication with Centre; Create Recon Schedules for Acctg |
| Wed | 3/25/2009 | 9.90 | 530 | 5,247.00 | Def Comp Review; BOLI/COLI Acctg Review; Finish Recon Schedules for Feb Close; Team Meeting; WMMRC Investor Update |
| Thur | 3/26/2009 | 10.60 | 530 | 5,618.00 | Review Milliman 123108 Figures; Update CF Model for 02/28 cession statements; Review Pref Analysis |
| Fri | 3/27/2009 | 6.20 | 530 | 3,286.00 | Discussion with FT re; Captive Status Update; Review Milliman 123108 Figures; Continue CF |
| Mon | 3/30/2009 | 11.10 | 530 | 5,883.00 | Milliman Call to Discuss 123108 Actuary Report; FTI update call; NQDC Comp Update re: 09/26 values. |
| Tues | 3/31/2009 | 11.40 | 530 | 6,042.00 | Update Cash Flows for Milliman report; Review o/s invoices WMMRC/Marion; Review Marsh agreement. |
| | | 204.80 | | 108,544.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Jain**
**Restructuring**

| Day | Date | Time | Rate | | Billings | Description |
|---|---|---|---|---|---|---|
| Mon | 3/2/2009 | 9.00 | $ | 475 | $ 4,275.00 | Updating recovery analysis for the January '09 monthly operating report. |
| Tues | 3/3/2009 | 11.25 | | 475 | 5,343.75 | Discussions on subsidiary related loan servicing agreements. |
| Wed | 3/4/2009 | 11.00 | | 475 | 5,225.00 | Meetings on Loan servicing, chart of accounts, subsidiary unwind. |
| Thur | 3/5/2009 | 9.50 | | 475 | 4,512.50 | Gathering and organizing document support for WMB receivables owed to WMI and subs (master notes, commercial notes, accounting, etc.) |
| Fri | 3/6/2009 | 6.00 | | 475 | 2,850.00 | Changing recovery analysis for global settlement meeting. |
| Mon | 3/9/2009 | 9.00 | | 475 | 4,275.00 | AOC $2M note redemption/purchase tax liability discussion; Discussions with A&M Tax and WMI accounting. |
| Tues | 3/10/2009 | 11.50 | | 475 | 5,462.50 | Reconciliation of subsidiary January journal entries with entity roll-up worksheet. |
| Wed | 3/11/2009 | 11.00 | | 475 | 5,225.00 | Discussions on trust preferred securities outstanding shares; Discussions with BNY Mellon and Wilmington Trust. |
| Thur | 3/12/2009 | 9.25 | | 475 | 4,393.75 | Reconciliation of HS Loan, HS Loan Corp, WMRC, Marion January journal entries with entity roll-up worksheet. |
| Fri | 3/13/2009 | 3.00 | | 475 | 1,425.00 | AOC loan recourse calculation; Discussions on servicing commercial and home loans post accounting transition. |
| Mon | 3/16/2009 | 9.50 | | 475 | 4,512.50 | AOC $2M note redemption/purchase tax liability discussion; Discussions with A&M Tax and WMI accounting. |
| Tues | 3/17/2009 | 13.00 | | 475 | 6,175.00 | QuickBooks training and tutorial; February journal entries for subsidiaries. |
| Wed | 3/18/2009 | 12.00 | | 475 | 5,700.00 | Updating recovery analysis for global settlement discussions; Commercial/home loan monetization strategy. |
| Thur | 3/19/2009 | 10.25 | | 475 | 4,868.75 | Preparation of junior subordinated amortization table; February journal entries for WMI Aircraft/SoundBay Leasing. |
| Fri | 3/20/2009 | 6.00 | | 475 | 2,850.00 | Consor request for information material gathering; Journal entries for home/commercial loans. |
| Mon | 3/23/2009 | 9.25 | | 475 | 4,393.75 | February QuickBooks to WMB FCS accounting system reconciliation and back-up. |
| Tues | 3/24/2009 | 13.25 | | 475 | 6,293.75 | QuickBooks pre-petition account back-up; QuickBooks investment in subsidiaries reconciliation. |
| Wed | 3/25/2009 | 10.25 | | 475 | 4,868.75 | Subsidiary notes payable / notes receivable February reconciliation. |
| Thur | 3/26/2009 | 5.25 | | 475 | 2,493.75 | Subsidiary fixed asset review and 2008 tax filing preparation. |
| Fri | 3/27/2009 | 7.75 | | 475 | 3,681.25 | Subsidiary investment in subsidiaries February reconciliation; Multi-family loan materials gathering for DebX. |
| Sat | 3/28/2009 | 2.50 | | 475 | 1,187.50 | Visa Class B share March '09 dividend calculation; NetJets fixed asset 2008 tax filing preparation. |
| Mon | 3/30/2009 | 11.00 | | 475 | 5,225.00 | Tax and master note subsidiary proof of claims filings; Preparation of debt schedules to calculate pre-petition accrued interest. |
| Tues | 3/31/2009 | 11.50 | | 475 | 5,462.50 | March QB subsidiary journal entries (SoundBay JV, ADI deposit, etc.); Benefit claims master list comparison to claims register. |
| | | 212.00 | | | $ 100,700.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Western**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 3/2/2009 | 1.20 | $ 475 | $ 570.00 | Discussion regarding E&O insurance policies. Attended to various matters relating to the insurance policies. |
| Tues | 3/3/2009 | 2.60 | 475 | 1,235.00 | Discussion regarding E&O insurance policies. Attended to various matters relating to the tac returns. Followed up on the E&O policies. |
| Tues | 3/10/2009 | 1.20 | 475 | 570.00 | Discussion relating to insurance and exchange balances. Reviewed updated exchange runout |
| Wed | 3/11/2009 | 1.50 | 475 | 712.50 | Analyzed financial performance of WaMu 1031 to date against forecast and prepared update analysis. |
| Wed | 3/18/2009 | 2.40 | 475 | 1,140.00 | Prepared for and attended call regarding transition issues for WaMu 1031. |
| Fri | 3/20/2009 | 5.90 | 475 | 2,802.50 | WaMu 1031 regarding transition matters - walk through and documentation of current systems and accounting practices. |
| Mon | 3/23/2009 | 2.60 | 475 | 1,235.00 | Prepared for and attended call to walk through proposed funds trak alternative on transition. |
| Tues | 3/24/2009 | 2.50 | 475 | 1,187.50 | Prepared for and attended weekly call to discuss WaMu 1031 transition issues. Follow up on a range of accounting and exchange matters. |
| Tues | 3/31/2009 | 1.60 | 475 | 760.00 | Preparation for and participation in 1031 weekly monitoring call. |
| | | 21.50 | | $ 10,212.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Arko**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Sun | 3/1/2009 | 0.50 | 425 | $ 212.50 | Work plan review and follow up. |
| Mon | 3/2/2009 | 11.25 | 425 | 4,781.25 | Wind power JV call and follow up. Multiple calls pertaining to direct investment purchase agreement. Follow ups pertaining to the closing of the sale of LP interests in venture funds. Review of sale notice |
| Tues | 3/3/2009 | 8.75 | 425 | 3,718.75 | Claims reconciliation process memo. Follow up on American express analysis. Follow up pertaining to ROFR process. WMI Finance meeting. |
| Wed | 3/4/2009 | 9.75 | 425 | 4,143.75 | Contract review meeting and follow up. Review and follow up pertaining to updated open AP file |
| Thur | 3/5/2009 | 11.25 | 425 | 4,781.25 | Review of claims register and follow up. Supplier payment information review and follow up |
| Fri | 3/6/2009 | 8.25 | 425 | 3,506.25 | OneUnited review and follow up. Schedules review and follow up |
| Sun | 3/8/2009 | 1.00 | 425 | 425.00 | Work plan review and follow up. |
| Mon | 3/9/2009 | 10.25 | 425 | 4,356.25 | Wind power JV call and follow up. Direct investment purchase agreement call. Follow ups pertaining to closing sale of six LP interests in venture funds. |
| Tues | 3/10/2009 | 11.75 | 425 | 4,993.75 | Venture funds calls and follow up. Review and follow up pertaining to updated open AP file. Sale notice follow up. |
| Wed | 3/11/2009 | 12.25 | 425 | 5,206.25 | Contract review meeting and follow up. Preparation for claims reconciliation meeting. Internal review of claims reconciliation process - timeline and staffing. |
| Thur | 3/12/2009 | 8.25 | 425 | 3,506.25 | Follow up pertaining to Madrona transaction. Claims reconciliation process meeting - deferred comp and benefits. |
| Fri | 3/13/2009 | 7.50 | 425 | 3,187.50 | Wind power JV call and follow up. Review of claims register and follow up. Certificate of no objection follow up. |
| Mon | 3/16/2009 | 9.75 | 425 | 4,143.75 | Wind power JV call and follow up. Review and follow up pertaining to updated open AP file. Vendor claim review and follow up. LP interests sale closing follow ups. |
| Tues | 3/17/2009 | 11.50 | 425 | 4,887.50 | Follow up pertaining to cap table and stock certificates. Vendor payment information follow up. LP interests sale closing follow ups. WMI Finance meeting. |
| Wed | 3/18/2009 | 10.50 | 425 | 4,462.50 | Contract review meeting and follow up. Accounting review and follow up. Home loan buyer call and follow up. |
| Thur | 3/19/2009 | 9.75 | 425 | 4,143.75 | Review of claims register and follow up. Claims reconciliation staffing review and follow up. Venture fund accounting review and follow up. |
| Fri | 3/20/2009 | 6.75 | 425 | 2,868.75 | OneUnited review and follow up. Direct investment option review and follow up. Home loan buyer call. Open accounts payable review and follow up. |
| Mon | 3/23/2009 | 10.50 | 425 | 4,462.50 | Wind power JV call and follow up. Review and follow up pertaining to updated open AP file. Claims inquiry review and follow up. Home loan buyer follow up |
| Tues | 3/24/2009 | 9.75 | 425 | 4,143.75 | Claims register review and follow up. WMI Finance meeting. Follow up pertaining to sale of direct investment. |
| Wed | 3/25/2009 | 9.50 | 425 | 4,037.50 | Contract review meeting and follow up. Claims reconciliation tax meeting and follow up. Review of POC for subs and follow up. |
| Thur | 3/26/2009 | 9.75 | 425 | 4,143.75 | Multiple calls pertaining to the closing of the sale of direct investment. Follow up related to sub POCs. Claims reconciliation meeting related to executory contracts. |
| Fri | 3/27/2009 | 6.75 | 425 | 2,868.75 | Direct investment PSA change review and follow up. Tax proof of claim review and follow up |
| Mon | 3/30/2009 | 10.25 | 425 | 4,356.25 | Direct investment sale notice review and follow up. Wind power confidentiality review and follow up. Follow up on status of other direct investment. |
| Tues | 3/31/2009 | 10.25 | 425 | 4,356.25 | Claims reconciliation meeting - compensation and benefits. POC call and follow up. Call and follow up pertaining to the closing for the sale of the LP interests. |
| | | **215.75** | | **$ 91,693.75** | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Truong**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 3/2/2009 | 11.00 | $ 350 | $ 3,850.00 | Downloaded bank accounts balances and historical transaction history for week ending 2/27/09; Classification and reconciliation of journal entries for balances of the Intercompany Transaction accounts. |
| Tues | 3/3/2009 | 10.50 | 350 | 3,675.00 | Classification and reconciliation of journal entries for balances of the Intercompany Transaction accounts. |
| Wed | 3/4/2009 | 11.00 | 350 | 3,850.00 | Board Fee reconciliation of pre-petition expenses, preparation of support binder. |
| Thur | 3/5/2009 | 10.50 | 350 | 3,675.00 | Board Fee reconciliation of pre-petition fees due, expenses, and deferred compensation plan; preparation of support binder. |
| Fri | 3/6/2009 | 3.50 | 350 | 1,225.00 | Finalized current live cash flow model to be sent to Creditors; finalized Board Fee pre-petition reconciliation of fees and expenses. |
| Mon | 3/9/2009 | 9.00 | 350 | 3,150.00 | Completed bridge analysis between Board Fee Reconciliation and Schedule E & F; downloaded and classified account balances and detail for cash flow model week ending 3/6/09. |
| Tues | 3/10/2009 | 10.50 | 350 | 3,675.00 | Worked on weekly cash flow model analysis of budget versus actual for week ending 3/6/09; reviewed Claims Reconciliation Memo; began value analysis on WMC1401 Physical Certificates. |
| Wed | 3/11/2009 | 10.00 | 350 | 3,500.00 | Completed weekly cash flow model for week ending 3/6/09; reconciled A/P and A/R accounts for intercompany transactions as of January trial balances. |
| Thur | 3/12/2009 | 9.50 | 350 | 3,325.00 | Updated live cash flow model based on new IT cost projections; reconciliation of A&M February bill; set up data downloads for B of A accounts x4224, x4231, x4215, x4244. |
| Fri | 3/13/2009 | 6.00 | 350 | 2,100.00 | Reconciliation of intercompany A/P and A/R accounts; updated live cash flow model per discussions with Schrag. |
| Mon | 3/16/2009 | 9.50 | 350 | 3,325.00 | Downloaded bank account balances and historical transaction history for week ending 3/13/09; worked with Suzuki to identify and classify general account transactions; worked on securities liquidation reconciliation. |
| Tues | 3/17/2009 | 11.00 | 350 | 3,850.00 | Review of 2001 Trust Preferred Income Equity Redeemable Securities Units, balance reconciliation of A/R account 280025, roll-forward analysis of A/P accounts. |
| Wed | 3/18/2009 | 12.00 | 350 | 4,200.00 | Reconciliation of Intercompany A/P and A/R accounts per February FCS balances, preparation of journal entries for QB System, Post-Petition Discount Accretion Analysis for 2001 PIERs Units. |
| Thur | 3/19/2009 | 10.00 | 350 | 3,500.00 | Preparation and entry of journal entries for intercompany A/P and A/R accounts for FCS and QB system; research for PIERs accretion analysis. |
| Fri | 3/20/2009 | 5.00 | 350 | 1,750.00 | Build out of PIERs accretion model and analysis. |
| Mon | 3/23/2009 | 10.00 | 350 | 3,500.00 | Downloaded bank account balances and historical transaction history for week ending 3/20/09; worked with Suzuki to identify and classify general account transactions. |
| Tues | 3/24/2009 | 12.00 | 350 | 4,200.00 | Reconciliation for February Quickbook tie-out for intercompany AP and AR accounts; Senior and Subordinated Debt reconciliation of Current O/S and Accrued Interest. |
| Wed | 3/25/2009 | 8.00 | 350 | 2,800.00 | Discussed debt tranches with WMB to build out debt schedules for recovery analysis; built bridge to tie recovery schedules to support docs. |
| Thur | 3/26/2009 | 10.50 | 350 | 3,675.00 | Build out of debt amortization of discount for senior debt for the recovery analysis; prepared for response to FTI in regards to accrued interest calculations. |
| Fri | 3/27/2009 | 5.00 | 350 | 1,750.00 | Build out of debt amortization of discount for junior debt for the recovery analysis. |
| Sun | 3/29/2009 | 5.00 | 350 | 1,750.00 | Build out of debt amortization of discount for junior debt for the recovery analysis. |
| Mon | 3/30/2009 | 10.50 | 350 | 3,675.00 | Downloaded bank account balances and historical transaction history for week ending 3/27/09; worked with Suzuki to identify and classify general account transactions. |
| Tues | 3/31/2009 | 11.00 | 350 | 3,850.00 | Build out of debt amortization of discount for debt for the recovery analysis for pre-petition period - met with WMB to discuss Summit calculations; reviewed post-petition interest calculations. |
| | | 211.00 | | $ 73,850.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Ohta**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 3/2/2009 | 9.75 | $ 335 | $ 3,266.25 | Check and wire payments log recon w/AP; OCI recon Hyperion to QB; AP sales tax items; prepare files for uploading into QB Sept-Dec'08 accounting activity for active subs. |
| Tues | 3/3/2009 | 11.50 | 335 | 3,852.50 | Continue preparing files for uploading into QB Sept-Dec'08 accting activity into QB for active subs; reconcile upload files to source data. |
| Wed | 3/4/2009 | 11.50 | 335 | 3,852.50 | Prepare files for uploading Sept-Dec'08 accting activity into QB for active subs; reconcile variances btwn upload files and source data; prepare upload file for subs Jan journal entries, update AP; prepare and finalize weekly check run. |
| Thur | 3/5/2009 | 10.25 | 335 | 3,433.75 | Upload Sept-Dec'08 accting activity for active subs into QB; resolve upload errors and reconcile uploaded data to source files; redo upload files for subs consolidated in Dec'08. |
| Fri | 3/6/2009 | 8.00 | 335 | 2,680.00 | Reconcile uploaded activity for active subs in QB to source files; upload activity for remaining active subs into QB and resolve upload and reconciling issues. |
| Sat | 3/7/2009 | 6.00 | 335 | 2,010.00 | Create companies for inactive subs in QB; upload monthly activity from Sept-Dec'08 for inactive subs into QB; reconcile uploaded activity to source files. |
| Mon | 3/9/2009 | 10.25 | 335 | 3,433.75 | Continue to create companies and upload monthly activity into QBs for inactive subs and resolve upload and reconciling issues; upload Jan activity for active subs. |
| Tues | 3/10/2009 | 12.25 | 335 | 4,103.75 | Reconcile Jan activity for all subs to MOR and consolidating schedule from Hyperion; resolve reconciling issues between activity in MOR, consolidating schedules and QBs for Jan activity. |
| Wed | 3/11/2009 | 11.75 | 335 | 3,936.25 | Prepare and finalize weekly check run; set-up professional fees schedule for Feb; update pro fees schedule for curr period activity; resolve reconciling issues for Jan IS activity in QBs. |
| Thur | 3/12/2009 | 9.50 | 335 | 3,182.50 | Prepare entry and workpaper for Feb pro fees; prepare entry for Feb AP; prepare AP aging for Feb MOR; update reconciliation of all subs; continue to resolve IS reconciling issues for subs activity. |
| Fri | 3/13/2009 | 8.25 | 335 | 2,763.75 | Prepare pro fees paid in Feb for MOR; resolve BS reconciliation issues for Jan subs activity in QBS; update QBs to correct reconciling issues; update recon of BS and IS with corrected activity to identify and resolve remaining issues. |
| Mon | 3/16/2009 | 9.00 | 335 | 3,015.00 | Resolve remaining reconciling issues of MOR activity to QBs; prepare bills for uploading into QBs; test upload of vendor bills in QBs; test preparation of check run in QBs. |
| Tues | 3/17/2009 | 12.75 | 335 | 4,271.25 | Prepare final reconciling entries to tie Jan MOR & QBs; attend Finance Meeting & Quickbooks Training; Prepare and finalize weekly check run; attend check run meeting; test posting to prior periods in QBs. |
| Wed | 3/18/2009 | 12.25 | 335 | 4,103.75 | COA's meeting; close Jan books and create back-up files; Input Feb cash & accrual entries for Co. 70 into QBs. |
| Thur | 3/19/2009 | 9.75 | 335 | 3,266.25 | Input cash & accrual entries for subs into QBs; |
| Fri | 3/20/2009 | 9.25 | 335 | 3,098.75 | Create Trial Balance Trend Analysis for Co.s 70 & 467; Input Feb loan entries for subs into QBs; input adjusting entries and reversal entries to tie to FCS. |
| Mon | 3/23/2009 | 9.50 | 335 | 3,182.50 | Reconcile accounts; identify and enter additional adjusting entries for Feb close in QBs. |
| Tues | 3/24/2009 | 12.00 | 335 | 4,020.00 | Attend Finance meeting and Feb close meeting; continue account reconciliations; input additional adjusting entries for Feb; create new accounts and update master COAs. |
| Wed | 3/25/2009 | 12.50 | 335 | 4,187.50 | Update QB for payments from prior week's check run; prepare weekly check run in QB; attend check run meeting; input new invoices and fee apps into QBs. |
| Thur | 3/26/2009 | 8.75 | 335 | 2,931.25 | Input new invoices and fee apps in QBs, Close Feb books for subs and run backups; clean-up QB company files and create files for missing companies. |
| Fri | 3/27/2009 | 7.25 | 335 | 2,428.75 | Reconcile master COA to COA in QBs for each company. |
| Mon | 3/30/2009 | 9.50 | 335 | 3,182.50 | Continue reconciliation of master COA to COA in QBs; set-up pro-fees schedule for current month |
| Tues | 3/31/2009 | 12.50 | 335 | 4,187.50 | Input payments from prior week into QBs; input new AP items into QBs; review AP listing for accuracy; reconcile court filings to docs received for completeness of pro fee apps and CNOs |
|  |  | **234.00** |  | **$ 78,390.00** |  |

Subject to Change



**ALVAREZ & MARSAL**

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

April 20, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**        83432 - 6

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

Fees:          3/1 - 3/31/2009

**DAF (Litigation)**

| | Hours | Rate | Total |
|---|---|---|---|
| Oustalniol | 36.00 | $ 650 | $ 23,400.00 |
| Lakhani | 25.15 | 600 | 15,090.00 |
| Langenkamp | 204.25 | 540 | 110,295.00 |
| Kamran | 206.00 | 540 | 111,240.00 |
| Spruiell | 42.90 | 450 | 19,305.00 |
| Arnini | 66.75 | 450 | 30,037.50 |
| Scheffrahn | 161.25 | 400 | 64,500.00 |
| Griffith | 229.50 | 400 | 91,800.00 |
| O'Leary | 165.75 | 400 | 66,300.00 |
| Evans | 4.50 | 400 | 1,800.00 |
| Shepard | 10.25 | 400 | 4,100.00 |
| Beake | 222.65 | 350 | 77,927.50 |
| Baum | 1.25 | 350 | 437.50 |
| Pride | 66.25 | 300 | 19,875.00 |
| | | | $ 636,107.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Oustahiol**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 3/3/2009 | 0.25 | $ 650 | $ 162.50 | Internal conference call discuss engagement status regarding forensic portion. |
| Wed | 3/4/2009 | 2.25 | 650 | 1,462.50 | Internal conference call to evaluate progress on CRC document review and highlights of certain documents; Reviewed certain presentations; Internal Conference call with counsel to discuss investigation, present views on MDL complaint and discuss next steps. |
| Thur | 3/5/2009 | 1.00 | 650 | 650.00 | Internal conference call to discuss summary of CRC background documents, presentation of analysis, objectives and format. |
| Tues | 3/10/2009 | 5.75 | 650 | 3,737.50 | Read, review 35 "core" documents selected for counsel in the CRC database of produced documents; Review excerpts of MDL complaint for strategy; other discussions concerning reconciliation of Qs and Ks to CRC minutes, format of summary of "core documents" |
| Wed | 3/11/2009 | 2.50 | 650 | 1,625.00 | Conference call to address comments on 35 documents; Read updated summary; Review additional documents concerning reserves. |
| Thur | 3/12/2009 | 1.75 | 650 | 1,137.50 | Read documents, discuss with team format of analyses send documents to counsel. |
| Tues | 3/17/2009 | 1.00 | 650 | 650.00 | Review reconciliation of financial statements to CRC memoranda. |
| Thur | 3/19/2009 | 1.50 | 650 | 975.00 | Review documents in preparation for update with counsel; internal call. |
| Tues | 3/24/2009 | 0.50 | 650 | 325.00 | Internal conference call to discuss counsel's role; Review documents and analyses prepared for counsel - status update. |
| Wed | 3/25/2009 | 3.00 | 650 | 1,950.00 | Internal conference call to discuss completion of CRC review project and reconciliation of financials to CRC minutes; Read analyses prepared by staff document request and possible project to assist counsel. |
| Thur | 3/26/2009 | 11.00 | 650 | 7,150.00 | Meeting with counsel and team in Seattle to discuss strategy and update work status, transition for counsel, discuss preparation of transition plan etc. |
| Fri | 3/27/2009 | 3.00 | 650 | 1,950.00 | Read report (privileged); Gather information on counsel |
| Mon | 3/30/2009 | 0.50 | 650 | 325.00 | Review memorandum for counsel |
| Tues | 3/31/2009 | 2.00 | 650 | 1,300.00 | Review and edit memorandum for counsel; internal conference call team to discuss investigation; contact individuals (outside attorneys to recommend to GC) |
| | | 36.00 | | $ 23,400.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Lakhani**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 3/17/2009 | 10.25 | $ 600 | $ 6,150.00 | Project management. Work on electronic discovery plan. Work on data acquisition. |
| Wed | 3/18/2009 | 5.50 | 600 | 3,300.00 | Project management related to electronic discovery and computer forensics. |
| Thur | 3/19/2009 | 9.40 | 600 | 5,640.00 | Work on ediscovery work plan. Work on overall data preservation project management. |
| | | 25.15 | | $ 15,090.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 3/2/2009 | 10.25 | $ 540 | $ 5,535.00 | Work on IRS general ledger analysis. Work with heritage WaMu personnel on data privacy and information access issues. Work with counsel on USAO investigation |
| Tues | 3/3/2009 | 9.25 | 540 | 4,995.00 | Work Finance Industry application overview. Work with counsel on USAO investigation. Work on general ledger acquisition. Work on electronic discovery plan |
| Wed | 3/4/2009 | 9.75 | 540 | 5,265.00 | Work on data acquisition of Retail Bank applications. Work with counsel on USAO investigation work plan. Work with electronic discovery vendor on data tracking |
| Thur | 3/5/2009 | 8.25 | 540 | 4,455.00 | Work on data privacy and information access issues. Work on general ledger analysis. Work on electronic data acquisition related to Onsite data |
| Fri | 3/6/2009 | 7.50 | 540 | 4,050.00 | Work on general ledger data acquisition and analysis. Work on preservation issues related to the Retail Bank and Card Services. Work on tax data issues. |
| Mon | 3/9/2009 | 9.75 | 540 | 5,265.00 | Work on data acquisition related to home loan systems and applications. Work with heritage WaMu personnel on WMI tax group share. Work on general ledger download for IRS production |
| Tues | 3/10/2009 | 10.75 | 540 | 5,805.00 | Work on finance systems data acquisition requirements. Work on analysis of IRS general ledger data. Work on data preservation tracking and analysis |
| Wed | 3/11/2009 | 10.50 | 540 | 5,670.00 | Work on data preservation of home loan systems. Work on analysis of general ledger. Work on acquisition of FCS GL data. |
| Thur | 3/12/2009 | 12.50 | 540 | 6,750.00 | Work on data preservation for finance line of business applications. Work on electronic discovery plan. Work with JPMC on overall data preservation/acquisition needs |
| Mon | 3/16/2009 | 10.25 | 540 | 5,535.00 | Work on knowledge transfer of home loan systems. Work on acquisition issues related to Accounts Payable/Time & Expenses applications. Work on data preservation of card systems applications |
| Tues | 3/17/2009 | 10.50 | 540 | 5,670.00 | Work with JPMC on data preservation requirements. Work on issues related to the retail bank applications. Work on USAO investigation issues |
| Wed | 3/18/2009 | 9.25 | 540 | 4,995.00 | Work on USAO investigation. Work with JPMC on data preservation requirements. Work on overall data preservation update. |
| Thur | 3/19/2009 | 9.75 | 540 | 5,265.00 | Work on general ledger migration. Work with JPMC on data preservation. Work on data needs related to home loans and finance systems |
| Fri | 3/20/2009 | 4.75 | 540 | 2,565.00 | Work on intellectual property data issues. Work on USAO forensic accounting issues |
| Mon | 3/23/2009 | 10.50 | 540 | 5,670.00 | Work on electronic discovery data needs and indexing. Work on ediscovery database planning re: design and data sources. Work on preservation of finance data |
| Tues | 3/24/2009 | 9.50 | 540 | 5,130.00 | Work on hard copy data collection issues. Work on ediscovery data needs indexing. Work on ediscovery vendor management. Work on USAO investigation |
| Wed | 3/25/2009 | 10.75 | 540 | 5,805.00 | Work on legal department data preservation. Work on prioritization of finance data preservation. Work on application data collection project management issues |
| Thur | 3/26/2009 | 10.50 | 540 | 5,670.00 | Work with counsel on USAO investigation. Work on ediscovery vendor management. Work on privileged review issues. |
| Fri | 3/27/2009 | 8.25 | 540 | 4,455.00 | Work on data management issues. Work on USAO investigation. Work on data preservation |
| Mon | 3/30/2009 | 10.50 | 540 | 5,670.00 | Work on USAO ediscovery processing issues related to LAW and Autonomy. Work on Netback tape catalog extraction issues. Work with counsel on USAO investigation |
| Tues | 3/31/2009 | 11.25 | 540 | 6,075.00 | Work on USAO document production issues. Work on ediscovery planning and tracking. Work on data preservation related to Essbase cubes and general ledger data |
|  |  | 204.25 |  | $ 110,295.00 |  |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kamran**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 3/1/2009 | 4.00 | $ 540 | $ 2,160.00 | Update the data preservation policy |
| Mon | 3/2/2009 | 10.25 | 540 | 5,535.00 | Design the E-Discovery matrices along with the workflow. Determine the inter-process |
| Tues | 3/3/2009 | 10.50 | 540 | 5,670.00 | Work on the data preservation for the Zantaz Email archive. Research the extraction options from EAS to PST and MSG. |
| Wed | 3/4/2009 | 9.25 | 540 | 4,995.00 | Determine the protocols for data exchange for the large application. Explored the feasibility of deploying multiple NAS devices. |
| Thur | 3/5/2009 | 11.25 | 540 | 6,075.00 | Analyze the new tape logs for the Northwest region. Work on optimizing the inter-process dependencies. Research the costs of heritage WaMu forensic image transfer from Onsite to some other vendor. |
| Fri | 3/6/2009 | 7.75 | 540 | 4,185.00 | Work with the application support group to coordinate the large-scale data transfer plan. Check the tape log transfer status. |
| Mon | 3/9/2009 | 10.50 | 540 | 5,670.00 | Work on the data preservation protocols for ED & CHAMP with the application support group. Modified the tape backup restore workflow to reflect the change in procedures for large applications. Work with HR to validate the non-PII employee information |
| Tues | 3/10/2009 | 10.25 | 540 | 5,535.00 | Validate the processing reports from Merrill. Work with the storage solutions group to specify the report output parameters. Encrypt the tax department share backup and prepare it for transfer to the tax group. |
| Wed | 3/11/2009 | 11.25 | 540 | 6,075.00 | Download the first installment of compressed tape logs for the NorthWest region and extract them to the staging area. Combine the large files that had been split for transfer. Analyze the E-Discovery performance reports. |
| Thur | 3/12/2009 | 10.50 | 540 | 5,670.00 | Work on the E-Discovery option matrices and update the workflow. Validate the updated processing reports and send feedback to the processing team. Work with the platform operations group to reduce the size of the individual export files from the Oracle databases |
| Fri | 3/13/2009 | 7.50 | 540 | 4,050.00 | Work with the application support group to streamline the data transfer process. Obtain information concerning the CLDM, OFSA and DataFuse from the platform operations group |
| Sun | 3/15/2009 | 4.50 | 540 | 2,430.00 | Research the storage issues pertaining to the large scale data acquisition for preservation |
| Mon | 3/16/2009 | 10.25 | 540 | 5,535.00 | Validate the processing reports from Merrill. Work with the storage solutions group to specify the report output parameters. Analyze the file server backup log provided by the storage group. |
| Tues | 3/17/2009 | 10.50 | 540 | 5,670.00 | Discuss the legacy data transfer with Onsite. Perform validation on the data received from the IS midrange systems group. Explore alternatives for the tape catalog extraction |
| Wed | 3/18/2009 | 11.00 | 540 | 5,940.00 | Work on the application determination and extraction of data for the ESI collection process. Work on the data acquisition procedures for the data shares and Sharepoints. Work with heritage WaMu backup team on procedures to obtain tapes and data restoration |
| Thur | 3/19/2009 | 10.50 | 540 | 5,670.00 | Work on the E-Discovery workflow document. Coordinate data preservation with HRIS group. Work with the infrastructure management group to determine the optimal throughput of the data transfer. |
| Fri | 3/20/2009 | 7.50 | 540 | 4,050.00 | Work on the data preservation protocols for ED & CHAMP with the application support group. |
| Sun | 3/22/2009 | 4.50 | 540 | 2,430.00 | Update the electronic discovery workflow for the changes in data preservation and acquisition. Review the tape catalog extraction requirements. |
| Mon | 3/23/2009 | 11.50 | 540 | 6,210.00 | Coordinate the data extraction with the Server Management group. Work with infrastructure for increasing the data transfer throughput. Create a priority schedule with basic application |
| Tues | 3/24/2009 | 10.25 | 540 | 5,535.00 | Explore the extraction of NetBackup logs and import into the SQL server environment. Work on the priority schedule with basic application information. Work with the application support group to coordinate the data preservation. |
| Wed | 3/25/2009 | 10.50 | 540 | 5,670.00 | Went over the data conversion from HP/UX to Sparc with Oracle engineers. Work with the platform engineering group to optimize the planned data throughput. Perform validation on the data received from the HRIS group. |
| Thur | 3/26/2009 | 12.00 | 540 | 6,480.00 | Download the compressed tape logs for the northwest region and extract them to the staging area. Combine the large files that had been split for transfer. Analyze the E-Discovery performance reporting parameters. Review the log file of the sample test export from ED |
| | | 206.00 | | $ 111,240.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spruiell**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 3/4/2009 | 6.10 | $ 450 | 2,745.00 | Conference call with J.Wolfe to discuss WaMu internal investigation, including strategy and planning. Conference call discussing CRC documents relevant to investigation and MDL complaint. Sent disclosure summary to J.Wolfe. |
| Thur | 3/5/2009 | 2.80 | 450 | 1,260.00 | Review over MDL complaint. Internal discussions regarding issues raised and how to address, work topics, etc. |
| Fri | 3/6/2009 | 3.00 | 450 | 1,350.00 | Review over MDL complaint, discuss topics to address with counsel, and begin assist in drafting a work plan. |
| Tues | 3/10/2009 | 4.25 | 450 | 1,912.50 | Review and sent corporate ALLL policy to counsel. Review CRC documents and discuss with |
| Wed | 3/11/2009 | 4.75 | 450 | 2,137.50 | Work with team on MDL complaint summary to send to counsel. Discuss allegations, categories, and points that A&M can address. Work with team on CRC documents and the relevant items to forward on to counsel. |
| Thur | 3/12/2009 | 4.00 | 450 | 1,800.00 | Review CRC documents to send to counsel. Assist in organizing files to be sent, quality control of work product. Administration matters regarding project information form and billings. |
| Mon | 3/16/2009 | 1.50 | 450 | 675.00 | Work on MDL complaint review and summary prior to sending to client. Review for allegations related to A&M's work product. |
| Wed | 3/18/2009 | 2.00 | 450 | 900.00 | Quality control of MDL complaint summary prior to sending to counsel. Reviewed allegations summary as it relates to complaint. |
| Thur | 3/19/2009 | 5.00 | 450 | 2,250.00 | Review and quality control of MDL complaint summary prior to sending to counsel. Review for consistency, correct paragraph references, and witness references. Reviewed allegations summary as it relates to complaint. |
| Wed | 3/25/2009 | 6.00 | 450 | 2,700.00 | Preparation for meeting in Seattle. Prepared summary of materials and analyses completed to date, list of suggested investigations projects, and documents request listing for counsel. Performed quality control of relevant CRC documents binder to be given to counsel. Internal team review over relevant CRC documents and potential questions / issues to be raised with counsel. |
| Fri | 3/27/2009 | 1.50 | 450 | 675.00 | Review of privileged report and presentation. |
| Mon | 3/30/2009 | 1.00 | 450 | 450.00 | Review of privileged report and presentation. |
| Tues | 3/31/2009 | 1.00 | 450 | 450.00 | Call pertaining to privileged report and presentation. |
|  |  | 42.90 |  | $ 19,305.00 |  |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Armini**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 3/5/2009 | 2.00 | $ 450 | $ 900.00 | Work plan review and follow up. |
| Fri | 3/6/2009 | 4.00 | 450 | 1,800.00 | MDL complaint review and follow up. |
| Mon | 3/9/2009 | 8.00 | 450 | 3,600.00 | Compiled a summary of the MDL complaint. Review of Reconciliation of Allowance for Loans and Leases. |
| Tues | 3/10/2009 | 2.50 | 450 | 1,125.00 | Compiled a summary of the MDL complaint. |
| Wed | 3/11/2009 | 4.00 | 450 | 1,800.00 | Conference call to discuss Credit Reserve Committee documents. Review of Credit Reserve Committee Documents. Review of Reconciliation of Allowance for Loans and Leases |
| Thur | 3/12/2009 | 7.25 | 450 | 3,262.50 | Update summary of MDL complaint. Review of Reconciliation of Allowance for Loans and Leases. |
| Fri | 3/13/2009 | 6.00 | 450 | 2,700.00 | Review of Credit Reserve Committee Documents |
| Tues | 3/17/2009 | 1.00 | 450 | 450.00 | Analysis of CRC 2005 documents to compile relevant discussions/mention of CRO report issued in 2005. |
| Wed | 3/18/2009 | 1.00 | 450 | 450.00 | Review of analysis of applicable GAAP Guidance as it relates to Allowance for Lease and Loan Losses. |
| Thur | 3/19/2009 | 3.00 | 450 | 1,350.00 | Analysis of MDL Complaint/CRC Documents to identify key document list and open questions. |
| Fri | 3/20/2009 | 1.50 | 450 | 675.00 | Review of key document list and comparison to CRC documents already identified. Incorporation of review comments by MD. |
| Mon | 3/23/2009 | 3.00 | 450 | 1,350.00 | Reconciliation of ALLL/Provision balance to financial statements and SEC filings. Analysis of variances and other differences. |
| Tues | 3/24/2009 | 3.50 | 450 | 1,575.00 | Review of analysis of applicable GAAP Guidance as it relates to Allowance for Lease and Loan Losses. Analysis of variances related to provision and ALLL analysis. Determination of variance utilizing sources from CRC documents and SEC filings. |
| Wed | 3/25/2009 | 8.25 | 450 | 3,712.50 | Update and analysis of variances related to provision and ALLL analysis. Determination of variance utilizing sources from CRC documents and SEC filings. Analysis of other reserves and contingent liabilities for FY 2005 to FY 2007 per review of the 10-Ks and CRC Documents. |
| Thur | 3/26/2009 | 2.50 | 450 | 1,125.00 | Analysis of other reserves and contingent liabilities for FY 2005 to FY 2007 and comparison to ALLL reserve. |
| Fri | 3/27/2009 | 3.25 | 450 | 1,462.50 | Analysis of other reserves and contingent liabilities for FY 2005 to FY 2007 per review of the 10-Ks and CRC Documents. Review of Simpson Thacher investigative findings. |
| Mon | 3/30/2009 | 2.25 | 450 | 1,012.50 | Discussion of CRC master index and review of appropriate document categories. Review of changes to the document with staff. Review of CRC master index and incorporation of category |
| Tues | 3/31/2009 | 3.75 | 450 | 1,687.50 | Review of additional relevant CRC documents and supporting documentation to be presented to the Attorneys. Analysis of variances related to provision and ALLL analysis. Determination of variance utilizing sources from CRC documents and SEC filings. |
| | | 66.75 | | $ 30,037.50 | |

**Washington Mutual, Inc. (83432**
**Time Summary**
**Schefrahn**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 3/2/2009 | 10.25 | $ 400 | $ 4,100.00 | Working on the latest update for GL 2006 from JPM (uploading, checking counts, doing QC), Working with a vendor on the Zantaz project (pricing, timelines, requirements). |
| Tues | 3/3/2009 | 9.50 | 400 | 3,800.00 | Investigation of the Mattey Laptop, Working with NDCI on pricing for various projects (nutbackup, NAS restores, etc...), getting Merrill started on the Boardvantage project, |
| Wed | 3/4/2009 | 9.25 | 400 | 3,700.00 | Consolidating all received files in Dallas, freeing up drive space in the vamu office for future transfers, setting up system in the "lab" room, |
| Thur | 3/5/2009 | 9.00 | 400 | 3,600.00 | Updating the Proactive Ediscovery plan, data copies in the "lab room", data audit of the Dallas driver |
| Fri | 3/6/2009 | 6.25 | 400 | 2,500.00 | Adding ability for other agencies to use our evidence tracking system, updating team members on current E-discovery & Boardvantage issues, Working with WMI on additional features needed in the Lab room (network connection, heat issues). |
| Mon | 3/16/2009 | 10.00 | 400 | 4,000.00 | Creating "Final" DVD of GL 2006 data for the IRS and encrypting the contents. Ran an MD5 hash comparison of the files that made it on the DVD for verification. Fix the incorrect Intralinks bill with billing. |
| Tues | 3/17/2009 | 9.75 | 400 | 3,900.00 | Reviewed the latest batch of reports from Merrill and requested the appropriate changes. Obtained the latest cost for Autonomy to export all the email to .MSG format and what would be included in that project. Worked on the Netbackup catalog extraction process. |
| Wed | 3/18/2009 | 10.25 | 400 | 4,100.00 | Conference calls & emails with Autonomy regarding the Zantaz Email project. Uploaded part 1 of the ERICS system to our servers in Dallas. Asked for, received and formatted updated counts of produced documents from Merrill. Internal strategy meeting related to how Zantaz works and what information we need to receive from JPMC and Autonomy to move forward with the project. |
| Thur | 3/19/2009 | 9.25 | 400 | 3,700.00 | Uploaded Beck treelist, pre processing, post processing and review results to SQL. Performed QC checks to make sure the counts matched. |
| Fri | 3/20/2009 | 6.00 | 400 | 2,400.00 | Uploaded Killinger Treelist, pre processing, post processing and review results to SQL. Performed QC checks to make sure the counts matched. |
| Mon | 3/23/2009 | 10.50 | 400 | 4,200.00 | Reviewed and edited the Netbackup SOW. Analyzed the available fields from Peoplesoft to create SQL queries and reports related to job function. Met with JPM to request additional reports and fields from the Peoplesoft database. |
| Tues | 3/24/2009 | 9.50 | 400 | 3,800.00 | Meeting with JPM to discuss E-Discovery questions. Calls & emails with JPM to discuss additional questions surrounding the Peoplesoft dump they are going to provide to us. Begin Extraction of the data shipped to Merrill to create a pristine set for crawling in Law. |
| Wed | 3/25/2009 | 10.50 | 400 | 4,200.00 | Continued working on a pristine source of the data and uploaded it to the Law Server for processing. Wrote a memo detailing the extraction and processing steps. Created estimates on sizing for upcoming litigation matters. Worked on the analysis of the two imported AD dump tables provided by JPMC. |
| Thur | 3/26/2009 | 12.50 | 400 | 5,000.00 | Began crawling the 14 high priority custodians including assigning source and custodian fields as each custodian is added. In addition edited the SQL database to include the fields necessary for QC and tracking of productions. Attempted to create a list of external counsel used at WaMu since 2004. Also began to create an NSRL hash database for purposes of culling out known system files from the duplicated population. |
| Fri | 3/27/2009 | 8.50 | 400 | 3,400.00 | Call with Merrill to discuss various issues including scanned documents and Encase Conditions. Created a memo following the call. Created documentation related to issues with Merrill. |
| Mon | 3/30/2009 | 10.25 | 400 | 4,100.00 | Conference call discussing hosted review options. Read Autonomy's literature & researched Autonomy's tools and search capabilities. Attempted to find a resource to help us with the Netbackup Catalog. |
| Tues | 3/31/2009 | 10.00 | 400 | 4,000.00 | Migrated databases in the Dallas Lab. Participated in a technology hosting & planning meeting in regards to space and processing needs for the next quarter. Interviewed potential resources |
| | | 161.25 | | $ 64,500.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Griffith**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 3/1/2009 | 3.50 | $ 400 | $ 1,400.00 | Organized data preservation documentation. |
| Mon | 3/2/2009 | 11.50 | 400 | 4,600.00 | Analyzed IRS GL transactional data loaded for tax department. Planning and coordination of data preservation efforts. |
| Tues | 3/3/2009 | 13.50 | 400 | 5,400.00 | Reviewed application preservation documentation prepared. Interviewed Retail application owners on Retail GL interfaces. Interviewed Finance application owners to understand systems environment and data sources. |
| Wed | 3/4/2009 | 8.75 | 400 | 3,500.00 | Reviewed data preservation documentation received for Finance and Home Loans lines of business. Interviewed Finance application owners to gain line of business overview. Work on developing strategy for downloading GL data in nonproprietary format. |
| Thur | 3/5/2009 | 8.50 | 400 | 3,400.00 | Conducted interview of application owner for MSR Reconciliation system. Followed up on gathering information from Daisn, WM-AL application. Interviewed application owner in Home Loans applications to gain overview of line of business. Reviewed Home Loans documentation collected |
| Fri | 3/6/2009 | 7.25 | 400 | 2,900.00 | Followup discussions with Home Loans application owner. Review of additional Home Loans documentation. Discuss data requirements for supporting tax filing activities. |
| Sun | 3/8/2009 | 3.50 | 400 | 1,400.00 | Evaluate options for providing data for tax transition. |
| Mon | 3/9/2009 | 10.00 | 400 | 4,000.00 | Review documentation received on Home Loans applications. Interview application owners for Capital Markets applications to gain overview of line of business. |
| Tues | 3/10/2009 | 11.75 | 400 | 4,700.00 | Conducted interview of business owner for Tax applications to understand preservation needs. Documentation of Bloomberg applications and BoNY related applications. |
| Wed | 3/11/2009 | 11.25 | 400 | 4,500.00 | FCS data technical discussion; Mortgage Servicing applications mtg. On-us database discussion; Market data apps documentation |
| Thur | 3/12/2009 | 9.75 | 400 | 3,900.00 | Finance Integration mtg; organize finapps documentation; Extract+report on 2004-2007 GL data1 Co2 Accts for tax analysis |
| Fri | 3/13/2009 | 7.75 | 400 | 3,100.00 | GEAC Infor apps, coordinated data preservation discussion; Fin apps interview ~ CLDM/RMRS/Datafuse/OFSA |
| Sun | 3/15/2009 | 3.50 | 400 | 1,400.00 | Prepared documentation on Oracle Financial Services Application. |
| Mon | 3/16/2009 | 8.00 | 400 | 3,200.00 | Prepared documentation on Datafuse application. Conducted interviews of application owners in Home Equity and Customer Lending lines of business for industry overview. |
| Tues | 3/17/2009 | 10.25 | 400 | 4,100.00 | Downloaded and evaluated sample of export from FCS. Interviewed business owners for Home Loans Servicing applications. Conducted overview of Hyperion applications. |
| Wed | 3/18/2009 | 11.25 | 400 | 4,500.00 | Continued discussions on Home Loans applications and data preservation needs. Discussion and overview of Capital Markets line of business applications. Continued development on solution for FCS data acquisition. |
| Thur | 3/19/2009 | 11.00 | 400 | 4,400.00 | Finance Transition planning. Developed understanding of requirements related to 1031 Exchange line of business. Interview apps owner for Home Loans Origination line of business. |
| Fri | 3/20/2009 | 7.25 | 400 | 2,900.00 | Development of requirements for Finapps data preservation. Reviewed FCS technical |
| Mon | 3/23/2009 | 10.75 | 400 | 4,300.00 | Reviewed/updated progress and documentation for Finance, Corp Svcs, Commercial, and Home Loans lines of business. Analysis of COBOL code related to GL export. |
| Tues | 3/24/2009 | 10.50 | 400 | 4,200.00 | Interviewed application owners for Consumer Lending applications to gain understanding of line of business. Performed analysis of Teradata load from GL. Conducted technical discussion on Fidelity application. Review application documentation received to date. |
| Wed | 3/25/2009 | 10.00 | 400 | 4,000.00 | Finance Transition planning. Evaluation of approaches for acquisition of data from mainframe applications. Review of information gathered relating to Finance and Treasury applications. |
| Thur | 3/26/2009 | 10.75 | 400 | 4,300.00 | Developed overview of Legal Support application environment. Interviewed application owner for TeamConnect application. Further work on Finance apps preservation requirements. |
| Fri | 3/27/2009 | 7.50 | 400 | 3,000.00 | Technology resource planning. Documentation of requirements for preservation of Finance apps. |
| Mon | 3/30/2009 | 10.00 | 400 | 4,000.00 | Work on defining preservation requirements for FinApps applications. Performed analysis of data extracted from QuickView. |
| Tues | 3/31/2009 | 11.75 | 400 | 4,700.00 | Performed analysis on Reconciliation applications. Evaluate requirements for data preservation technology resources. Collaborate with hWaMu on alignment of requirements for FinApps data preservation. Review of documentation related to Summit, TPG, GSCX, Intex, BONY apps, Bloomberg apps, and EasyPool. |
| | | **229.50** | | **$ 91,800.00** | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**O'Leary**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 3/2/2009 | 9.50 | $ 400 | $ 3,800.00 | Review of 2005 Q3-4 CRC handouts attached to meeting minutes (designated as High priority per the index); population of index |
| Tues | 3/3/2009 | 7.50 | 400 | 3,000.00 | Review of 2006 Q1-Q2 CRC handouts attached to meeting minutes (designated as High priority per the index); population of index |
| Wed | 3/4/2009 | 10.75 | 400 | 4,300.00 | Continuation of Q2 06 review and Q1-Q3 07 review of CRC handouts attached to meeting minutes (designated as High priority per the index); population of index; update call |
| Thur | 3/5/2009 | 8.75 | 400 | 3,500.00 | Continuation of review of Q3 07 CRC docs, as well as Q4 07 and Q1 08 high priority documents; population of index; update call |
| Fri | 3/6/2009 | 7.25 | 400 | 2,900.00 | Update call;review of Q1-Q2 08 high priority documents |
| Mon | 3/9/2009 | 9.50 | 400 | 3,800.00 | Review of CRC documents marked "Medium" priority - Q3-4, 2005; population of summary index |
| Tues | 3/10/2009 | 8.75 | 400 | 3,500.00 | Review of CRC documents marked "Medium" priority - Q1-2, 2006; population of summary index |
| Wed | 3/11/2009 | 8.75 | 400 | 3,500.00 | Update call; revisions made of comprehensive listing of relevant CRC docs; |
| Thur | 3/12/2009 | 10.25 | 400 | 4,100.00 | Finalization of revisions made of comprehensive listing of relevant CRC docs based on review; review and compilation of relevant GAAP pronouncements related to CRC |
| Fri | 3/13/2009 | 7.25 | 400 | 2,900.00 | Continuation of compilation of excerpts from relevant GAAP into summary (10 pronouncements total) |
| Tues | 3/17/2009 | 3.00 | 400 | 1,200.00 | Review of CRC documents marked "Medium" priority - Q3, 2006; population of summary index. |
| Wed | 3/18/2009 | 3.00 | 400 | 1,200.00 | Review of CRC documents marked "Medium" priority - remaining Q3, 2006; population of summary index. |
| Thur | 3/19/2009 | 8.00 | 400 | 3,200.00 | Review of CRC documents marked "Medium" priority - Q4, 2006; population of summary index. |
| Fri | 3/20/2009 | 7.00 | 400 | 2,800.00 | Review of CRC documents marked "Medium" priority - remaining Q1, 2007; population of summary index. |
| Mon | 3/23/2009 | 10.50 | 400 | 4,200.00 | review of CRC documents marked "Medium" priority - Q2-Q3, 2007; population of summary index |
| Tues | 3/24/2009 | 9.50 | 400 | 3,800.00 | review of CRC documents marked "Medium" priority - remaining Q3, 2007 and Q4 07; population of summary index |
| Wed | 3/25/2009 | 9.50 | 400 | 3,800.00 | review of CRC documents marked "Medium" priority - Q1-Q2, 2008; population of summary index; update call |
| Thur | 3/26/2009 | 8.50 | 400 | 3,400.00 | review of CRC documents marked "Medium" priority - remaining 2008 documents; population of summary index |
| Fri | 3/27/2009 | 5.50 | 400 | 2,200.00 | preparation of new "relevant listing" summary for counsel based on doc review |
| Mon | 3/30/2009 | 6.00 | 400 | 2,400.00 | Update call; recategorization of CRC doc index prepard for counsel. |
| Tues | 3/31/2009 | 7.00 | 400 | 2,800.00 | Finalization of CRC doc index (recategorization and amending doc summaries). |
| | | 165.75 | | $ 66,300.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Evans**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 3/18/2009 | 1.30 | $ 400 | $ 520.00 | Testing Oracle dump files. Evidence drive follow up. |
| Thur | 3/19/2009 | 0.80 | 400 | 320.00 | Discussion on Oracle backup vs. Oracle dump files. |
| Fri | 3/20/2009 | 0.70 | 400 | 280.00 | Intralinks DVD preservation. |
| Mon | 3/23/2009 | 1.30 | 400 | 520.00 | Call with Oracle DBAs concerning dump files. Oracle dump file collection. |
| Tues | 3/24/2009 | 0.40 | 400 | 160.00 | Copy Intralinks DVD. |
| | | 4.50 | | $ 1,800.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Shepard**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Sat | 3/7/2009 | 1.25 | $ 400 | $ 500.00 | Migration of IRS G/L data to available SQL server. |
| Sun | 3/8/2009 | 0.75 | 400 | 300.00 | Continued migration of G/L data to available SQL server. |
| Mon | 3/9/2009 | 1.75 | 400 | 700.00 | QC and indexing of G/L data. |
| Tues | 3/10/2009 | 1.50 | 400 | 600.00 | Continued indexing of G/L data. |
| Wed | 3/11/2009 | 2.75 | 400 | 1,100.00 | Work on analysis/import of additional G/L data. |
| Fri | 3/13/2009 | 2.25 | 400 | 900.00 | Work on partitioning of IRS G/L data in SQL. |
| | | 10.25 | | $ 4,100.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Sun | 3/1/2009 | 2.90 | $ 350 | $ 1,015.00 | Contacted managers and tech owners for scheduling of conference calls and interviews. |
| Mon | 3/2/2009 | 10.60 | 350 | 3,710.00 | Performed interviews with tech owner related to data preservation. Created memos outlining the details of interviews and questionnaires. |
| Tues | 3/3/2009 | 10.50 | 350 | 3,675.00 | Contacted tech owners to schedule interviews. Performed interviews with managers and tech owners related to data preservation. Created memos outlining the details of interviews. |
| Wed | 3/4/2009 | 10.40 | 350 | 3,640.00 | Created memos outlining the details of interviews and questionnaires. Performed follow-up interviews with tech owners. Created data preservation documentation folders |
| Thur | 3/5/2009 | 9.00 | 350 | 3,150.00 | Created data preservation documentation folders. Created memos outlining the details of tech owner questionnaires. |
| Sun | 3/8/2009 | 3.00 | 350 | 1,050.00 | Contacted managers and tech owners for scheduling of conference calls and interviews. |
| Mon | 3/9/2009 | 10.25 | 350 | 3,587.50 | Performed interviews with tech owner related to data preservation. Created memos outlining the details of interviews and questionnaires. |
| Tues | 3/10/2009 | 11.50 | 350 | 4,025.00 | Contacted tech owners to schedule interviews. Performed interviews with managers and tech owners related to data preservation. Created memos outlining the details of interviews. |
| Wed | 3/11/2009 | 10.50 | 350 | 3,675.00 | Created memos outlining the details of interviews and questionnaires. Performed follow-up interviews with tech owners. Created data preservation documentation folders |
| Thur | 3/12/2009 | 10.00 | 350 | 3,500.00 | Created memos outlining the details of tech owner questionnaires. Contacted managers and tech owners related to data preservation. |
| Fri | 3/13/2009 | 8.00 | 350 | 2,800.00 | Created memos outlining the details of interviews and questionnaires. Created data preservation documentation folders |
| Sun | 3/15/2009 | 3.00 | 350 | 1,050.00 | Contacted managers and tech owners for scheduling of conference calls and interviews. |
| Mon | 3/16/2009 | 10.25 | 350 | 3,587.50 | Performed interviews with tech owner related to data preservation. Created memos outlining the details of interviews and questionnaires. |
| Tues | 3/17/2009 | 10.50 | 350 | 3,675.00 | Contacted tech owners to schedule interviews. Performed interviews with managers and tech owners related to data preservation. Created memos outlining the details of interviews. |
| Wed | 3/18/2009 | 10.25 | 350 | 3,587.50 | Created memos outlining the details of interviews and questionnaires. Performed follow-up interview with manager and tech owner. Organized data preservation documentation folders. |
| Thur | 3/19/2009 | 8.50 | 350 | 2,975.00 | Created memos outlining the details of tech owner questionnaires. Contacted managers and tech owners related to data preservation efforts. |
| Fri | 3/20/2009 | 8.00 | 350 | 2,800.00 | Created memos outlining the details of interviews and questionnaires. |
| Sun | 3/22/2009 | 3.00 | 350 | 1,050.00 | Contacted managers and tech owners for scheduling of conference calls and interviews. |
| Mon | 3/23/2009 | 10.50 | 350 | 3,675.00 | Contacted persons and scheduled interviews related to litigation discovery efforts. Created memos outlining the details of interviews and questionnaires for data preservation. |
| Tues | 3/24/2009 | 10.50 | 350 | 3,675.00 | Meeting related to litigation discovery documents. Updated memos related to data preservation |
| Wed | 3/25/2009 | 10.00 | 350 | 3,500.00 | Meeting related to data preservation efforts. Updated data preservation database. Updated memos related to data preservation efforts |
| Thur | 3/26/2009 | 10.00 | 350 | 3,500.00 | Updated data preservation database. Updated memos related to data preservation efforts. Contacted tech owners and managers related to data preservations details. Contacted tech owners and managers related to data preservations details. |
| Fri | 3/27/2009 | 8.00 | 350 | 2,800.00 | Updated memos related to data preservation efforts. Contacted tech owners and managers related to data preservations details. Created documentation for applications servers. |
| Sun | 3/29/2009 | 3.00 | 350 | 1,050.00 | Contacted managers and tech owners for scheduling of conference calls and interviews. |
| Mon | 3/30/2009 | 10.50 | 350 | 3,675.00 | Created memos outlining the details of interviews and questionnaires for data preservation. Updated data preservation database. |
| Tues | 3/31/2009 | 10.00 | 350 | 3,500.00 | Updated memos related to data preservation efforts. Contacted tech owners for outstanding documentation related to data preservation. |
|  |  | 222.65 |  | $ 77,227.50 |  |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Baum**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 3/17/2009 | 0.50 | $ 350 | $ 175.00 | Verify Data DVD integrity and ship to WaMu. |
| Mon | 3/30/2009 | 0.75 | 350 | 262.50 | Receive Client Data, Migrate to Servers, Enter into Evidence Tracker. |
| | | 1.25 | | $ 437.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (82432)**
**Time Summary**
**Pride**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 3/3/2009 | 3.50 | $ 300 | $ 1,050.00 | Printing, binding, uploading of document, and administration support pertaining to the CRC document/financial statement tie-out. Updated the application owners details in relation to application that have been documented. |
| Wed | 3/4/2009 | 7.50 | 300 | 2,250.00 | Highlighted, extracted, and noted within the CRC document/financial statement tie-out details pertaining to the noted discrepancies. |
| Thur | 3/5/2009 | 6.50 | 300 | 1,950.00 | Identified and extracted applicable accounting pronouncement paragraphs. Created a listing of the extracted accounting pronouncement paragraphs. |
| Fri | 3/6/2009 | 6.50 | 300 | 1,950.00 | Tied ALLL provisions per CRC documents to 10-Q's and 10-K's listed on EDGAR. Researched within and extracted from the WaMu Financial Statements provision related information. Included the detail within the financial statement/CRC document comparison. |
| Mon | 3/9/2009 | 9.50 | 300 | 2,850.00 | Tied ALLL totals per CRC documents to 10-Q's and 10-K's listed on EDGAR & reviewed additional CRC documents for information pertaining to tie-out discrepancies. |
| Tues | 3/10/2009 | 7.00 | 300 | 2,100.00 | Reviewed CRC documents and financial statements for additional information pertaining to the financial statement/CRC provision tie-out discrepancies. |
| Wed | 3/11/2009 | 9.25 | 300 | 2,775.00 | Continued reviewing the CRC documents and financial statements for additional information pertaining to tie-out discrepancies. Meeting to discuss applications, application owners, and the status of application documentation pertaining to particular WaMu application managers. Updated the CRC document/financial statement tie-out. |
| Thur | 3/12/2009 | 9.25 | 300 | 2,775.00 | Reviewed the financial statements for additional information pertaining to the financial statement/CRC provision tie-out discrepancies. Highlighted, extracted, and noted within the CRC document/financial statement tie-out details pertaining to the noted discrepancies. |
| Fri | 3/13/2009 | 7.25 | 300 | 2,175.00 | Researched within and extracted from the WaMu Financial Statements provision related information. Included the detail within the financial statement/CRC document comparison. |
| | | 66.25 | | $ 19,875.00 | |

Confidential Draft

Subject to Change



## ALVAREZ & MARSAL

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

April 20, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                83432 - 6

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 3/1 - 3/31/2009 | | | |
| **Insurance** | | | | |
| Spragg | | 3.00 | $ 600 | $ 1,800.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spragg**
**Insurance**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 3/25/2009 | 1.00 | $ 600 | $ 600 | Review request and documentation to contact Liberty for policy commutations for WMMRC. |
| Thur | 3/26/2009 | 1.50 | 600 | 900 | Call Liberty Mutual and discuss commutation options for WMMRC policy. |
| Fri | 3/27/2009 | 0.50 | 600 | 300 | Follow up on Liberty Commutation. |
| | | 3.00 | | $ 1,800 | |

Confidential Draft

Subject to Change



### ALVAREZ & MARSAL

100 Pine Street, Suite 2200 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

April 20, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**         83432 - 6
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 3/1 - 3/31/2009 | | | |
| **Tax (Federal, State & Local)** | | | | |
| **Total Fees by Person** | | | | |
| Pedersen | | 130.90 | $ 670 | $ 87,703.00 |
| Carreon | | 110.30 | 670 | 73,901.00 |
| Green | | 173.50 | 550 | 95,425.00 |
| Panisko | | 121.90 | 550 | 67,045.00 |
| Philips | | 83.50 | 550 | 45,925.00 |
| Peele | | 151.80 | 465 | 70,587.00 |
| Pompa | | 2.00 | 465 | 930.00 |
| Beaudoin | | 82.70 | 465 | 38,455.50 |
| Reiss | | 172.40 | 355 | 61,202.00 |
| Prasad | | 128.80 | 355 | 45,724.00 |
| Kellen Barry | | 178.50 | 355 | 63,367.50 |
| Coram | | 16.20 | 355 | 5,751.00 |
| Brand | | 167.50 | 220 | 36,850.00 |
| Zheng | | 186.10 | 220 | 40,942.00 |
| | | | | $ 733,808.00 |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 3/2/2009 | 6.20 | $ 670 | $ 4,154.00 | SALT Extension requirements. California audit issues/response. Global settlement review of tax refunds. |
| Tues | 3/3/2009 | 4.00 | 670 | 2,680.00 | SALT Extension requirements. Summary of tax litigation issues. |
| Wed | 3/4/2009 | 7.10 | 670 | 4,757.00 | Extension requirements/planning. California audit issues/response. |
| Thur | 3/5/2009 | 8.20 | 670 | 5,494.00 | Extension requirements/planning. Summary of tax litigation issues. California audit issues/response. |
| Fri | 3/6/2009 | 6.70 | 670 | 4,489.00 | Extension requirements/planning. California audit issues/response. Global settlement review of tax refunds. |
| Mon | 3/9/2009 | 8.40 | 670 | 5,628.00 | California audit issue review. Review TSA draft, preferred stock redemption. |
| Tues | 3/10/2009 | 2.20 | 670 | 1,474.00 | Extension protocols. |
| Thur | 3/12/2009 | 1.90 | 670 | 1,273.00 | Extension issues and follow up. |
| Fri | 3/13/2009 | 7.10 | 670 | 4,757.00 | Extension issues. California closing agreement issues. |
| Mon | 3/16/2009 | 7.80 | 670 | 5,226.00 | Audits status/Weil update/review of tax status. Oregon audit/prepare for ODR conference. |
| Tues | 3/17/2009 | 6.10 | 670 | 4,087.00 | Prepare for Oregon/California audits. SALT "bucket one" items. |
| Wed | 3/18/2009 | 5.30 | 670 | 3,551.00 | Oregon audit conference--prepare and attend. |
| Thur | 3/19/2009 | 2.20 | 670 | 1,474.00 | Analyze worthless stock deduction/trading order. California audit issues--REIT/RIC. Review and comment on response to FDIC proof rejection. |
| Fri | 3/20/2009 | 8.00 | 670 | 5,360.00 | Analyze worthless stock deduction/trading order. |
| Mon | 3/23/2009 | 8.00 | 670 | 5,360.00 | Analyze property tax requirements. Analyze need for trading order/preserve NOL C/F. Statute extension issue. |
| Tues | 3/24/2009 | 8.10 | 670 | 5,427.00 | Beginning balances issue. Analyze need for trading order/preserve NOL C/F. Illinois audit issues. |
| Wed | 3/25/2009 | 5.10 | 670 | 3,417.00 | Review/analyze response to JPM complaint. Beginning balances issue. Possible California settlement outline. |
| Thur | 3/26/2009 | 5.00 | 670 | 3,350.00 | Review/analyze response to JPM complaint. Subsidiary POC issue. |
| Fri | 3/27/2009 | 7.40 | 670 | 4,958.00 | Review/analyze response to JPM complaint. Possible California settlement outline. Illinois audit issues. |
| Mon | 3/30/2009 | 8.10 | 670 | 5,427.00 | Oregon Appeals issues. Analysis and response to JPM complaint. |
| Tues | 3/31/2009 | 8.00 | 670 | 5,360.00 | Washington B&O issues. Compliance requirements. California audit and settlement issues. Analysis and response to JPM complaint, |
| | | 130.90 | | $ 87,703.00 | |

Subject to Change

**Washington Mutual, Inc. (83452)**
**Time Summary**
**Carreon**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 3/2/2009 | 5.20 | $ 670 | $ 3,484.00 | Weekly update meeting regarding status of on-going tax projects; Weekly status call with attorneys. Weekly discussion concerning IDR status. Discussions concerning status of the tax accounting projects. Internal discussion concerning certain compliance resources and various follow-up discussions related thereto. |
| Tues | 3/3/2009 | 6.20 | 670 | 4,154.00 | Certain strategic discussions concerning the overall tax function. Discussions regarding on-going appeals process. Review of certain draft IDRs; Discussion with attorneys regarding certain litigation strategies. Follow-up discussions concerning compliance resources. |
| Wed | 3/4/2009 | 6.90 | 670 | 4,623.00 | Review of certain project updates. Review of updated NOL analysis. Entity simplification meeting and associated preparation. Detailed discussion of project next steps and resource allocation. Discussions regarding compliance action steps. |
| Thur | 3/5/2009 | 6.80 | 670 | 4,556.00 | Discussion of certain intercompany transactions and related tax treatment. Follow-up discussion of certain tax litigation strategies. Review of draft ruling request. |
| Fri | 3/6/2009 | 4.70 | 670 | 3,149.00 | Review of draft ruling request. Discussion of overall compliance project. |
| Mon | 3/9/2009 | 6.20 | 670 | 4,154.00 | Weekly update call to discuss current status of tax projects; Weekly status call with attorneys. Review of certain documents in preparation for Appeals meeting/call. Review of certain documents in preparation for IRS meeting/call. Weekly discussion regarding the IDR process. Discussion concerning current status of tax accrd project. Call updating status of tax return extensions. |
| Tues | 3/10/2009 | 7.80 | 670 | 5,226.00 | Certain internal strategic discussions. Revisions to certain internal memos concerning the NOL carryback claim, IRS meeting/call. Review of various IDRs. Preliminary research concerning phase II. Review of certain schedules. Follow-up discussion concerning extension process. |
| Thur | 3/12/2009 | 4.30 | 670 | 2,881.00 | Discussion of tax projects. Research concerning certain consolidated return issues. Review of certain schedules; follow-up discussion related thereto. Status update on preparation of extensions. |
| Fri | 3/13/2009 | 3.40 | 670 | 2,278.00 | Discussion regarding certain communications with JPM / FDIC. Research concerning certain consolidated return issues. Discussion concerning the return extensions and certain technical underpinnings. |
| Mon | 3/16/2009 | 5.20 | 670 | 3,484.00 | Weekly update call to discuss current status of tax projects; Weekly status call with attorneys. Internal discussions regarding strategic alternatives. Discussions and analysis concerning phase II. Macro-review of tax projects and related discussions. Call with JPM to discuss certain tax |
| Tues | 3/17/2009 | 6.00 | 670 | 4,020.00 | positions related to the NOL carryback. Discussions concerning anticipated IDRs and management thereof. Analysis concerning phase II alternatives. Additional review of proposed ruling request. Update concerning current status of project and proposed next steps. |
| Wed | 3/18/2009 | 4.80 | 670 | 3,216.00 | Macro-review of all tax projects and related discussions. Discussions and analysis concerning phase II. Additional review of proposed ruling request. Follow-up discussion regarding new developments in project. |
| Thur | 3/19/2009 | 6.30 | 670 | 4,221.00 | Internal discussion of various project updates; discussion of compliance contingencies. Call with IRS Appeals and preparation related thereto. Attorney call to discuss proposed ruling request and related matters. |
| Fri | 3/20/2009 | 5.30 | 670 | 3,551.00 | Discussion of compliance contingencies. Follow-up discussion concerning IRS Appeals call. Call with attorney to discuss strategic alternatives. Analysis of phase II alternatives. Discussion of project scope and logistics. |
| Mon | 3/23/2009 | 1.60 | 670 | 1,072.00 | Weekly attorney call to discuss status of certain tax issues; call to discuss resource allocation for upcoming tax projects |
| Tues | 3/24/2009 | 7.30 | 670 | 4,891.00 | Weekly call to review status of tax projects. Advisor call regarding certain audit-related positions and potential strategies. Analysis regarding phase II of entity unwind project. Status update on tax accounting project. Discussion concerning resource allocation for impending work streams. |
| Wed | 3/25/2009 | 2.20 | 670 | 1,474.00 | Weekly internal discussion of various tax projects. Advisor call regarding certain audit-related positions and potential strategies. Discussions concerning phase II of entity unwind project. |
| Thur | 3/26/2009 | 6.00 | 670 | 4,020.00 | Macro-planning for proposed work streams. Discussion regarding certain litigation matters and related analysis. Discussion of certain phase I considerations; analysis and planning for phase II. Discussions concerning certain basis considerations. |
| Fri | 3/27/2009 | 5.50 | 670 | 3,685.00 | Analysis and discussions in connection with certain litigation matters. Review of certain audit proposals. Discussions concerning certain budgetary considerations. |
| Mon | 3/30/2009 | 4.10 | 670 | 2,747.00 | Weekly attorney call to discuss status of certain tax issues; call to discuss resource allocation for upcoming tax projects; analysis of litigation-related matters |
| Tues | 3/31/2009 | 4.50 | 670 | 3,015.00 | Analysis of litigation-related matters. Review and discussion of certain appeals issues. |
| | | 110.30 | | $ 73,901.00 | |

Subject to Change

Confidential Draft

**Washington Mutual, Inc. [83432]**
**Time Summary**
**Green**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 3/2/2009 | 6.70 | $ 550 | $ 3,685.00 | Budgeting, estimates for extensions, Staffing, TSA, TX, NY, AL, MN mail items - follow-up and review of prepared responses. |
| Tues | 3/3/2009 | 5.20 | 550 | 2,860.00 | GL review. Misc income review. Intercompany loans. TX issues - SOS filings. Informational report. Requirements, merger name change issues. |
| Wed | 3/4/2009 | 5.10 | 550 | 2,805.00 | Budgeting, estimates for extensions. B&O WA state issues. Sales/use tax. TX. TX required filings. Review of UT check reconciliation. CA audit settlement, review of RIC and REIT issues |
| Thur | 3/5/2009 | 10.70 | 550 | 5,885.00 | 2nd round entity unwind - balance sheet review, revised org chart. Review of cash position, timing of mergers. AOC 2m preferred in CA - not roles. CA audit settlement, review of RIC and REIT issues. Compliance overview. Intercompany loans - AOC, WMMRC, Riverpoint, Citation - research nature of loans, reasons, longevity, balance and rate, discuss pay off schedule. |
| Fri | 3/6/2009 | 2.50 | 550 | 1,375.00 | Review of 1502 conformity. |
| Mon | 3/9/2009 | 2.50 | 550 | 1,375.00 | AOC preferred stock redemption issues. 597 conformity issues in unitary states. SOS filings and withdrawals. |
| Tues | 3/10/2009 | 9.00 | 550 | 4,950.00 | Compiling/gathering trial balance data. Issues with split periods, review of GL accounts and trial balances. Review of entity listings. Working with JPM employees to gather info for extension calcs. SOS filings. |
| Wed | 3/11/2009 | 6.60 | 550 | 3,630.00 | Further review of trial balance data. Address change, dates for franchise tax calculations. Review of AOC stock buy out, research issues with COD or income triggering. Review of 3rd party loans. JPM ownership of IHS Loan. |
| Thur | 3/12/2009 | 8.90 | 550 | 4,895.00 | Review entity listing, reconcile org charts, research discrepancies. Unitary state 851 equivalents - research deconsolidated entities. Review of trial balance data provided by JPM, status updates/deadlines, check requests. 597 research - OR and NE. 1031 registered agent fees - review. B&O review. IMT response. TX PIR review information and response. PA bank taxes, review of merger docs. |
| Fri | 3/13/2009 | 7.20 | 550 | 3,960.00 | 597 conformity. B&O review of items to send to the auditor, in interest calculations. Review of footnotes. Property tax research and TB review. Extension process review. MN audit response. Review and finalize. OR hearing prep. February MCR - review of |
| Mon | 3/16/2009 | 9.10 | 550 | 5,005.00 | attestation. Payroll tax review. Refund memos, revisions and review points. Further research on conformity. Updates to the files. |
| Tues | 3/17/2009 | 8.90 | 550 | 4,895.00 | Finance update meeting. Tax transition progress, monthly close, tax issues and schedules. Refund memos, revisions and review points. Further research on conformity. Updates to the files to document positions. OR audit - prep for appeals conference. Review of arguments and positions. Prep of materials. |
| Wed | 3/18/2009 | 9.50 | 550 | 5,225.00 | February MCR - payroll tax and footnotes. OR audit - appeals conference at the DOR in Portland, OR. Prep for hearing, review audit correspondence. Property tax - information gathering from Thompson Reuters and JPM to figure out filing requirements. Create matrix to analyze different property locations. Chart of accounts meeting to discuss accounting and monthly close procedures. Reconciliations of GL accounts. |
| Thur | 3/19/2009 | 6.40 | 550 | 3,520.00 | PA bank tax gather merger docs and review of docs. TX PIR notice. Property tax - information gathering from Thompson Reuters and JPM to figure out filing requirements. Create matrix to analyze different property locations. Sales/use tax accrual on JPM elevation report. Entity squeeze out rules for CA. Update on AOC 2m preferred. Restructure as redemption vs. Citation purchase. |
| Fri | 3/20/2009 | 7.00 | 550 | 3,850.00 | Chart of accounts, month end reconciliation, various account balance, research into rec process. Scheduling and staffing review. Property tax filings - review of fixed asset report. Review of claims rec memo. state extensions. |
| Mon | 3/23/2009 | 8.20 | 550 | 4,510.00 | Property tax, research, fixed asset file review. Discussions with JPM to determine ownership of assets. Research into property tax reporting requirements, NBV or tax. Research into locations and jurisdictions of property. Review of claims rec process. PA notice response, research into various PA entities. Budget planning, staffing requirements. LLC filings, withdrawal and merger dates. Research withdrawal certificates and merger dates. |
| Tues | 3/24/2009 | 9.30 | 550 | 5,115.00 | Sub unwind at year end. State of incorporation requirements, secretary of state withdrawal research. Finance updates, ap process. Sales and use tax review. Review of B&O requirements. Property tax research, review of prior period forms. Beginning balances project discussions, planning. Reconciliation of February GL tax accounts. |
| Wed | 3/25/2009 | 10.90 | 550 | 5,995.00 | Claims rec-process kick off, review of existing claims on ICCC website. Staffing considerations and planning of process requirements. Beginning balance sheet tax account review. FAS 115 adjustments - research and review of prior period treatment. Next phase considerations, AOC preferred stock. Squeeze out CA issues, 90% ownership considerations. Gathering and review of 12/31/08 unwind merger docs. |
| Thur | 3/26/2009 | 8.70 | 550 | 4,785.00 | CA audit settlement. Review of auditor issues and for 48 workpapers, IL auditor onsite visit. Review of JPM lawsuit. Tax considerations. B&O review of account 89200 - income from subs. Negotiate future filing requirements, discuss timing of audit and penalty waivers. |
| Fri | 3/27/2009 | 9.60 | 550 | 5,280.00 | Review of draft Fed MCR. Net Jets - property tax issues. GL detail review. JPM lawsuit. Review of property tax memo to the file. Sub poCs, state tax considerations of JPM claims. Scheduling. |
| Sun | 3/29/2009 | 3.90 | 550 | 2,145.00 | Review of JPM complaint. Draft of informational complaint for tax related items. |
| Mon | 3/30/2009 | 9.00 | 550 | 4,950.00 | PA - review merger docs and attachment to thrift tax response letter. Property tax - review of citation contracts, research into airplane licensing requirements, review of property tax memo to the file. Prep of sub POCs and review. Research into signing requirements. |
| Tues | 3/31/2009 | 8.60 | 550 | 4,730.00 | PA thrift tax response. Review of CA POC, review of dist of Columbia notices. Review and draft summary of CA KOPAs, compliance budgeting, property tax - review of citation contracts, review of California return and filing requirements, review of fixed assets, research into financial vs. regular businesses. |
| | | 173.50 | | $ 95,425.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
Panisko
Federal Tax

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 3/1/2009 | 3.10 | $ 550 | $ 1,705.00 | Draft and review process memos and supporting documentation. |
| Mon | 3/2/2009 | 3.40 | 550 | 1,870.00 | Phone calls and correspondence regarding JPMC tax accounting status reports; amend draft memos. |
| Tues | 3/3/2009 | 4.60 | 550 | 2,530.00 | Revise and review supporting documentation; calls re documentation and amendments. |
| Wed | 3/4/2009 | 3.70 | 550 | 2,035.00 | Restructuring call, memo reviews, state update calls, process analysis. |
| Thur | 3/5/2009 | 2.60 | 550 | 1,430.00 | Review NACI memo; update calls on state procedures and findings. |
| Sat | 3/7/2009 | 4.90 | 550 | 2,695.00 | Review state progress status; in office file review. |
| Sun | 3/8/2009 | 3.80 | 550 | 2,090.00 | Continued state progress review and documentation analysis. |
| Mon | 3/9/2009 | 3.30 | 550 | 1,815.00 | Conference calls and analysis of state payable summaries. |
| Tues | 3/10/2009 | 3.10 | 550 | 1,705.00 | Review state payable analysis worksheets and conference calls. |
| Wed | 3/11/2009 | 3.50 | 550 | 1,925.00 | Payable review of updated tracking logs and annual analysis of account detail. |
| Thur | 3/12/2009 | 2.10 | 550 | 1,155.00 | Analysis of worksheets and summary reports re accounting methods and findings. |
| Fri | 3/13/2009 | 3.10 | 550 | 1,705.00 | Updates on payable and documentation of findings, meetings and call re next steps. |
| Sun | 3/15/2009 | 2.80 | 550 | 1,540.00 | Review updated schedule from team; review 2006 receivable tables. |
| Mon | 3/16/2009 | 3.60 | 550 | 1,980.00 | Conference calls re updates & progress; updated methodology discussions. |
| Tues | 3/17/2009 | 3.10 | 550 | 1,705.00 | Conference calls on progress and timing; review of updated receivable schedules; budget discussions. |
| Wed | 3/18/2009 | 4.20 | 550 | 2,310.00 | Weekly call re progress; updated resources discussions; continued budget calls, review timing schedules. |
| Thur | 3/19/2009 | 3.30 | 550 | 1,815.00 | Review emails and corresponding schedules on 2006-2008 receivable information; calls re status updates. |
| Fri | 3/20/2009 | 3.10 | 550 | 1,705.00 | Budgeting, update emails re weekend work scheduled for completion. |
| Sat | 3/21/2009 | 3.60 | 550 | 1,980.00 | Review payable rollforward; analyze evidence for reimbursement. |
| Sun | 3/22/2009 | 3.10 | 550 | 1,705.00 | Analyze payable download for WMB for bank reimbursement evidence. |
| Mon | 3/23/2009 | 8.40 | 550 | 4,620.00 | Calls regarding WMB benefit of fed adjustments; analysis of GL downloads, summary meetings. |
| Tues | 3/24/2009 | 8.30 | 550 | 4,565.00 | Analysis of WMI and WMB GL downloads; meetings re findings; development of findings documentation. |
| Wed | 3/25/2009 | 4.30 | 550 | 2,365.00 | GL download review and draft of findings memorandum. |
| Thur | 3/26/2009 | 5.10 | 550 | 2,805.00 | Documentation analysis, review of JPM suit with regards to accounting study, memorandum draft. |
| Fri | 3/27/2009 | 7.80 | 550 | 4,290.00 | Call re: JPM suit, GL analysis, documentation analysis; memo review. |
| Sat | 3/28/2009 | 5.60 | 550 | 3,080.00 | Review of JPM Chase compliant and analysis of tax-related components. |
| Mon | 3/30/2009 | 7.10 | 550 | 3,905.00 | Analysis and review of tax date re: WMB benefit from state tax allocation correction; discussions and review of JPMC compliant; draft responses |
| Tues | 3/31/2009 | 7.30 | 550 | 4,015.00 | Billing and scheduling meetings, draft responses and edit complaint documentation, meetings re next steps of tax accounting project |
| | | 121.90 | | $ 67,045.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 3/5/2009 | 7.00 | $ 550 | $ 3,850.00 | Review of state income/franchise tax extensions obligations of WMI & subsidiaries for due dates 3/15/09 and 4/15/09 including research of obligations of first year filing states. Preparation of information requests and open issue checklists for meetings with JPM. |
| Fri | 3/6/2009 | 8.00 | 550 | 4,400.00 | Review of state income/franchise tax extensions obligations of WMI & subsidiaries for due dates 3/15/09 and 4/15/09 including research of obligations of first year filing states. Preparation of information requests and open issue checklists for meetings with JPM. |
| Sun | 3/8/2009 | 2.50 | 550 | 1,375.00 | Multistate extension and tax payment requirement research and preparation of state income/franchise tax extension calendar for WMI & Subsidiaries for approximately 90 filings. |
| Mon | 3/9/2009 | 5.00 | 550 | 2,750.00 | Collected taxable income detail/trial balances for all WMI & subsidiaries entities and prepared taxable income calculations estimates for combined filing states and separate entity filing states for purposes of determining whether additional tax is due at 3/16/09 and 4/16/09 extensions. Gathered necessary balance sheet information for purposes of computing state franchise, net worth and capital base taxes including states such as New York, Maine, Michigan, North Carolina. |
| Tues | 3/10/2009 | 5.00 | 550 | 2,750.00 | Collected taxable income detail/trial balances for all WMI & subsidiaries entities and prepared taxable income calculations estimates for combined filing states and separate entity filing states for purposes of determining whether additional tax is due at 3/16/09 and 4/16/09 extensions. Gathered necessary balance sheet information for purposes of computing state franchise, net worth and capital base taxes including states such as New York, Maine, Michigan, North Carolina. |
| Wed | 3/11/2009 | 6.00 | 550 | 3,300.00 | Preparation of taxable income calculations estimates for combined filing states and separate entity filing states for purposes of determining whether additional tax is due at 3/16/09 and 4/16/09 extensions. Review of data for potential state adjustment items such as intercompany expense items, state tax add backs, etc. Based upon available trial balance information received, prepared capital base taxes including states such as New York, and Maine. |
| Thur | 3/12/2009 | 6.50 | 550 | 3,575.00 | Prepared state extension / payment filing summary email documenting positions taken and methodologies used for several 3/15/09 state filings. Correspondence, conference calls. Assisted with preparation & review of draft state tax extensions. |
| Fri | 3/13/2009 | 5.50 | 550 | 3,025.00 | Final processing/signing/mailing of state income and franchise tax extensions due 3/16/09. Research on correct filing methodologies and extension requirements for 4/16/09 extension states; including states with reformed filing methodologies (MBT/X) as of the 2008 tax year. |
| Wed | 3/18/2009 | 1.00 | 550 | 550.00 | Preparation and review of several state tax extensions due 4/15/09; including review of prior year (2007) tax return/filing positions; Preparation of taxable income/net worth/gross receipts calculations required for estimating tax due 4/15/09. |
| Thur | 3/19/2009 | 5.00 | 550 | 2,750.00 | Preparation and review of several state tax extensions due 4/15/09; including review of prior year (2007) tax return/filing positions; Preparation of taxable income/net worth/gross receipts calculations required for estimating tax due 4/15/09. |
| Fri | 3/20/2009 | 6.00 | 550 | 3,300.00 | Preparation and review of several state tax extensions due 4/15/09; including review of prior year (2007) tax return/filing positions; Preparation of taxable income/net worth/gross receipts calculations required for estimating tax due 4/15/09. |
| Sun | 3/22/2009 | 3.50 | 550 | 1,925.00 | Preparation and review of 2008 state tax return extensions for approximately 55-60 state and city jurisdictions with tax returns originally due on 4/15/09 or 5/1/09. Preparation of computations and payment vouchers (CA Form 3557's) for various WMI CA LLC's. |
| Mon | 3/23/2009 | 8.00 | 550 | 4,400.00 | Preparation and review of 2008 state tax return extensions for approximately 55-60 state and city jurisdictions with tax returns originally due on 4/15/09 or 5/1/09. Preparation of computations and payment vouchers (CA Form 3557's) for various WMI CA LLC's. |
| Tues | 3/24/2009 | 7.00 | 550 | 3,850.00 | Preparation and review of 2008 state tax return extensions for approximately 55-60 state and city jurisdictions with tax returns originally due on 4/15/09 or 5/1/09. Preparation of computations and payment vouchers (CA Form 3557's) for various WMI CA LLC's. |
| Fri | 3/27/2009 | 1.50 | 550 | 825.00 | Review of CA group return election rules for short year filers and entities merged out of existence before the tax year end of parent company. Review of partial year inclusion rules for entities sold outside the affiliated group mid-year. Call to FTB. |
| Sun | 3/29/2009 | 1.00 | 550 | 550.00 | Analysis of 2008 compliance project, including review of available staffing and likely state tax return filings for short periods, final returns, and combined filings. |
| Mon | 3/30/2009 | 2.00 | 550 | 1,100.00 | Research on requirements to file final returns separate company returns for short year combined group filer of the WMI & Subs group. Discussions with CA Franchise Tax Board regarding filing requirements. Analysis of 2008 compliance project, including review of available staffing and prospective tax return filings. |
| Tues | 3/31/2009 | 3.00 | 550 | 1,650.00 | Work related to state tax extensions. Research on requirements to file final returns separate company returns for short year combined group filer of the WMI & Subs group. Discussions with CA Franchise Tax Board regarding filing requirements. Analysis of 2008 compliance project, including review of available staffing and prospective tax return filings. |
| | | 83.50 | | $ 45,925.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Peele**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 3/2/2009 | 10.70 | $ 465 | $ 4,975.50 | Researching through the supporting documentation for the state income tax receivable to understand the historical details and components of the receivable. Compliance planning and budgeting. Gathering historical wind power documentation to gain an understanding of fair market value of the partnership interest. Identifying open items with respect to its exam issues, including information document requests, statute of limitations extension strategy, and delivery of detail. |
| Tues | 3/3/2009 | 8.90 | 465 | 4,138.50 | Researching and discovering historical tax accounting methodologies to reconcile state tax receivables for the pre-2006 period. |
| Wed | 3/4/2009 | 8.80 | 465 | 4,092.00 | Finalizing its information documentation response for Jul 45 and updating the tracking of open exam issues. Finalizing memos and supporting documentation for the 1905 agency and CA estimated payments issues; reviewing through it drive files to find historical tax accounting reconciliations. |
| Thur | 3/5/2009 | 8.10 | 465 | 3,766.50 | Finalizing memos and supporting documentation for the 1905 agency and CA estimated payments issues; reviewing through it drive files to find historical tax accounting reconciliations; identifying components of pre2006 tax receivable and tracing to current receivables account; building templates to rollforward this historical set of receivables. |
| Fri | 3/6/2009 | 7.10 | 465 | 3,301.50 | Reviewing through it drive files to find historical tax accounting reconciliations; identifying components of pre2006 tax receivable and tracing to current receivables account; building templates to rollforward this historical set of receivables. Compliance planning and documentation gathering. |
| Mon | 3/9/2009 | 4.80 | 465 | 2,232.00 | Documentation gathering for the income tax extension calculations and filings. Building a template to track state tax liabilities, tax payments, tax refunds and source documentation. Following up on the status of the IRS exam and open information document requests. |
| Tues | 3/10/2009 | 5.20 | 465 | 2,418.00 | Researching through the supporting documentation for the state income tax receivable to understand the historical details and components of the receivable. Reviewing and confirming trial balance data received is sufficient for purposes of extension calculations and filings. |
| Wed | 3/11/2009 | 2.10 | 465 | 976.50 | Researching the tax accounting for state tax deductions to determine the allocation of the state tax benefit. |
| Thur | 3/12/2009 | 7.90 | 465 | 3,673.50 | Researching the tax accounting for state tax deductions to determine the allocation of the state tax benefit; reviewing state tax liabilities from the combined state returns and tracking down payment and settlement of those liabilities. Reviewing over affiliations schedules for the extension filings. |
| Fri | 3/13/2009 | 6.80 | 465 | 3,162.00 | Researching the tax accounting for state tax deductions to determine the allocation of the state tax benefit; reviewing state tax liabilities from the combined state returns and tracking down payment and settlement of those liabilities. Reviewing and finalizing the response to information. Researching the requirements for reporting extensions on behalf of corporate affiliates. |
| Mon | 3/16/2009 | 4.70 | 465 | 2,185.50 | Researching through the supporting documentation for the state income tax receivable to understand the historical details and components of the receivable. |
| Tues | 3/17/2009 | 7.10 | 465 | 3,301.50 | Reviewing the rollforward of the income tax receivable. |
| Wed | 3/18/2009 | 7.40 | 465 | 3,441.00 | Reviewing state tax liabilities, payments and refunds generated from tax returns. |
| Thur | 3/19/2009 | 7.30 | 465 | 3,394.50 | Reviewing federal tax returns and workpapers to track and trace the allocation of state tax benefits. |
| Fri | 3/20/2009 | 6.50 | 465 | 3,022.50 | Reviewing the rollforward of the income tax receivable and resource planning. |
| Mon | 3/23/2009 | 8.10 | 465 | 3,766.50 | Researching through the supporting documentation for the state income tax receivable to understand the historical details and components of the receivable and roll it forward to current. |
| Tues | 3/24/2009 | 7.50 | 465 | 3,487.50 | Reviewing state tax liabilities, payments and refunds generated from tax returns and tracing the movement of receivables. |
| Wed | 3/25/2009 | 7.20 | 465 | 3,348.00 | Weekly team project planning, resource planning, and budgeting. Reviewing state tax liabilities, payments and refunds generated from tax returns and tracing the movement of cash. |
| Thur | 3/26/2009 | 7.80 | 465 | 3,627.00 | Litigation related document review. Reviewing the state tax payable journal entries to gain an understanding of recording and movement of the payables and cost center reclasses. |
| Fri | 3/27/2009 | 7.60 | 465 | 3,534.00 | Litigation related document review. Reviewing the state tax payable journal entries to gain an understanding of recording and movement of the payables and cost center reclasses. |
| Mon | 3/30/2009 | 3.40 | 465 | 1,581.00 | Litigation related document review. |
| Tues | 3/31/2009 | 6.80 | 465 | 3,162.00 | Project and resource planning. Reviewing the state tax receivable memo and exhibits to support memo. |
| | | **151.80** | | **$ 70,587.00** | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Pompa**
**Federal Tax**

| Day | Date | Time | Rate | | Billings | | Description |
|-----|------|------|------|---|----------|---|-------------|
| Mon | 3/16/2009 | 2.00 | $ | 465 | $ | 930.00 | Review OR memo; perform additional research and rewrites. |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Beaudoin**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 3/5/2009 | 10.50 | $ 465 | $ 4,882.50 | Review assembled materials regarding federal extensions, meeting at client site to discuss WMI filings, and review client prior year files. |
| Fri | 3/6/2009 | 10.00 | 465 | 4,650.00 | Discuss assembled materials including all relevant workpapers regarding 3/16/09 federal extensions, meeting to discuss WMI filings, and gather/review client prior year files. |
| Sun | 3/8/2009 | 5.50 | 465 | 2,557.50 | Research to determine A&M's responsibilities and entities requiring 3/16/09 extensions. Update 2008 federal & state tax filing matrix for overpayments applied and estimates made. |
| Mon | 3/9/2009 | 8.25 | 465 | 3,836.25 | Conference calls with A&M & WMI personnel regarding project status, summarize open items, projections for completion, and extension support including trial balances. Research to determine 3/16/09 extensions required and amounts due for WMI and subs. Obtain copies of prior year returns, extensions, estimated payments from WMI offices. Update 2008 federal & state tax filing |
| Tues | 3/10/2009 | 5.75 | 465 | 2,673.75 | Create tracking list to record changes from prior year consolidated return affiliates, compare to WMI tax calendar and A&M created organizational charts to assist in determining whether A&M has captured all required extensions. Update 2008 federal & state tax filing matrix. Start consolidation of federal trial balances from separate monthly trial balances (exported from Hyperion and the OTS Entity Roll-up). |
| Wed | 3/11/2009 | 8.50 | 465 | 3,952.50 | Review revised tax calendar (due date through 6/15/09) received from WMI personnel. Completed consolidation of federal trial balances from separate monthly trial balances (exported from Hyperion and the OTS Entity Roll-up). Create summary of stand-alone trial balances for extension payment calculations. Call with A&M personnel to discuss federal and state filing requirements and analysis of data received from client. Research and discuss paid preparer and officer signature responsibilities with A&M personnel. |
| Thur | 3/12/2009 | 6.50 | 465 | 3,022.50 | Call with A&M & WMI personnel regarding project status and extension review procedures for A&M personnel and WMI officers. Review consolidated and stand-alone entity federal extensions and Form 7004 attachments. Research regarding 4/15 federal extensions. |
| Fri | 3/13/2009 | 6.25 | 465 | 2,906.25 | Call with A&M personnel regarding federal extension attachment requirements under §1.6081-3. Update federal extension attachments. |
| Tues | 3/17/2009 | 0.15 | 465 | 69.75 | 4/15/09 federal extension staffing estimates. |
| Fri | 3/20/2009 | 2.00 | 465 | 930.00 | Conference call to discuss extension project. Start budget template for return preparation. |
| Mon | 3/23/2009 | 3.50 | 465 | 1,627.50 | Review federal extensions. |
| Tues | 3/24/2009 | 2.50 | 465 | 1,162.50 | Draft budget for federal and SALT return preparation, discuss with A&M personnel. |
| Wed | 3/25/2009 | 0.50 | 465 | 232.50 | Review Sounday Leasing return and K-1 impact on 4/15 extensions. |
| Thur | 3/26/2009 | 3.50 | 465 | 1,627.50 | Contact Vertex software company regarding pricing, licensing and options. Review executed merger and conversion docs for the year-end entity unwind. |
| Fri | 3/27/2009 | 1.50 | 465 | 697.50 | Conference call with A&M personnel to discuss tax return preparation budget. Revisions to budget estimate. |
| Sat | 3/28/2009 | 1.00 | 465 | 465.00 | Conference call with A&M personnel regarding software and other technology issues. |
| Mon | 3/30/2009 | 2.50 | 465 | 1,162.50 | Federal and state tax return preparation budget estimates workbook. |
| Tues | 3/31/2009 | 4.30 | 465 | 1,999.50 | Federal and state tax return preparation budget estimate adjustments and conference calls with A&M personnel. |
| | | 82.70 | | $ 38,455.50 | |

Subject to Change

Confidential Draft

**Washington Mutual, Inc. (54532)**
**Time Statement**
**Rates**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 3/2/2009 | 5.20 | $ 355 | $ 1,846.00 | Response to VT Notice. Confirmed notices requiring response in next 2 weeks. Review of Wamu TX PIR filing. Review of NH memos. Discussions regarding NH. Review of old state filing matrix. Correspondence with JPM regarding property tax information. |
| Tues | 3/3/2009 | 6.30 | 355 | 2,236.50 | Finalized responses to VT and TN. Prepared for mailing. Review of old tracker and summarized updates to group. Review of UT refund payments. Correspondence with JPM regarding Wamu TX filing. Discussions related to and review of NYS info request. Created budget estimate for remaining refund entitlement memo preparation. Discussions regarding Hawaii and next states to resource. Correspondence regarding February period. |
| Wed | 3/4/2009 | 7.10 | 355 | 2,520.50 | Review of information sent from Wamu regarding TX PIR. Correspondence with 1031 regarding same. Discussions with state regarding withdrawal of Timcor Financial Corp. Review of NYS info request for Wamu 1031. Discussions with team regarding extension. |
| Thur | 3/5/2009 | 9.10 | 355 | 3,230.50 | Research related to extension filing matrix. Discussions with compliance team regarding various issues and open items. Correspondence with JPM regarding registered agent information. Correspondence with JPM regarding property tax information. |
| Fri | 3/6/2009 | 8.40 | 355 | 2,982.00 | Review of prior year extension calc. Created list of open items to present to JPM. Updated filing matrix with IS agreement and overpayment credit info. Review of states requiring signatures. Review of Texas PIR filing. Review of unitary states' adoption of IRC 597. Correspondence with JPM regarding property tax filing. |
| Mon | 3/9/2009 | 10.50 | 355 | 3,727.50 | Revisions to extension matrix. Review of prior year filings. Retrieved 07/08 state tax information. Research related to state adoption of IRC 597. |
| Tues | 3/10/2009 | 10.20 | 355 | 3,621.00 | Reviewed and updated mail correspondence tracker. Research related to state adoption of IRC 597. Revisions to extension matrix. Created model for NY/ME franchise tax calcs. Discussions with compliance team regarding information provided by Restructuring, DJ/F and JPM. Created summary sheet for separate company taxable income. Discussions with compliance team regarding preparation of extensions required to be filed for 3/16. |
| Wed | 3/11/2009 | 10.70 | 355 | 3,798.50 | Work related to New York and Maine franchise tax liability calculation models. Summarized positions taken with respect to extension preparation methodology. Review of prior year payments and quarterly estimated payments. |
| Thur | 3/12/2009 | 9.80 | 355 | 3,479.00 | Review of org. chart for purposes of completing affiliation schedules. Discussions with team regarding anticipated payments/filings due at 3/16. Review of filings and prepared for signature. Research related to Restaurant 597 adoption. Summarized positions taken with respect to extension preparation methodology. Review of prior year payments and quarterly estimated payments. |
| Fri | 3/13/2009 | 6.70 | 355 | 2,378.50 | Work related to February MOR Report. Requested check from WMI treasury department. Discussions with team regarding prepared extensions, required signatures, etc. Filed Maryland extension on consignment website. Finalized and mailed all 3/16 extensions. Finalized affiliation attachments. |
| Mon | 3/16/2009 | 9.10 | 355 | 3,230.50 | Review of tracker for weekly notification. Call with Texas Comptroller regarding filing of Texas PIR for 1031. Faxed PIR. Review of 2008 property tax returns as provided by JPM. |
| Tues | 3/17/2009 | 9.70 | 355 | 3,443.50 | Work related to property tax notices and correspondence to group regarding same. Review of 2008 property tax returns. Created information reconciliation matrix. Work related to preparation of 4/15 extensions. |
| Wed | 3/18/2009 | 10.10 | 355 | 3,585.50 | Prepared OR PDF for James Hunt. Retrieved PY reimbursements and current year ES payments from JPM. Review of extensions required to be prepared/notes/delete. |
| Thur | 3/19/2009 | 0.50 | 355 | 177.50 | Work related to the preparation of various extensions. |
| Fri | 3/20/2009 | 0.50 | 355 | 177.50 | Work related to the preparation of various extensions. |
| Mon | 3/23/2009 | 10.40 | 355 | 3,692.00 | Research related to taxability of property. Review of Washington property tax returns. Conference call to discuss property tax and fixed assets related to WMI. Created Tennessee model. Work related to California LLC models. Created NYC UBT model. |
| Tues | 3/24/2009 | 11.20 | 355 | 3,976.00 | Conference call to discuss assets from JPM provided asset listing. Call to vet list to understand property tax treatment of partial ownership in jets. Discussions with CA FTB regarding filing requirements for dissolved LLCs. Discussions with FTB regarding filing requirements for corporations that convert to LLCs. Discussions with group regarding same. Review of Portland taxing methodology. Comparison of entities' taxable income to prior year for purposes of determining applicability of DC unincorporated business tax calc. |
| Wed | 3/25/2009 | 9.80 | 355 | 3,479.00 | Meeting regarding reconciliation of intercompany payables/receivables. Meeting regarding property tax claims. Review of property tax returns for location of WaMu 1031 personal property. Finalized extensions. Met with WMI for purposes of 4/15 extensions. Discussions with WMI FTB regarding LLC filing methodology. Research regarding NYC UBT filing methodology for SMLLCs. |
| Thur | 3/26/2009 | 4.50 | 355 | 1,597.50 | Met with IL auditor at WaMu. Review of payroll filings for WMB and WaMu 1031. Review of complaint filed by JPM. Work related to payment request for and mailing of 4/15 extensions. |
| Fri | 3/27/2009 | 7.20 | 355 | 2,556.00 | Discussion regarding property tax filings. Conversations regarding property tax treatment of fractional ownership. Drafted memo to file summarizing positions taken by A&M with respect to property tax filings. Review of completed filing by JPM. Review of mailing information prepared for extensions. |
| Mon | 3/30/2009 | 7.70 | 355 | 2,733.50 | Review of new notices received. Research related to property tax exemptions of aircraft in WA/OH. Research related to applicable excise tax/license fees in WA/OH. Review of prior year property tax returns for location of 1031 property. Conversations regarding same. Calls with DAR auditor and historical property tax treatment of fractional ownership shares. Updated documentation memo. Work related to finalizing 4/15 extensions. |
| Tues | 3/31/2009 | 7.70 | 355 | 2,733.50 | Review of new notices received. Calls with Los Angeles County Assessor's office. Calls with Thomson Reuters. Review of LA county personal property tax return. Research related to classification of WaMu 1031 as a financial corporation. Updates to property tax memos. Review of POC memos. Prepared Florida corporate extensions for mailing. |
| | | 172.40 | | $61,292.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 3/2/2009 | 6.10 | $  355 | $  2,165.50 | Review accounts payable for October and determine if any WA use tax needs to be remitted. Work on computations for WA B&O tax due for December. |
| Tues | 3/3/2009 | 6.50 | 355 | 2,307.50 | Review accounts payable for January and determine if any WA use tax needs to be remitted. Review income tax receivable amounts in Oct and Jan MOR and reconcile amounts to state income tax refund checks received. |
| Wed | 3/4/2009 | 6.00 | 355 | 2,130.00 | Review amounts of UT refund received and reconcile amounts received to amount of refund claimed in 1998 and 2000. Review accounts payable for Jan and compute B&O tax due for Jan |
| Thur | 3/5/2009 | 3.70 | 355 | 1,313.50 | Review accounts payable for November and determine if any WA use tax needs to be remitted. Work on computations for WA B&O tax due for December. |
| Fri | 3/6/2009 | 8.20 | 355 | 2,911.00 | Review MT Information request. Call auditor to discuss amounts. Review federal return and determine documents needed. Review AL notice and call auditor to discuss. Review AL law regarding taxation of non-corp. entity. Review GL accounts per Jan MOR and determine if amounts are within definition of gross receipt in WA. Review computations accordingly |
| Mon | 3/9/2009 | 9.70 | 355 | 3,443.50 | Review IDR notice from MT. Discuss items with auditor. Collect schedules and draft response to auditor. Review AP invoices for January to determine any use tax due for this period. Summarize findings in the use tax workbook. Review filing requirements in NY |
| Tues | 3/10/2009 | 4.90 | 355 | 1,739.50 | Review notices assessing mutual thrift tax for WM for tax years 2001-2008. Research application of mutual intuition thrift tax in PA. Call auditor to discuss notices and explain that WMI has no presence in PA. Review merger documents regarding PA acquisition and 10-K to verify position. Discuss conclusions regarding payment of refund in ME |
| Wed | 3/11/2009 | 5.00 | 355 | 1,775.00 | Locate WMI files regarding AP papers and vouchers for tax year 2008. Review AP invoices for February to determine any use tax due for this period. Summarize findings in the use tax workbook |
| Thur | 3/12/2009 | 6.40 | 355 | 2,272.00 | Revisions to NY IDR for franchise tax filing for 2007 and for Maintenance Fee for 2006. Verify GL details for January regarding B&O tax due and revisions to January worksheet. Research payment of sales/use tax on WMI purchases for 2009. |
| Fri | 3/13/2009 | 7.40 | 355 | 2,627.00 | Finalize workbook to auditor outline B&O tax due in January and finalize CETRs for Q3 2008. Reconcile income and expense items on MOR to TB amounts used for returns |
| Mon | 3/16/2009 | 6.10 | 355 | 2,165.50 | Review final MN response. Format response. Collect relevant attachments and send to MN appeals office. Review research regarding the taxability of purchases made by WMI post-bankruptcy and finalize workbook showing computation of use tax due |
| Tues | 3/17/2009 | 6.10 | 355 | 2,165.50 | Review notices received regarding mutual institutions thrift tax received from WMI. Review merger documents and 10-K to verify which entity Bank United became a part of. Draft response to notices and prepare attachments to be sent along w/ letter responses. Research refund issues in ME |
| Wed | 3/18/2009 | 6.30 | 355 | 2,236.50 | Review TB and reconcile income and expense from Oct-Dec. to MOR. COA call to determine responsibilities. Review and finalize notes. Review notes from ME refund research |
| Thur | 3/19/2009 | 6.00 | 355 | 2,130.00 | Additional research regarding AP notices for WMI. Update B&O workpapers w/ revised gross receipts amounts. Review unclaimed property PBCs to determine when next UP property filings are required. Follow up re: IL bankruptcy hold on refunds and NY IDR |
| Fri | 3/20/2009 | 6.20 | 355 | 2,201.00 | Review information needed for AL partnership filings, incl. K-1s. Discuss findings for refund filing: |
| Mon | 3/23/2009 | 3.50 | 355 | 1,242.50 | Review state notices for the week and determine responses due |
| Tues | 3/24/2009 | 7.20 | 355 | 2,556.00 | Review merger docs regarding PA acquisition |
| Wed | 3/25/2009 | 2.90 | 355 | 1,029.50 | Search T drive for FIN 48 workpapers relating to CA audit. Revisions to PA response |
| Thur | 3/26/2009 | 6.10 | 355 | 2,165.50 | Collect and assemble additional experience and workpapers relating to CA audit. Correspondence regarding entities provided by auditor and whether there is any activity in PA. Review Feb. MOR regarding WA gross receipts. |
| Fri | 3/27/2009 | 5.80 | 355 | 2,059.00 | Review proof of claim for WMI and review filing requirements. Discuss entity list with PA auditor regarding presence in PA. Review GL for B&O return for Feb. for WMI. |
| Mon | 3/30/2009 | 2.70 | 355 | 958.50 | Review proof of claims from to be filed w/ Bankruptcy Court |
| Tues | 3/31/2009 | 6.00 | 355 | 2,130.00 | Final revisions to PA notice regarding mutual thrift tax assessment. Review Feb. MOR and compute WA B&O tax. |
|  |  | 128.80 |  | $ 45,724.00 |  |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kellen Barry**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 3/2/2009 | 8.30 | $ 355 | $ 2,946.50 | Review of Q4 2007 Cash Detail for Tax Transactions. |
| Tues | 3/3/2009 | 8.60 | 355 | 3,053.00 | Review Q4 2007 Cash Detail and gather additional monthly cash detail for tax. |
| Wed | 3/4/2009 | 8.90 | 355 | 3,159.50 | Review and analyze T Drive for State Receivable Information. |
| Thur | 3/5/2009 | 9.80 | 355 | 3,479.00 | Review state tax receivable for refunds and intercompany transactions. |
| Fri | 3/6/2009 | 2.10 | 355 | 745.50 | Meeting to discuss state receivable process. |
| Sat | 3/7/2009 | 7.40 | 355 | 2,627.00 | Create template for tracking state refunds. |
| Mon | 3/9/2009 | 10.70 | 355 | 3,798.50 | Review intercompany settlements for 2007 and refunds. |
| Tues | 3/10/2009 | 9.10 | 355 | 3,230.50 | Review intercompany settlement for 2006 and reconcile the tax refunds searching through the T |
| Wed | 3/11/2009 | 1.10 | 355 | 390.50 | Update meeting to discuss state tax analysis. |
| Thur | 3/12/2009 | 10.30 | 355 | 3,656.50 | Reconcile 2005 - 2006 Intercompany settlements. |
| Fri | 3/13/2009 | 10.50 | 355 | 3,727.50 | Reconcile 2004, 2007 Intercompany settlements. |
| Sat | 3/14/2009 | 5.60 | 355 | 1,988.00 | Update meeting of state taxes within I/C settlements and compile summaries of documentation for 2005 - 2007. |
| Mon | 3/16/2009 | 8.20 | 355 | 2,911.00 | Review state tax settlement for 1998 - 2001. |
| Tues | 3/17/2009 | 8.40 | 355 | 2,982.00 | Review tax returns for Tax Deductions and estimate workpapers for 2004 - 2007. Meeting to discuss status of tax account reconciliations. |
| Wed | 3/18/2009 | 9.50 | 355 | 3,372.50 | Reconcile Federal I/C settlement for 2004. |
| Thur | 3/19/2009 | 7.50 | 355 | 2,662.50 | Create tracking tool for I/C settlements, state deductions, and federal benefits. |
| Fri | 3/20/2009 | 6.80 | 355 | 2,414.00 | Create tracking tool for I/C settlements, state deductions, and federal benefits. |
| Mon | 3/23/2009 | 9.10 | 355 | 3,230.50 | Searching for details for a State receivable and payable reconciliation. |
| Tues | 3/24/2009 | 8.80 | 355 | 3,124.00 | Reconcile state receivable GL and finding the entries that make up the $310M state receivable. |
| Wed | 3/25/2009 | 8.70 | 355 | 3,088.50 | Reconcile state payable and receivable by year. |
| Thur | 3/26/2009 | 7.40 | 355 | 2,627.00 | Prepare summaries of 2005 cost center and attachments for state receivable memo. |
| Fri | 3/27/2009 | 8.30 | 355 | 2,946.50 | Review KPMG tax reconciliation workpapers for detail of historic State Payable. |
| Tues | 3/31/2009 | 3.40 | 355 | 1,207.00 | Read JP Lawsuit and discuss. |
| | | 178.50 | | 63,367.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Coram**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 3/10/2009 | 0.50 | $ 355 | $ 177.50 | Internal discussion: debrief of available supporting documentation for the state income tax receivable to understand the historical details and components of the receivable. |
| Wed | 3/11/2009 | 1.50 | 355 | 532.50 | Reviewing schedule of prior year state income tax liabilities and payments to track/support historical payments and refunds; assisting staff with questions. |
| Sun | 3/15/2009 | 9.70 | 355 | 3,443.50 | Detailed review state return summary schedule; summary of tax liabilities, payments, refunds, overpayments; combined state filings (1997-2007). |
| Wed | 3/18/2009 | 2.50 | 355 | 887.50 | Detailed review state return summary schedule; summary of tax liabilities, payments, refunds, overpayments; combined state filings (1997-2007). |
| Thur | 3/19/2009 | 2.00 | 355 | 710.00 | Detailed review state return summary schedule; summary of tax liabilities, payments, refunds, overpayments; combined state filings (1997-2007). |
| | | 16.20 | | $ 5,751.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
Time Summary
Brand
State & Local Tax

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 3/2/2009 | 5.40 | $ 220 | $ 1,188.00 | Assisted in organizing our response and gathering relevant information for notices from TN, TX & UT. Looked through financial data related to WMI's foreign tax credit in response to IDR WM #45. |
| Tues | 3/3/2009 | 5.00 | 220 | 1,100.00 | Continued drafting memo regarding WMI's entitlement to refunds paid by the state of Montana. Assisted in organizing our response and gathering relevant information for notices from UT, TN & CA. |
| Wed | 3/4/2009 | 6.30 | 220 | 1,386.00 | Reconciled UT refund checks to our records in response to notice from UT. Finished drafting memo regarding WMI's entitlement to refunds paid by the state of Montana. Finalized IDR WM #45 and prepared for delivery to the IRS. |
| Thur | 3/5/2009 | 6.90 | 220 | 1,518.00 | Gathered by-company detail for WMI in response to a notice from Montana. Researched state filing requirements for WMI regarding minimum taxes due and extension forms. |
| Fri | 3/6/2009 | 1.30 | 220 | 286.00 | Continued researching state filing requirements for WMI. |
| Sun | 3/8/2009 | 4.10 | 220 | 902.00 | Researched state conformity to Section 597 of the Internal Revenue Code. |
| Mon | 3/9/2009 | 10.20 | 220 | 2,244.00 | Assisted in responding to a notice from the IRS. Continued researching state conformity to Section 597 of the Internal Revenue Code. Started compiling spreadsheet summarizing state tax returns for CA, OR, AZ, CO, IL, IN, & MN for tax years 1997- 2007. Assisted in organizing our response to eight notices received from PA. |
| Tues | 3/10/2009 | 8.60 | 220 | 1,892.00 | Continued compiling spreadsheet summarizing state tax returns. Continued researching state conformity to Section 597 of the Internal Revenue Code. |
| Wed | 3/11/2009 | 7.80 | 220 | 1,716.00 | Continued compiling spreadsheet summarizing state tax returns. Assisted in preparing our response to IDR WM #50. Called the state of Virginia regarding a notice previously received for WMI. |
| Thur | 3/12/2009 | 8.90 | 220 | 1,958.00 | Continued compiling spreadsheet summarizing state tax returns and started gathering supporting evidence regarding payments made and refunds received. |
| Fri | 3/13/2009 | 7.00 | 220 | 1,540.00 | Continued gathering supporting evidence regarding payments made and refunds received by WMI. |
| Mon | 3/16/2009 | 8.40 | 220 | 1,848.00 | Gathered supporting evidence showing tax payments made and refunds received by WMI. Assisted in preparing Information Document Request WM #50. |
| Tues | 3/17/2009 | 8.50 | 220 | 1,870.00 | Continued gathering supporting evidence showing tax payments made and refunds received by WMI. Started preparing extensions for WMI & Subs due in April (NC, FL & Portland). |
| Wed | 3/18/2009 | 8.60 | 220 | 1,892.00 | Continued preparing April extensions for WMI & Subs and gathered prior year returns and extensions in preparation to prepare extensions. (AZ, WY). |
| Thur | 3/19/2009 | 9.10 | 220 | 2,002.00 | Continued preparing WMI & Subs' April extensions and supporting calculations. (DC, Federal) |
| Fri | 3/20/2009 | 8.10 | 220 | 1,782.00 | Continued preparing WMI & Subs' April extensions and supporting calculations. (CA, VA, HI) |
| Mon | 3/23/2009 | 10.60 | 220 | 2,332.00 | Prepared extensions and supporting calculations for multiple WMI entities for California and New York City. |
| Tues | 3/24/2009 | 11.00 | 220 | 2,420.00 | Assisted in tracking and organizing our response to correspondence received from Utah and Bank of America. Continued preparing and updating extensions forms for WMI and subsidiaries. |
| Wed | 3/25/2009 | 8.60 | 220 | 1,892.00 | Finished preparing extension forms for WMI and subsidiaries. |
| Thur | 3/26/2009 | 6.50 | 220 | 1,430.00 | Prepared extensions to be mailed and assisted in requesting extension checks. Work related to WMI and non-bank subsidiaries' payroll tax filings for prior year years. |
| Fri | 3/27/2009 | 6.00 | 220 | 1,320.00 | Work related to finalizing extensions for WMI and subsidiaries. Assisted in tracking and organizing our response to correspondence received from Illinois. Performed work related to proof of claims for WMI's bankruptcy. |
| Mon | 3/30/2009 | 6.20 | 220 | 1,364.00 | Work related to finalizing extensions for WMI & subsidiaries due in April. Assisted in organizing our response to mail correspondence received for WMI & subs from DC, CA & MN. Performed research related to property taxes for mobile property, particularly airplanes. |
| Tues | 3/31/2009 | 4.40 | 220 | 968.00 | Continued work related to finalizing extensions for WMI & subsidiaries due in April and began working on May extensions. Assisted in organizing our response to mail correspondence received for WMI & subs from the City of Seattle. |
| | | **167.50** | | **$ 36,850.00** | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 3/2/2009 | 8.10 | $ 220 | $ 1,782.00 | Follow up with responses to WMI notices, sending out reminder Email. Reconciliation of income tax receivables with refund checks received. State refund entitlement research for HI. Preparing Texas franchise tax public information report for WaMu 1031 Exchange. |
| Tues | 3/3/2009 | 7.50 | 220 | 1,650.00 | Reconciliation of income tax receivables with refund checks received and additional information received. Researched state refund entitlement for HI. Discussions about the HI research. Started refund entitlement research for NE. |
| Wed | 3/4/2009 | 6.40 | 220 | 1,408.00 | Preparing WA B&O returns for WMI. Worked on WMI correspondence received form MI, updated the mail tracker. Researched NE refund entitlement issues. |
| Thur | 3/5/2009 | 7.70 | 220 | 1,694.00 | Prepared Texas franchise tax public information report for WaMu 1031 Exchange. Researched CA NOL carryforward. Researched minimum tax provisions for various states. |
| Fri | 3/6/2009 | 6.20 | 220 | 1,364.00 | NE refund entitlement research, discussions about the NE research. Prepared information requested by MT auditor and drafted the response letter. Researched AL partnership return filed on behalf of noncorporate owners. |
| Mon | 3/9/2009 | 10.40 | 220 | 2,288.00 | Worked on WMI Correspondence received from IRS and New Mexico. Updated the mail tracker. Follow up on responses due for WMI notices received. Sending out reminder emails. Preparing information/documents for response to Montana notice received regarding WMI. Start the refund entitlement research for New Mexico. Gathering tax returns information for AZ, CO, IN, IL, MN, & OR. |
| Tues | 3/10/2009 | 9.00 | 220 | 1,980.00 | Worked on the excel sheet summarizing stats tax payment and refund information. Worked on WMI notices received from TX, update the mail tracker. Discussion about the filing of the extension form. Preparing 2008 federal and states extension forms. Researched EFT requirements for federal, GA, ME & NY. |
| Wed | 3/11/2009 | 8.60 | 220 | 1,892.00 | Worked on the excel sheet summarizing stats tax payment and refund information. Preparing extension forms. |
| Thur | 3/12/2009 | 8.80 | 220 | 1,936.00 | Researching state refund entitlement for NM. Researching NE conformance to IRC 597. Preparing 2008 federal and states return extension forms. Worked on response to MT notice. Revised 2008 TX public information report. |
| Fri | 3/13/2009 | 5.10 | 220 | 1,122.00 | Researched state refund entitlement for NM. Continuing work on 2008 federal and state return extension forms. Gathering information supporting WMI tax payment and refund receipt for various states. |
| Sun | 3/15/2009 | 2.80 | 220 | 616.00 | Gathering information supporting WMI tax payment and refund receipt for various states. |
| Mon | 3/16/2009 | 10.20 | 220 | 2,244.00 | Track responses due for WMI notices, update the mail tracker, sending out reminder email. Worked on the researches for CO, IL & AZ refund memos. Prepared WA B&O tax returns with the new information. Preparing information/documents for responses to MN & PA notices. Gathering information supporting WMI tax payment and refund receipt for various states. |
| Tues | 3/17/2009 | 9.00 | 220 | 1,980.00 | Worked on the 2008 extension filing for WMI and Subs. Gathering information supporting WMI tax payment and refund receipt for various states. |
| Wed | 3/18/2009 | 9.60 | 220 | 2,112.00 | Gathering information supporting WMI tax payment and refund receipt for various states. |
| Thur | 3/19/2009 | 9.00 | 220 | 1,980.00 | Preparing the rollforward of the income tax receivable and gathering supporting information/documents. |
| Fri | 3/20/2009 | 4.80 | 220 | 1,056.00 | Preparing the rollforward of the income tax receivable and gathering supporting information/documents. |
| Sun | 3/22/2009 | 4.10 | 220 | 902.00 | Update WMI state tax receivable details and gathering supporting information/documents. |
| Mon | 3/23/2009 | 9.50 | 220 | 2,090.00 | Follow up on the responses to WMI Notices, update WMI mail tracker, sending out reminder emails. Update WMI state tax receivable details and gathering supporting information/documents and supporting state tax payments made by WMI and state refunds received by WMI, updating the summary wood sheet accordingly. |
| Tues | 3/24/2009 | 10.40 | 220 | 2,288.00 | Gathering information/documents supporting state tax payments made by WMI and state refunds received by WMI, updating the summary wood sheet accordingly. |
| Wed | 3/25/2009 | 8.70 | 220 | 1,914.00 | State refund entitlement research for New Mexico. Gathering information/documents supporting state tax payments made by WMI and state refunds received by WMI, updating the summary excel sheet accordingly. |
| Thur | 3/26/2009 | 6.40 | 220 | 1,408.00 | Gathering information/documents re: CA audit. Gathering information/documents for responses to PA notices received. |
| Fri | 3/27/2009 | 6.30 | 220 | 1,386.00 | State refund entitlement research. Gathering information/documents supporting state tax payments made by WMI and state refunds received by WMI. |
| Mon | 3/30/2009 | 9.30 | 220 | 2,046.00 | Follow up on responses to WMI notices due, update the tracker, sending out reminder emails. Preparing proof of claim forms for WMI subs. Update the POC forms with new information. Work related to WMI and non-bank subs tax transition. Discussion regarding LA county property tax return. Start to preparing LA county property tax return for WaMu 1031 Exchange. |
| Tues | 3/31/2009 | 8.20 | 220 | 1,804.00 | Work related to WMI 2009 property tax returns. Preparing LA county property tax return for WaMu 1031 Exchange, discussion about the return. Preparing information/documents for responses to WMI notices received form PA. Follow up on responses to WMI state notices. Work related to WMI's 2009 California tax return. |
|     |      | **186.10** |      | **$ 40,942.00** | |

Subject to Change



**ALVAREZ & MARSAL**

100 Pine Street, Suite 900 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

April 20, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**  83432 - 6
**Tax Summary**

SPECIAL SERVICES RENDERED
　　By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 3/1 - 3/31/2009 | | | |
| **Tax (Pension Plan & Benefits)** | | | | |
| **Total Fees by Person** | | | | |
| Cumberland | | 17.00 | $ 670 | $ 11,390.00 |
| Spittell | | 149.00 | 550 | 81,950.00 |
| Sirkin | | 24.00 | 465 | 11,160.00 |
| Friesen | | 129.30 | 355 | 45,901.50 |
| | | | | $ 150,401.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Cumberland**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 3/9/2009 | 4.00 | $ 670 | $ 2,680.00 | Review of Restricted Stock awards. |
| Mon | 3/16/2009 | 4.00 | 670 | 2,680.00 | Meetings regarding status of various work streams including IRS audit, DOL investigation, PBGC intervention, OPEB issues, processing of benefits claims, NQDC plan status, and equity plan |
| Tues | 3/24/2009 | 1.00 | 670 | 670.00 | Conference call regarding 401(k) and Pension Plan operational issues. |
| Thur | 3/26/2009 | 2.00 | 670 | 1,340.00 | Review complaint filed by JPMC against WaMu. |
| Fri | 3/27/2009 | 2.00 | 670 | 1,340.00 | Review of Equity Memo. |
| Mon | 3/30/2009 | 4.00 | 670 | 2,680.00 | Review complaint against WaMu, position on what to do with the 401(k) and Pension Plan, and review emails. |
| | | 17.00 | | $ 11,390.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (934431)**
**Time Summary**
**Settell**
**Pension (C4B)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 3/2/2009 | 2.50 | $ 550 | $ 1,375.00 | Review of retirement plan independent audit requirements, SEC 11K audit requirements, communications regarding issues, timeframes, and alternatives. Review of additional NQDC plan materials and spreadsheets to quantify liabilities as of date of bankruptcy. |
| Tues | 3/2/2009 | 9.50 | 550 | 5,225.00 | Preparation for and participation in conference call re: shut down of WMI NQDC plan website, capture of participant data, and verification of individual liabilities. Preparation for and meetings to discuss 401(k) and Pension plan audit issues. Preparation for and participation in meetings re: various OPEB issues related to potential plan assets. |
| Wed | 3/4/2009 | 4.00 | 550 | 2,200.00 | Review of Directors' Summary Claims Statements and preparation of sample explanatory language. Coordination of WMI NQDC plan statement preparation project including meetings, review of participant data, preparation of transmittal letters, collection of necessary information, and scheduling of staff. |
| Thur | 3/5/2009 | 7.00 | 550 | 3,850.00 | Meetings to organize NQDC plan mailings. Follow up on various items related to retirement and other benefits plans. Follow up on outstanding liabilities related to legacy NQDC plans, discussions, considerations. Follow up on outstanding restricted stock awards including review of BOD minutes, review of GL accounts. Discussions re: SEC 11K filing, qualified plan audits, and other related gathering of information, preparation of written guidance. |
| Fri | 3/6/2009 | 6.00 | 550 | 3,300.00 | Follow up on IRS audit materials, preparation of updated summaries for 401(k) and Pension Plans Meetings and discussions re: tax treatment of outstanding unvested equity incentive awards. |
| Mon | 3/9/2009 | 8.00 | 550 | 4,400.00 | Review of preliminary written guidance. Tax research. Preparation for and participation in conference call re: Boca litigation and similar matters. |
| Tues | 3/10/2009 | 7.50 | 550 | 4,125.00 | Meetings to issue final statements for WMI NQDC plans. Review of related materials. Review of materials prepared by JPM to be used to respond to IRS retirement plan audit inquiries. Review and revision of IR.S. written guidance. Meeting to determine status of proposed transfer of plans and related issues. Computer maintenance including installation of WMI servers on laptop, installation of new printers, and installation of VPN software to provide remote access to WMI servers. Training session on new office equipment. |
| Wed | 3/11/2009 | 10.00 | 550 | 5,500.00 | Administration, timesheets, expenses, travel materials. Follow up on WMI NQDC plan mailings. Meetings, review of mailing materials. Meetings re: status of projects. Meeting re: status of IRS retirement plan audits. Review of Restricted Stock memo. Follow up on various benefits service provider contracts to verify that they are being timely and properly terminated. |
| Thur | 3/12/2009 | 5.50 | 550 | 3,025.00 | Review of WMI NQDC plan mailings and review of restricted stock memo. |
| Mon | 3/16/2009 | 8.00 | 550 | 4,400.00 | Preparation of status update and summaries for meeting. Meetings regarding status of various work streams including IRS audit, DOL investigation, PBGC intervention, OPEB issues, processing of benefits claims, NQDC plan status, and equity plan issues. |
| Tues | 3/17/2009 | 8.00 | 550 | 4,400.00 | Meetings re: 401(k) & Pension issues. Follow up on IRS audit materials, Research into equity awards and preparation of written correspondence. |
| Wed | 3/18/2009 | 7.00 | 550 | 3,850.00 | Meeting re: 401(k) & Pension Plan administration issues. Meeting re: 401(k) & Pension issues. Coordinate w/WMI re: qualified plan issues and related materials. Follow up on restricted stock award issues, discussions. |
| Thur | 3/19/2009 | 4.50 | 550 | 2,475.00 | Preparation for and participation in meeting re: claims reconciliation process. Preparation for and participation in meeting re: 401(k) plan. Review of Towers Perrin engagement letter, discussions. |
| Fri | 3/20/2009 | 7.50 | 550 | 4,125.00 | Preparation of summary and related materials regarding various 401(k) issues. Preparation of summary and related materials regarding various Pension Plans issues. |
| Mon | 3/23/2009 | 3.00 | 550 | 1,650.00 | Preparation for conference call re: 401(k) and Pension Plan issues. |
| Tues | 3/24/2009 | 10.00 | 550 | 5,500.00 | Preparation for and participation in meeting re: 401(k) & Pension Plan. Gather various materials for WMI attorneys. Meeting to discuss various claims issues & split dollar issues, FIU on IRS audit issues, Review of NQDC Plan materials. |
| Wed | 3/25/2009 | 6.00 | 550 | 3,300.00 | Read JPMC Complaint and analyzed benefit issues. Prepared for and participated in meeting to discuss and resolve split dollar issues. FIU on Pension Plan actuarial materials and AFTAP study, research of IRC section 436. |
| Thur | 3/26/2009 | 4.50 | 550 | 2,475.00 | Follow up on various pension materials and information requested for Weil attorneys, Completion of restricted stock memo, Summarization of ongoing workstreams. |
| Fri | 3/27/2009 | 7.00 | 550 | 3,850.00 | Preparation for conference call re: outstanding 401(k) & pension plan issues, Coordination of 401(k) & Pension plan materials for audit. |
| Sun | 3/29/2009 | 7.50 | 550 | 4,125.00 | Review of JPMC Complaint and preparation of list of qualified plan issues raised in complaint. Preparation for and participation in conference call re: response to JPMC complaint with respect to various qualified plan issues. |
| Mon | 3/30/2009 | 10.00 | 550 | 5,500.00 | Review of outstanding qualified plan operational issues, gathering and analysis of additional information, preparation of summary materials for discussions. Review of NQDC plan materials and meetings to discuss various NQDC plan issues and valuation issues. |
| Tues | 3/31/2009 | 6.00 | 550 | 3,300.00 | Review of claims materials, procedures, and data base. Preparation for and participation in discussions and meetings re: claims procedures and related issues. Preparation for and participation in telephone call w/IRS agent re: issues related to IRS audit. |
| | | **149.00** | | **$ 81,950.00** | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
Time Summary
Sirkin
Pension (CAB)

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 3/2/2009 | 2.00 | $ 465 | $ 930.00 | Discussion explaining background issues to WAMU and the restricted stock issue that needs further research, Preparation and review of materials for restricted stock memorandum research & |
| Tues | 3/3/2009 | 4.00 | 465 | 1,860.00 | Reviewing WMI Equity Incentive Plan and researching and summarizing the background to the issues for restricted stock |
| Wed | 3/4/2009 | 5.00 | 465 | 2,325.00 | Summarizing the background issues related to the restricted stock and restricted stock units vesting issues |
| Thur | 3/5/2009 | 5.00 | 465 | 2,325.00 | Reviewing notes from meeting and drafting memorandum regarding Restricted Stock vesting |
| Fri | 3/6/2009 | 0.50 | 465 | 232.50 | Drafting memorandum regarding Restricted Stock vesting issue. |
| Mon | 3/9/2009 | 1.50 | 465 | 697.50 | Drafting memorandum regarding Restricted Stock vesting issue including determining arguments pro & con whether a Company Transaction occurred as defined under EIP Plan |
| Tues | 3/10/2009 | 5.00 | 465 | 2,325.00 | Making revisions to memorandum regarding Restricted Stock vesting issue |
| Wed | 3/25/2009 | 1.00 | 465 | 465.00 | Drafting further revisions from Stock vesting memo |
| | | 24.00 | | $ 11,160.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (834321)**
**Time Summary**
**Fifteen**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 3/2/2009 | 5.70 | $ 355 | $ 2,023.50 | Revisions to Master Benefit Listing to incorporate AAM team's comments; updated status on new documents received from NGDC Group. Drafted responses for inquiry from the AAM team in regards to the Directors DCP plan and the individual statements received. |
| Tues | 3/10/2009 | 10.40 | 355 | 3,692.00 | Training for new office equipment (i.e. printers & phone system), installation/mapping of new shared network drive & VPN access to the network. Review for accuracy participant notices/letters which include balance information in VMI - ETRIP plan. Review for accuracy participant statements which detail how the VMI - ETRIP balances are derived. |
| Wed | 3/11/2009 | 12.00 | 355 | 4,260.00 | Review for accuracy participant notices/letters which include balance information in VMI - SERAP plan. Reconcile participant names listed in our Master Listing of benefit plans to the SCPA - Schedule F to ensure all participants have been properly noticed. Research various benefits service contracts to verify they are being properly terminated. Discussion of recent IRS IDRs w/Albert Ng & Cheri Doro re: 401(k) and Pension Plan IRS audits. Meeting w/Teana Reynolds re: travel insurance contract and involved participants. |
| Thur | 3/12/2009 | 10.40 | 355 | 3,692.00 | Follow up discussions re: prior VMI - ETRIP plan statements for reference and communications re: DC plan values as of 9.26.08. Review for accuracy participant notices/letters which include balance information in VMI - SERP plan. Review for accuracy participant notices/letters which include balance information in VMI - DCP plan. Researched inconsistencies in reconciliation of participant names listed in our Master Listing of benefit plans to the SCPA - Schedule F. |
| Fri | 3/13/2009 | 7.30 | 355 | 2,591.50 | Research inquiries re: the Legacy NGDC plans and how they are mapped to the accounting system. Meetings regarding status of various work streams including IRS audit, DOL investigation, PBGC intervention, OPEB issues, processing of benefits claims, NGDC plan status, and equity plan issues. |
| Mon | 3/16/2009 | 5.00 | 355 | 1,775.00 | |
| Tues | 3/17/2009 | 6.50 | 355 | 2,307.50 | Preparation for meeting re: 9.26.08 balance information for Legacy NGDC plans. Meeting re: 9.26.08 balance information for Legacy NGDC plans. To be received by End of Week. |
| Wed | 3/18/2009 | 3.00 | 355 | 1,065.00 | Document revisions to the Benefit Plan Master List, per comments received from AAM Restructuring team. Meeting re: 401(k) & Pension Plan administration issues. |
| Thur | 3/19/2009 | 2.00 | 355 | 710.00 | Preparation for and participation in meeting re: the claims process and how the CAB group will be assisting the AAM Restructuring team. |
| Fri | 3/20/2009 | 8.50 | 355 | 3,017.50 | Update Benefit Plan Master List w/new information received re: to 9.26 values for Mullin TPG defined contribution plans. Drafting memo re: the status of the NGDC plans and analyzing the tax and accounting ramifications. |
| Tues | 3/24/2009 | 11.00 | 355 | 3,905.00 | Research NGDC general ledger mapping issue for AAM Restructuring re: Great Western - Bridged Services Benefits. Discussion w/Karla Morrison re: Union Bank trustee payment process. Ensured that no payments had been made post 9.26 and inquired on what type of information (if any) U.B. has for cash payable to participants. Preparation time for meeting w/Holly Kleinhammer re: Collateral Assignment Split Dollar agreement issues (reviewed ETIFF notices, GIL account reconciliations, asset schedules, etc.) |
| Wed | 3/25/2009 | 7.50 | 355 | 2,662.50 | Meeting re: Collateral Assignment Split Dollar agreements (AIP Americann SELIP policies) to resolve what the liability on the GIL represents. Drafting memo re: SELIP policy liability (Split Dollar Memo). Reviewed JPMC complaint to analyze compensation and benefit plan ramifications. |
| Thur | 3/26/2009 | 8.00 | 355 | 2,840.00 | Workstream status meeting re: deadlines and open issues. Update the Master Benefit Plan spreadsheet re: 19 Defined Benefit plans. Included participant information such as: age, employment status, calculated monthly pension amounts & form of payment (per Towers Perrin valuation 1.1.2008). Meeting re: obtain updated addresses for participant notices that were returned and labeled "insufficient address"; obtainment of 9.26 participant balances from the TPA (Mullin TBG). Discussion re: a benefit arrangement "QW Bridged Services Benefits" that's listed on GIL but the HR Benefits listing of plans. Research if it's double counted on accounting records. Inquired about obtaining plan documents / contracts regarding the arrangement. |
| Fri | 3/27/2009 | 10.50 | 355 | 3,727.50 | Drafting Split Dollar Memo. Update the Master Benefit Plan spreadsheet re: Bridged Services Benefit agreement details. Follow up discussion re: "Bridged Services Benefits" arrangement. Follow up re: individual balances that were promised early this week. |
| Mon | 3/30/2009 | 13.00 | 355 | 4,615.00 | Workstream status update and discuss open issues and timelines. Follow up discussions re: obtaining individual 9.26.08 values for the legacy non-qualified deferred compensation (defined contribution plans) for the claims reconciliation process. Discussion re: action plan for unavailable Legacy NGDC individual 9.26.08 balances, most applicable to Defined Benefit plans. Drafting of Split Dollar liability memorandum. |
| Tues | 3/31/2009 | 8.50 | 355 | 3,017.50 | Preparation for meeting re: outstanding Legacy NGDC plan arrangements where limited documentation has been provided by WaMu HR. Discussion re: the outstanding Legacy NGDC plan arrangements where limited documentation was provided by WaMu HR. Collected Individual HR files re: participants and procedure manuals for miscellaneous annual contract calculations. Discussion re: claim classification process; linking the claims reconciliation process to the recovery analysis. Discussion re: claim classification process (e.g. Benefit Plans vs Change in Control) to ensure accurate reconciliation. Drafting of Split Dollar liability memorandum. Response to questions for AAM Restructuring Team re: explanation of Legacy NGDC Defined Benefit annual valuation reports and how liability is recognized for accounting memorandum. |
| | | **129.30** | | **$ 45,901.50** | |

Confidential Draft

Subject to Change