

**ALVAREZ & MARSAL**

100 Pine Street, Suite 900 ♦ San Francisco, CA 94111 ♦ Phone: 415.490.2300 ♦ Fax: 415.837.1684

July 22, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

Dear Robert:

Please find attached Alvarez & Marsal's invoice for professional services rendered to Washington Mutual, Inc. for the period June 1 - June 30, 2009. Per the terms of our engagement letter, payment is due upon receipt.

Please let me know if you have any questions regarding this invoice. We appreciate the opportunity to be of service to you.

Sincerely,

Bill Kosturos

Atlanta ♦ Chicago ♦ Dallas ♦ Houston ♦ Los Angeles ♦ New York ♦ Phoenix ♦ San Francisco
London ♦ Paris ♦ Hong Kong



## ALVAREZ & MARSAL

100 Pine Street, Suite 900 ♦ San Francisco, CA 94111 ♦ Phone: 415.490.2300 ♦ Fax: 415.837.1684

July 22, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**  83432 - 9

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

|  | Total |
|---|---|
| Fees:       6/1 - 6/30/2009 | |
| Restructuring | $ 782,479.25 |
| DAF (Litigation) | 480,175.00 |
| Tax (Federal, State & Local) | 1,144,514.50 |
| Tax (Pension Plan & Benefits) | 232,329.00 |
| Total Fees: | $ 2,639,497.75 |
| Out-of-Pocket Expenses: | $ 126,728.11 |
| **TOTAL DUE:** | $ 2,766,225.86 |

Note:
Detail by person provided on separate pages.

Atlanta ♦ Austin ♦ Chicago ♦ Dallas ♦ Houston ♦ Los Angeles ♦ New York ♦ Phoenix ♦ San Francisco
London ♦ Paris ♦ Hong Kong



**ALVAREZ & MARSAL**

**Expense Detail**
**Period Covering**
**6/1 - 6/30/2009**

| | | |
|---|---|---|
| Airfare | $ | 53,611.39 |
| Ground Transportation | | 13,689.53 |
| Meals | | 12,619.72 |
| Hotel | | 45,487.30 |
| Telecom | | 545.52 |
| Miscellaneous | | 774.65 |
| Total Out-of-Pocket Expenses | $ | 126,728.11 |



### ALVAREZ & MARSAL

100 Pine Street, Suite 900 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

July 22, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                    83432 - 9


SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 6/1 - 6/30/2009 | | | |
| **Restructuring** | | | | |
| Kosturos | | 100.00 | $ 695 | $ 69,500.00 |
| Maciel | | 187.70 | 540 | 101,358.00 |
| Wells | | 243.20 | 530 | 128,896.00 |
| Goulding | | 199.80 | 530 | 105,894.00 |
| Jain | | 216.50 | 475 | 102,837.50 |
| Arko | | 215.25 | 425 | 91,481.25 |
| Fisher | | 249.50 | 425 | 106,037.50 |
| Truong | | 218.50 | 350 | 76,475.00 |
| | | | | $ 782,479.25 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kosturos**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 8.50 | $ 695 | $ 5,907.50 | 401k term sheet review and follow up. Review and follow up pertaining to pension plan scope document. Recourse review and follow up. |
| Tues | 6/2/2009 | 4.50 | 695 | 3,127.50 | Recovery analysis review and follow up. Bankruptcy status call and follow up. Finance meeting |
| Wed | 6/3/2009 | 7.00 | 695 | 4,865.00 | Claims review and follow up. BOLI/COLI review and follow up. Review of various legal documents |
| Thur | 6/4/2009 | 9.50 | 695 | 6,602.50 | Attendance at various meetings in Wash DC with Robert Williams. |
| Fri | 6/5/2009 | 5.50 | 695 | 3,822.50 | Term sheet items review and follow up. Review of solvency analysis. Call with UCC. |
| Mon | 6/8/2009 | 4.50 | 695 | 3,127.50 | Pension settlement review and follow up. Review and follow up pertaining to IAA issues. |
| Tues | 6/9/2009 | 4.50 | 695 | 3,127.50 | Review and follow up pertaining to benefit plan issues. Bankruptcy status call and follow up. Review of legal filings |
| Wed | 6/10/2009 | 2.50 | 695 | 1,737.50 | Recovery analysis review and follow up. Work plan review and follow up. |
| Thur | 6/11/2009 | 5.00 | 695 | 3,475.00 | Term sheet items review and follow up. Review of various legal documents. Review of tax accounting project |
| Fri | 6/12/2009 | 4.50 | 695 | 3,127.50 | Staffing review and follow up. Call and follow up pertaining to litigation strategy.Call with UCC. |
| Mon | 6/15/2009 | 2.00 | 695 | 1,390.00 | Pension settlement review and follow up. BOLI/COLI review and follow up. |
| Tues | 6/16/2009 | 7.00 | 695 | 4,865.00 | Review and follow up pertaining to benefit plan issues. Bankruptcy status call and follow up. Review of solvency work and call with counsel. |
| Wed | 6/17/2009 | 4.00 | 695 | 2,780.00 | Recovery analysis review and follow up. Review of tax accounting project status. |
| Thur | 6/18/2009 | 5.00 | 695 | 3,475.00 | Review and follow up pertaining to tax issues.  Claims review and follow up. Review of legal filings and comment. |
| Fri | 6/19/2009 | 4.50 | 695 | 3,127.50 | Subsidiary unwind review and follow up.  Review and follow up pertaining to guarantees.Call with UCC. |
| Mon | 6/22/2009 | 3.50 | 695 | 2,432.50 | Term sheet items review and follow up.  Recourse review and follow up. Tax update of various refunds. |
| Tues | 6/23/2009 | 3.50 | 695 | 2,432.50 | Bankruptcy status call and follow up. Review of various legal filings. |
| Wed | 6/24/2009 | 2.00 | 695 | 1,390.00 | Recovery analysis review and follow up.  Work plan review and follow up. Solvency analysis review and follow up. Tax accounting update. |
| Thur | 6/25/2009 | 3.50 | 695 | 2,432.50 | WMI board meeting review and follow up. BOLI/COLI review and follow up. |
| Fri | 6/26/2009 | 2.50 | 695 | 1,737.50 | Pension settlement review and follow up.  Review and follow up pertaining to investment options. Call with UCC. |
| Mon | 6/29/2009 | 3.00 | 695 | 2,085.00 | Review and follow up pertaining to benefit plan issues. Review and follow up pertaining to IAA issues. |
| Tues | 6/30/2009 | 3.50 | 695 | 2,432.50 | Review and follow up pertaining to tax issues.  Bankruptcy status call and follow up.  Solvency analysis review and follow up. |
| | | 100.00 | | $ 69,500.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Maciel**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 8.10 | $ 540 | $ 4,374.00 | Review of IAA issues. Preparation for tax accounting meeting. Restricted stock and change in control review |
| Tues | 6/2/2009 | 12.70 | 540 | 6,858.00 | Tax accounting review. Finance meetings and follow ups. IAA discussion |
| Wed | 6/3/2009 | 1.90 | 540 | 1,026.00 | Tax accounting review. Restricted stock issues |
| Thur | 6/4/2009 | 13.20 | 540 | 7,128.00 | AOC Recourse. Tax accounting presentation. Review of tax findings. Consolidation issues. |
| Fri | 6/5/2009 | 7.00 | 540 | 3,780.00 | Worked on tax accounting presentation. UCC call and follow up questions |
| Mon | 6/8/2009 | 9.20 | 540 | 4,968.00 | Tax accounting review. May close items |
| Tues | 6/9/2009 | 10.50 | 540 | 5,670.00 | Finance meeting. Tax accounting issue resolution |
| Wed | 6/10/2009 | 15.60 | 540 | 8,424.00 | Preparation for tax accounting meeting |
| Thur | 6/11/2009 | 12.30 | 540 | 6,642.00 | Tax acct presentation to UCC. May close items including AOC loans |
| Fri | 6/12/2009 | 5.10 | 540 | 2,754.00 | Recap of tax presentations. May close |
| Mon | 6/15/2009 | 11.30 | 540 | 6,102.00 | Tax and Cash forensic exercises. May Pass 1 review. |
| Tues | 6/16/2009 | 10.30 | 540 | 5,562.00 | Follow up work plan for tax accounting project. General case admin. MOR review |
| Wed | 6/17/2009 | 10.10 | 540 | 5,454.00 | May Pass 2 MOR review. Contracts and tax follow ups. |
| Thur | 6/18/2009 | 11.40 | 540 | 6,156.00 | Consolidation/Essbase discussion. IAA and strategic meetings. Intercompany review |
| Fri | 6/19/2009 | 6.10 | 540 | 3,294.00 | Close issues. AOC recourse research. Intercompany review. |
| Mon | 6/22/2009 | 8.50 | 540 | 4,590.00 | Cash forensic exercise for tax accounting. Consolidation. Personnel administration. |
| Tues | 6/23/2009 | 8.90 | 540 | 4,806.00 | Tax accounting review. Finance and Case admin meetings and follow ups. Claims reconciliation |
| Wed | 6/24/2009 | 9.60 | 540 | 5,184.00 | Tax accounting including state issues. Restricted stock update and workplan |
| Thur | 6/25/2009 | 11.80 | 540 | 6,372.00 | Tax accounting review. Restricted stock issues. Historical Financial data project |
| Fri | 6/26/2009 | 4.10 | 540 | 2,214.00 | Final reviews and and to-dos prior to vacation including tax and preference analysis |
| | | 187.70 | | 101,358.00 | |

Confidential Draft                                   Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Goulding**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 10.30 | $ 530 | $ 5,459.00 | Reviewed claims timeline and claims database, reviewed 401k term sheet and sent it along to JPMC; prepared agenda for weekly status call, reviewed recovery analysis, finalized pension plan scope document |
| Tues | 6/2/2009 | 9.80 | 530 | 5,194.00 | Weekly internal status call, weekly finance meeting; discussion regarding 401k term sheet; finalized a draft at the timeline and database of claims; worked on a draft of a presentation to the FDIC; review of the recovery analysis; Plan Investment Committee meeting |
| Wed | 6/3/2009 | 9.20 | 530 | 4,876.00 | Prepared draft of a presentation for a meeting with the FDIC; reviewed new 401k term sheet; reviewed preliminary intellectual property report, continued to discuss status of pension plan, 401k and medical plan |
| Thur | 6/4/2009 | 10.10 | 530 | 5,353.00 | Review of draft of intellectual property report; continued work on presentation for FDIC meeting; call to discuss claims objections; reviewed revised cash flow projections |
| Fri | 6/5/2009 | 1.40 | 530 | 742.00 | Reviewed draft of 401k term sheet; answered questions for FTI |
| Sun | 6/7/2009 | 1.80 | 530 | 954.00 | Proposed changes to the draft of the 401k term sheet; Reviewed list of WMI checks that JPMC is holding |
| Mon | 6/8/2009 | 3.30 | 530 | 1,749.00 | Reviewed current draft of the 401k term sheet; prepared agenda for weekly status meeting; evaluated investment options for WMI cash |
| Tues | 6/9/2009 | 11.00 | 530 | 5,830.00 | Weekly WMI status meeting; review of 401k agreement; conference call with Conter to discuss valuation draft; claims status meeting; benefit plan claims meeting; continued evaluation of investment options |
| Wed | 6/10/2009 | 10.10 | 530 | 5,353.00 | Call to discuss 401k agreement; legal strategy discussion; meeting to discuss 401k, pension plan and medical plan; review of check run for this week; review of 401k agreement |
| Thur | 6/11/2009 | 10.20 | 530 | 5,406.00 | Call with FTI/Akin to discuss claims; review of various claims to determine how to respond; review current cash flow forecast; review of intellectual property valuation report |
| Fri | 6/12/2009 | 3.40 | 530 | 1,802.00 | Call to discuss 401k agreement; call to discuss litigation strategy; review of open items related to the pension plan |
| Mon | 6/15/2009 | 9.40 | 530 | 4,982.00 | Reviewed summary of JPMC filed claims; reviewed summary of CCB guarantees and their subordination provisions; follow up discussions on 401k agreement, prepared for tomorrow's internal status call |
| Tues | 6/16/2009 | 11.30 | 530 | 5,989.00 | Review of claims and information, continued work on objections and timeline and responses to questions from Akin and FTI; finalized 401k agreement; weekly internal status call, weekly finance meeting; solvency analysis discussion with FTI; discussion with Wells Fargo regarding investment options |
| Wed | 6/17/2009 | 10.50 | 530 | 5,565.00 | Discussion of 401(k) plan audit; weekly disbursements meeting; review of current status of pension plan; review of JPMC claims; worked on finalizing 401k agreement |
| Thur | 6/18/2009 | 10.20 | 530 | 5,406.00 | Discussed current status of the pension plan; weekly internal status call, weekly call with FTI and Akin; Call to discuss recent conversations with the FDIC; review of JPMC claims |
| Fri | 6/19/2009 | 6.50 | 530 | 3,445.00 | Finalized 401k agreement and motion; reviewed JPMC claims |
| Sun | 6/21/2009 | 0.50 | 530 | 265.00 | Answered emails to prepare for the upcoming week |
| Mon | 6/22/2009 | 10.60 | 530 | 5,618.00 | Reviewed details on the 401k agreement; reviewed JPMC claims; prepared for weekly status call on bankruptcy issues; reviewed issues related to various claims |
| Tues | 6/23/2009 | 10.70 | 530 | 5,671.00 | Weekly internal status call to discuss bankruptcy issues; weekly finance meeting; meeting to discuss 401k, pension and other benefit plan issues; claims reconciliation meeting; review of top remaining claims; review of weekly actual vs forecast cash flow report |
| Wed | 6/24/2009 | 9.80 | 530 | 5,194.00 | Reviewed OPEB and Medical plan liabilities; Dealt with a variety of issues on benefit plans; reviewed JPMC claims; reviewed disbursements for the week |
| Thur | 6/25/2009 | 10.00 | 530 | 5,300.00 | WMI board meeting; review of details of JPMC claims; discussion of June Omnibus claims objections; comparison of items in proposed term sheets with JPMC claims and FDIC proof of claim |
| Fri | 6/26/2009 | 8.10 | 530 | 4,293.00 | Evaluation of investment options (meeting with WellsCap and call with DB); CCB guarantees discussion; discussion on 11-k filing; weekly call with FTI/Akin; review of 401k financial statements |
| Sun | 6/28/2009 | 0.40 | 530 | 212.00 | Reviewed emails from the weekend and organized for the upcoming week |
| Mon | 6/29/2009 | 10.80 | 530 | 5,724.00 | Finalized 401k rep letter, financial statements and 11-k filing; discussed open issues regarding 401k, pension plan and medical plans; evaluated investment options and documentation; WMI staff meeting; discussions on JPMC claims and other individual claims |
| Tues | 6/30/2009 | 10.40 | 530 | 5,512.00 | Answered questions from Akin regarding the PIC and PAC; weekly WMI bankruptcy issues call; review of last week's cash flow; discussions regarding pension settlement |
| | | **199.80** | | **$ 105,894.00** | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Wells**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 6/1/2009 | 11.80 | $ 530 | $ 6,254.00 | Call with Quinn on Analysis/Approach; Diligence review; WMMRC Cash Flow Update |
| Tues | 6/2/2009 | 10.30 | 530 | 5,459.00 | Weekly Finance Meeting; BK Group Call; Boli/Coli presentation; Assurant commutation work |
| Wed | 6/3/2009 | 12.90 | 530 | 6,837.00 | BOLI/COLI/Rabbi Trust Update with R. Williams; Review diligence materials; Collateral analysis |
| Thur | 6/4/2009 | 10.60 | 530 | 5,618.00 | Review Diligence materials; Update WMMRC Cash Flows; Discussion re: materials; May Accounting |
| Fri | 6/5/2009 | 7.90 | 530 | 4,187.00 | Review Timeline/Comment; FTI Call; Update Team Call; Discuss with Counsel on data diligence |
| Mon | 6/8/2009 | 11.70 | 530 | 6,201.00 | Assurant Commutation Agreement Discussion; Update discussion with P. Struck re: WMMRC; BOLI/COLI Update |
| Tues | 6/9/2009 | 12.10 | 530 | 6,413.00 | BK Working Group Meeting; Weekly Finance Meeting; WMMRC Acctg Reconciliation/entry; Trust Reimbursements; Update WMMRC Cash flows |
| Wed | 6/10/2009 | 10.90 | 530 | 5,777.00 | Review Solvency progress to date incl timelines, loan portfolio compositions; and deposits; Forensic update, Update with Quinn |
| Thur | 6/11/2009 | 11.10 | 530 | 5,883.00 | WMMRC Contingency Release; SELIP/ELIP Proposals; Solvency update |
| Fri | 6/12/2009 | 4.50 | 530 | 2,385.00 | WMI Weekly Update; Preliminary Review of Solvency analysis |
| Mon | 6/15/2009 | 11.30 | 530 | 5,989.00 | Coordinate Marion Tax Payment to WMI; Subsidiary Acctg review; Preference Analysis |
| Tues | 6/16/2009 | 11.20 | 530 | 5,936.00 | Update/Review; Review Solvency charts/graphs; discussion with v. Wu re: WMMRC portfolio BK Working Group Meeting; Weekly Finance Meeting; Update SELIP/ELIP analysis/discussion; Marion Acctg reconciliation/update; WMMRC CF update; invoice review |
| Wed | 6/17/2009 | 10.80 | 530 | 5,724.00 | Update SELIP/ELIP analysis/discussion; Marion Acctg reconciliation/update; WMMRC CF update; invoice review |
| Thur | 6/18/2009 | 11.00 | 530 | 5,830.00 | Discussion with former Treasury VP re: Portfolio; Policy Sale; Solvency Review incl timeline/append; Preference Schedule Update |
| Fri | 6/19/2009 | 6.30 | 530 | 3,339.00 | WMI Weekly Update; Solvency internal update; Review Treasury Notes/Meeting; Notes to Solvency Analysis |
| Mon | 6/22/2009 | 11.90 | 530 | 6,307.00 | Coordinate documents to FTI; Last minute audit approval coordination/review; Review ABX, HE indices; Research other market factors |
| Tues | 6/23/2009 | 9.90 | 530 | 5,247.00 | BK Working Group Meeting; Weekly Finance Meeting; Update timeline; WMMRC/Marion Update; Discuss/Review Minnesota Life Agreement |
| Wed | 6/24/2009 | 10.50 | 530 | 5,565.00 | BOLI/COLI Update/Potential sale process; Mgmt rep letter signature for Marion/WMMRC; Solvency Liquidity review |
| Thur | 6/25/2009 | 11.00 | 530 | 5,830.00 | Internal Solvency Meeting; Review FMV methodologies on loans; ABX,HE indices; |
| Fri | 6/26/2009 | 7.80 | 530 | 4,134.00 | WMI Weekly Update, Map out SA presentation; Update Timeline; Review Solvency Notes |
| Sun | 6/28/2009 | 5.40 | 530 | 2,862.00 | Solvency Analysis Initial Presentation Finalization |
| Mon | 6/29/2009 | 15.90 | 530 | 8,427.00 | Solvency Analysis Initial Presentation Finalization; Summary analysis incl charts/graphs; Review WMI |
| Tues | 6/30/2009 | 16.40 | 530 | 8,692.00 | BK Working Group Meeting; Solvency Analysis Initial Presentation Finalization; Summary analysis incl charts/graphs |
| | | 243.20 | | $ 128,896.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
Jain
Restructuring

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 11.75 | $ 475 | $ 5,581.25 | May subsidiary closing entries; Change in control discussions on other areas beyond employee agreements decision impacts. |
| Tues | 6/2/2009 | 10.50 | 475 | 4,987.50 | Weekly finance meeting; AOC preferred equity repurchase discussion: Accounts payable professional fee follow-up. |
| Wed | 6/3/2009 | 10.00 | 475 | 4,750.00 | Owings Mills outstanding letter of credit follow-up; Title discussion on multi-family loan sale. |
| Thur | 6/4/2009 | 9.50 | 475 | 4,512.50 | DebX weekly trading call; Claims reconciliation objection schedule discussion; AOC preferred equity repurchase discussion. |
| Fri | 6/5/2009 | 5.50 | 475 | 2,612.50 | AOC preferred equity purchase emails; D&O insurance policy review and emails. |
| Mon | 6/8/2009 | 9.50 | 475 | 4,512.50 | Review of SOFA insider list; Pre and post petition RLF outstanding invoice resolution; Follow-up emails regarding D&O policy. |
| Tues | 6/9/2009 | 12.00 | 475 | 5,700.00 | Weekly finance and claims reconciliation meetings: WaMu Finance Group accounts payable (Stroock & Stroock invoices); AOC pref equity valuation. |
| Wed | 6/10/2009 | 10.25 | 475 | 4,868.75 | AOC pref equity valuation; Discussions with A&M Tax and counsel confirming pref equity purchase; WM Finance Group dividend discussions. |
| Thur | 6/11/2009 | 10.75 | 475 | 5,106.25 | Subsidiary closing summaries pass 1; AOC pref equity ownership % analysis; Weekly multi-family loan sale call. |
| Fri | 6/12/2009 | 3.50 | 475 | 1,662.50 | Subsidiary closing summaries pass 2; WaMu Finance Group dividend to WM Citation. |
| Mon | 6/15/2009 | 9.00 | 475 | 4,275.00 | MOR May subsidiary meeting; AOC May sub closing pass 3; Intercompany and investment in subs reconciliations. |
| Tues | 6/16/2009 | 12.25 | 475 | 5,818.75 | DebX multi-family loan sale bid call; Weekly finance meeting; 1031 Exchange asset sale list review; State delivery confirmation for NetJets asset sales. |
| Wed | 6/17/2009 | 10.50 | 475 | 4,987.50 | WMI solvency analysis introduction; Guarantee agreement discussions; Discussions on B767 brokers and current aircraft market values. |
| Thur | 6/18/2009 | 8.75 | 475 | 4,156.25 | WMI SEC documentation read through for historic WMI consolidated financials. |
| Fri | 6/19/2009 | 5.00 | 475 | 2,375.00 | Indenture trustee proof of claim discussions; Calculations walk-through; Emails to indenture trustee counsels. |
| Mon | 6/22/2009 | 11.75 | 475 | 5,581.25 | Discussion with Jet Managers Int'l and BofA to sell B767; Allonge, loan assignment and bill of sale signing for multi-family loan sales; |
| Tues | 6/23/2009 | 12.00 | 475 | 5,700.00 | HSA art collection inventory location; WMI historical balance sheet review. |
| Wed | 6/24/2009 | 9.50 | 475 | 4,512.50 | Multi-family loan sale closing, accounting, wire verification; Employment agreements. |
| Thur | 6/25/2009 | 5.50 | 475 | 2,612.50 | 1031 Exchange wind down timing and IP asset sale; Jet Manager Int'l engagement letter review. |
| Fri | 6/26/2009 | 4.75 | 475 | 2,256.25 | Indenture trustee claims; WMI historical balance sheet review; CCB guarantee discussion. |
| Sat | 6/27/2009 | 3.50 | 475 | 1,662.50 | Recovery analysis from May MOR. |
| Sun | 6/28/2009 | 3.25 | 475 | 1,543.75 | HF Ahmanson guarantee claims and reconciliation. |
| Mon | 6/29/2009 | 11.25 | 475 | 5,343.75 | WMI historical balance sheet review; Recovery analysis subsidiary balance sheet update. |
| Tues | 6/30/2009 | 16.25 | 475 | 7,718.75 | B767 28% ownership sale discussion; WMI historical balance sheet review; Fannie and Freddie recourse claim discussion. |
|  |  | 216.50 |  | $ 102,837.50 |  |

Confidential Draft                                                                 Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Arko**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 10.25 | $ 425 | $ 4,356.25 | Claims objection schedule review and follow up. Comp & Benefits books and records follow up. Professional fees review and follow up. |
| Tues | 6/2/2009 | 10.00 | 425 | 4,250.00 | WMI finance meeting. Wind energy call and follow up. Accounts payable review and follow up. |
| Wed | 6/3/2009 | 9.25 | 425 | 3,931.25 | Call and follow up pertaining to Wavelink transaction. Litigation claims review and follow up. |
| Thur | 6/4/2009 | 10.00 | 425 | 4,250.00 | Change in control call and follow up. OneUnited call and follow up |
| Fri | 6/5/2009 | 7.75 | 425 | 3,293.75 | Wind power call pertaining to potential bidders. JPMC claims review and follow up. |
| Mon | 6/8/2009 | 11.25 | 425 | 4,781.25 | Objection schedule and follow up. Preparation of materials for claims call. June substantive claims objections and review. |
| Tues | 6/9/2009 | 11.25 | 425 | 4,781.25 | WMI finance meeting. Claims reconciliation call and follow up. Materials for FTI request |
| Wed | 6/10/2009 | 11.75 | 425 | 4,993.75 | Review and follow up pertaining to June Omni objections. Executory contract call and follow up. |
| Thur | 6/11/2009 | 9.75 | 425 | 4,143.75 | Call and follow up pertaining to Wavelink transaction. Comp and benefits claims review and follow up. |
| Fri | 6/12/2009 | 5.50 | 425 | 2,337.50 | Claims objection schedule review and follow up. Follow up pertaining to tax claims |
| Sun | 6/14/2009 | 3.00 | 425 | 1,275.00 | Change in control call and follow up. Trade vendor payment data review and follow up |
| Mon | 6/15/2009 | 12.50 | 425 | 5,312.50 | Review and follow up pertaining to June Omni objections. Change in control review and follow up |
| Tues | 6/16/2009 | 13.25 | 425 | 5,631.25 | WMI finance meeting. Follow up with KCC pertaining to non-substantive objections. Follow up pertaining to Akin request. |
| Wed | 6/17/2009 | 11.25 | 425 | 4,781.25 | Executory contract call and follow up. Substantive objections review and follow up |
| Thur | 6/18/2009 | 9.00 | 425 | 3,825.00 | Review and follow up pertaining to June Omni objections. Call with FTI to discuss the claims process and specific POCs. |
| Fri | 6/19/2009 | 3.00 | 425 | 1,275.00 | Call and follow up pertaining to Wavelink transaction. Follow up call from FTI pertaining to comp and benefits claims. |
| Mon | 6/22/2009 | 9.75 | 425 | 4,143.75 | Review and follow up pertaining to June Omni objections. Prepare materials for claims call. Wind energy call pertaining to sale structure. |
| Tues | 6/23/2009 | 9.50 | 425 | 4,037.50 | WMI finance meeting. Claims reconciliation call and follow up. Review of bar date notice and potential claim. |
| Wed | 6/24/2009 | 12.50 | 425 | 5,312.50 | Executory contract call and follow up. Follow up pertaining to indenture trustee claims. WMI legal accrual review and follow up. |
| Thur | 6/25/2009 | 10.25 | 425 | 4,356.25 | Review and follow up pertaining to June Omni objections. Qualified plans claims review and follow up. Executory contract review and follow up. |
| Fri | 6/26/2009 | 4.75 | 425 | 2,018.75 | Wind power call pertaining to stalking horse and auction. Follow up pertaining to recourse claims |
| Mon | 6/29/2009 | 10.00 | 425 | 4,250.00 | Review of loan recourse claims and follow up. Environmental notice call and follow up |
| Tues | 6/30/2009 | 9.75 | 425 | 4,143.75 | Wind energy letter of intent call and follow up. State of Washington proof of claim call. Claims meeting to discuss remaining claims. Analysis and follow up pertaining to large remaining claims |
| | | 215.25 | | $ 91,481.25 | |

Confidential Draft                    Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Fisher**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 6/1/2009 | 10.00 | 425 | $ 4,250.00 | Collect additional internal presentations |
| Tues | 6/2/2009 | 8.50 | 425 | 3,612.50 | Analyze funding sources and pledging activities; update documents summary |
| Wed | 6/3/2009 | 13.00 | 425 | 5,525.00 | Update timeline, update presentation of findings |
| Thur | 6/4/2009 | 8.00 | 425 | 3,400.00 | Presentation of findings; analyze capital ratio scenarios |
| Fri | 6/5/2009 | 6.00 | 425 | 2,550.00 | Update call; summary of historical data, presentation of findings |
| Sun | 6/7/2009 | 2.50 | 425 | 1,062.50 | Review new presentation materials and schedules from directories and emails |
| Mon | 6/8/2009 | 12.50 | 425 | 5,312.50 | Analyze deposit composition and trend; update documents summary |
| Tues | 6/9/2009 | 14.00 | 425 | 5,950.00 | Finance call; update timeline; map G/L items for summary of monthly balance sheets |
| Wed | 6/10/2009 | 12.00 | 425 | 5,100.00 | Background call with legal and others; collect and review materials and data from drives |
| Thur | 6/11/2009 | 11.00 | 425 | 4,675.00 | Finalize funding and pledging analysis; summarize loan portfolio credit dynamics |
| Fri | 6/12/2009 | 5.00 | 425 | 2,125.00 | Revise funding summaries and summary of lifetime loan loss estimates |
| Sun | 6/14/2009 | 3.00 | 425 | 1,275.00 | Draft additional deposit analysis |
| Mon | 6/15/2009 | 12.00 | 425 | 5,100.00 | Meeting on historical daily cash tracking; incorporate balance change trends |
| Tues | 6/16/2009 | 13.00 | 425 | 5,525.00 | Finance meeting; update discussion on project status; coordinate asset-liability materials |
| Wed | 6/17/2009 | 10.50 | 425 | 4,462.50 | Review historical investment bank advisor materials |
| Thur | 6/18/2009 | 10.00 | 425 | 4,250.00 | revise historical monthly financial statement summary; meeting on Treasury background |
| Fri | 6/19/2009 | 4.50 | 425 | 1,912.50 | Meeting follow-up, revise timeline; review forensic electronic data info |
| Mon | 6/22/2009 | 13.50 | 425 | 5,737.50 | Review asset disposition materials; coordinate materials for parent entity analysis |
| Tues | 6/23/2009 | 10.50 | 425 | 4,462.50 | Finance meeting; review balance sheet model; coordinate materials for parent entity analysis |
| Wed | 6/24/2009 | 13.00 | 425 | 5,525.00 | Review additional balance sheet model; draft summary of model methodology |
| Thur | 6/25/2009 | 11.80 | 425 | 5,015.00 | Discussions on loan origination, credit management systems; meeting on model; call with S&P |
| Fri | 6/26/2009 | 8.00 | 425 | 3,400.00 | Call on asset model; revise model and discount rate methodology |
| Sat | 6/27/2009 | 3.50 | 425 | 1,487.50 | Draft sections in summary; draft index analysis |
| Sun | 6/28/2009 | 3.20 | 425 | 1,360.00 | Draft sections in summary; revise timeline |
| Mon | 6/29/2009 | 15.00 | 425 | 6,375.00 | Add discount spread to model, edit summary materials |
| Tues | 6/30/2009 | 15.50 | 425 | 6,587.50 | Revise asset model for draft summary; coordinate materials to creditor advisor |
| | | 249.50 | | 106,037.50 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Truong**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 11.00 | $ 350 | $ 3,850.00 | Downloaded bank account balances and historical transaction history for week ending 5/29/09; worked with D. Suzuki to identify and classify general account transactions. |
| Tues | 6/2/2009 | 10.00 | 350 | 3,500.00 | Reconcile AP for previous week's close; input new AP invoices; professional fee accrual analysis. |
| Wed | 6/3/2009 | 13.50 | 350 | 4,725.00 | Input new AP invoices; check run and unpaid bills analysis; update of live cash flow model. |
| Wed | 6/4/2009 | 10.00 | 350 | 3,500.00 | Update of live cash flow model; update of pro fees accrual; reconciliation of professional fee apps. |
| Fri | 6/5/2009 | 6.50 | 350 | 2,275.00 | Update of live cash flow model; preference analysis of insiders. |
| Sat | 6/6/2009 | 0.50 | 350 | 175.00 | Email correspondences related to recurring inflows. |
| Mon | 6/8/2009 | 11.00 | 350 | 3,850.00 | Update of pro fees accrual; preference analysis of insiders and vendors. |
| Tues | 6/9/2009 | 12.50 | 350 | 4,375.00 | Preference analysis of intercompany transactions; Downloaded bank account balances and historical transaction history for week ending 6/5/09; worked with D. Suzuki to identify and classify general account |
| Wed | 6/10/2009 | 10.00 | 350 | 3,500.00 | Rollforward of AP; input of new invoices; check run analysis; preference analysis of intercompany transactions. |
| Thur | 6/11/2009 | 10.50 | 350 | 3,675.00 | Pro fees accrual analysis, t-bills purchase analysis; preference analysis of intercompany transactions. |
| Fri | 6/12/2009 | 4.00 | 350 | 1,400.00 | Preference analysis of intercompany transactions. |
| Mon | 6/15/2009 | 12.00 | 350 | 4,200.00 | Rollforward of AP; binder preparation of JPMorgan Claims; variance analysis of cash flow model for week ending 6/12. |
| Tues | 6/16/2009 | 13.00 | 350 | 4,550.00 | Preference analysis of intercompany transactions (meeting with B. Hogg), MOR-1B and MOR-4 Analysis, Pro Fee reconciliation for CTD. |
| Wed | 6/17/2009 | 11.00 | 350 | 3,850.00 | Invoice entry into QB; preparation of check runs; May rollforward analysis of Professional Fee accruals. |
| Thur | 6/18/2009 | 9.50 | 350 | 3,325.00 | Preference analysis of intercompany transactions, Pro Fee reconciliation for CTD. |
| Fri | 6/19/2009 | 3.50 | 350 | 1,225.00 | Proof of Claim reconciliation for indenture trustees. |
| Mon | 6/22/2009 | 9.50 | 350 | 3,325.00 | Fulfilled data request for Indenture Trustee (Harris) related to POC; consolidation tool data request; preference analysis of intercompany transactions. |
| Tues | 6/23/2009 | 10.50 | 350 | 3,675.00 | Rollforward of AP; inputted new invoices; downloaded bank account balances and historical transaction history for week ending 6/19/09; worked with D. Suzuki to identify and classify general account transactions. |
| Wed | 6/24/2009 | 11.50 | 350 | 4,025.00 | Check run for Co 70 and 422; input of invoices and reconciliation of previous invoices; reconciliation of pro fees. |
| Thur | 6/25/2009 | 9.50 | 350 | 3,325.00 | Update of pro fees accrual; data analysis of intercompany transactions. |
| Fri | 6/26/2009 | 5.50 | 350 | 1,925.00 | Tax-related analysis of intercompany transactions; proof of claim reconciliations for indentured trustees. |
| Mon | 6/29/2009 | 11.50 | 350 | 4,025.00 | Rollforward of AP; inputted new invoices; downloaded bank account balances and historical transaction history for week ending 6/26/09. |
| Tues | 6/30/2009 | 12.00 | 350 | 4,200.00 | Preparation of detailed summary sheet for preference analysis of intercompany transactions; pro fees accrual update; update of cash flow model. |
| | | 218.50 | | 76,475.00 | |

Subject to Change

Confidential Draft



**ALVAREZ & MARSAL**

July 22, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                83432 - 9

SPECIAL SERVICES RENDERED
   By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees: 6/1 - 6/30/2009 | | | |
| **DAF (Litigation)** | | | |
| Oustalniol | 1.00 | $   650 | $        650.00 |
| Lakhani | 16.50 | 600 | 9,900.00 |
| Langenkamp | 192.25 | 540 | 103,815.00 |
| Kamran | 219.00 | 540 | 118,260.00 |
| Mollat | 159.50 | 475 | 75,762.50 |
| Engstrom | 8.50 | 425 | 3,612.50 |
| Scheffrahn | 92.00 | 400 | 36,800.00 |
| Griffith | 226.50 | 400 | 90,600.00 |
| Shepard | 59.50 | 400 | 23,800.00 |
| Beake | 16.75 | 350 | 5,862.50 |
| Baum | 31.75 | 350 | 11,112.50 |
| | | | $    480,175.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Oustalniol**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 6/8/2009 | 0.50 | $ 650 | $ 325.00 | Call and follow up pertaining to litigation. |
| Fri | 6/12/2009 | 0.50 | 650 | 325.00 | Call pertaining to subpoenas. |
| | | 1.00 | | $ 650.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
Time Summary
Lakhani
DAF

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 6/1/2009 | 4.50 | $ 600 | $ 2,700.00 | Work on targeted data collection project issues. Work on DOJ production status and workplan. |
| Tues | 6/2/2009 | 7.50 | 600 | 4,500.00 | Work on electronic discovery proactive data collection and analysis. Work on data preservation project status. Work on DOJ investigation issues. |
| Wed | 6/3/2009 | 2.50 | 600 | 1,500.00 | Work on data vendor management issues. |
| Wed | 6/17/2009 | 2.00 | 600 | 1,200.00 | A&M Meeting re:H5 Overview |
| | | 16.50 | | $ 9,900.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 10.25 | $ 540 | $ 5,535.00 | Work on production issues related to privilege log for USAO investigation. Work on analysis issues for general ledger transactional detail and account balance data. Work on collection issues for data potentially responsive to USAO investigation |
| Tues | 6/2/2009 | 11.50 | 540 | 6,210.00 | Work on forensic tax accounting issues. Work on data collection issues related to pending litigation. Work on data preparation issues for general ledger analysis. Work on data room audit report analysis. |
| Wed | 6/3/2009 | 10.75 | 540 | 5,805.00 | Work on solvency data collection. Work on forensic tax accounting matters. Work on data collection issues related to legacy ediscovery vendor. Work status update for data preservation project. |
| Thur | 6/4/2009 | 11.50 | 540 | 6,210.00 | Work on quality control issues related to general ledger data. Work on production issues for USAO investigation. Work on vendor management issues. Work on forensic tax accounting data collection needs. |
| Fri | 6/5/2009 | 4.75 | 540 | 2,565.00 | Work on forensic discovery processing. Work on data productions responsive to USAO subpoenas. Work on reserves analysis data needs |
| Mon | 6/8/2009 | 8.75 | 540 | 4,725.00 | Work with counsel on data room access issues. Work with counsel on status of USAO investigation. Work on Board of Director data aggregation issues |
| Tues | 6/9/2009 | 8.50 | 540 | 4,590.00 | Work on linguistic analysis for USAO investigation. Work on collection issues for hWaMu backup tape catalog. Work on quality control issues for USAO investigation production |
| Wed | 6/10/2009 | 9.25 | 540 | 4,995.00 | Work on ediscovery vendor management and retention issues. Work on data room access issues. Work on quality control issues related to general ledger data. Work on additional general ledger data collection. |
| Thur | 6/11/2009 | 6.50 | 540 | 3,510.00 | Work on ediscovery vendor management issues. Work on collection issues for ERICS and MAX. Work on preservation issues related to reserves calculation |
| Fri | 6/12/2009 | 7.50 | 540 | 4,050.00 | Work with USAO and counsel on status call for investigation subpoenas. Work with counsel on data room reporting. Work on production issues for USAO investigation |
| Mon | 6/15/2009 | 10.25 | 540 | 5,535.00 | Work on cash management related to taxing authority payments and receipts. Work on vendor management for USAO production issues. Work on data acquisition for tax return issues |
| Tues | 6/16/2009 | 10.50 | 540 | 5,670.00 | Work on employee benefit claims data issues. Work on finance data preservation issues. Work on IAA extension and expansion issues. Work on tax authority data preservation issues |
| Wed | 6/17/2009 | 10.75 | 540 | 5,805.00 | Work on data preservation status update. Work on vendor management issues related to USAO investigation. Work on solvency analysis data needs |
| Thur | 6/18/2009 | 12.00 | 540 | 6,480.00 | Work on reconciling tax data samples. Work with counsel on USAO investigation issues. Work on internal audit data production issues for USAO investigation |
| Fri | 6/19/2009 | 4.75 | 540 | 2,565.00 | Work with counsel and JPMC on responses to USAO subpoena. Work on data acquisition for Hogan VSAM backups. Work on data availability for solvency analysis |
| Mon | 6/22/2009 | 11.75 | 540 | 6,345.00 | Work on data availability and acquisition for forensic tax analysis. Work on financial consolidation tool project. Work on vendor management for ediscovery issues. Work on data identification and acquisition for fixed asset depreciation |
| Tues | 6/23/2009 | 9.25 | 540 | 4,995.00 | Work on production issues related to USAO investigation related to JPMC copy. Work on finance data issues related to targeted projects. Work on ediscovery vendor management |
| Wed | 6/24/2009 | 9.50 | 540 | 5,130.00 | Work on data project summary. Work on hard copy documentation access at Iron Mountain. Work on production issues for USAO subpoenas. Work on consolidation tool issues |
| Thur | 6/25/2009 | 11.50 | 540 | 6,210.00 | Work with counsel on production issues for USAO subpoenas. Work on collection issues for SharePoint sites potentially responsive to USAO subpoenas |
| Fri | 6/26/2009 | 1.25 | 540 | 675.00 | Work on bank statement preservation issues. Work on electronic discovery vendor management |
| Mon | 6/29/2009 | 0.75 | 540 | 405.00 | Work with counsel on USAO production issues |
| Tues | 6/30/2009 | 10.75 | 540 | 5,805.00 | Work with counsel on investigation issues. Work on data production issues. Work on issues related to collection to user created data. Work on data preservation issues related to Card |
| | | 192.25 | | $ 103,815.00 | |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 6/1/2009 | 6.50 | $ 540 | $ 3,510.00 | Update the Intralinx user audit report and export it to Excel for further manipulation. Work on the consolidated custodian database. |
| Tues | 6/2/2009 | 12.25 | 540 | 6,615.00 | Work on getting the review platform setup for the board materials priv review. Work on extracting the Intralinx user activity. Work with the outside hosting vendor to transfer the data over to A&M. Work on the consolidated custodian database. |
| Wed | 6/3/2009 | 11.00 | 540 | 5,940.00 | Gather information on card services data restoration from tape. Work on the priv review of a key custodian with the outside hosting vendor. Work on extracting the Intralinx user activity. Work on updating the status slides. |
| Thur | 6/4/2009 | 10.50 | 540 | 5,670.00 | Work on a query on the PeopleSoft HR database to determine the organizational hierarchy for some groups. Extract Intralinx user activity from the transferred Excel data. Coordinated the ED & CHAMP data transfer with the midrange systems group. |
| Fri | 6/5/2009 | 8.25 | 540 | 4,455.00 | Create a database and import the extracted Intralinx data. Create queries and sample reports for the use of external counsel. Work on the consolidated custodian database. Work on getting the NetBackup image database backups with the storage management group. |
| Mon | 6/8/2009 | 12.25 | 540 | 6,615.00 | Work with Integreon to finalize the data transfer protocols. Work on Intralinks group listing report. Receive the NAS from the infrastructure group and start copying data. Work with the application support group to streamline the download of application data from the DataExchange. |
| Tues | 6/9/2009 | 11.50 | 540 | 6,210.00 | Modify Intralinks group listing report based on feedback. Work on copying the data using a direct cross-over cable instead of over-the-network. Modify report and create Excel export protocols. Work on the design and structure of the custodial database. |
| Wed | 6/10/2009 | 10.75 | 540 | 5,805.00 | Research group member listing as per attorney's instructions. Verify the data on the Lacie drive against the NAS. Word on the custodial database. Process the download of two tier one application data. |
| Thur | 6/11/2009 | 11.00 | 540 | 5,940.00 | Modify Excel export protocols and export data to Excel format. Create pivot tables to analyze the exported data. Created several scenarios to enable the attorneys to determine file access. Work on the custodial database. |
| Fri | 6/12/2009 | 8.50 | 540 | 4,590.00 | Work with the outside vendor on the estimated pricing to restore NDMP and standard tapes. Research the background information for the new subpoena received. Work with the storage management group regarding the netbackup catalog. |
| Mon | 6/15/2009 | 8.00 | 540 | 4,320.00 | Research group member listing as per attorney's instructions. Verify the data on the Lacie drive against the NAS. Work on the custodial database. Process the download of two tier one application data. |
| Tues | 6/16/2009 | 12.50 | 540 | 6,750.00 | Gather information on Exchange server data restoration from tape. Work on the priv review of a key custodian with the outside hosting vendor. Work on extracting the Intralinx user activity. Work on updating the status slides. |
| Wed | 6/17/2009 | 11.00 | 540 | 5,940.00 | Work with the outside vendor on the estimated pricing to restore NDMP and standard tapes. Research the background information for the new subpoena received. Work with the storage management group regarding the netbackup catalog. |
| Thur | 6/18/2009 | 10.50 | 540 | 5,670.00 | Work with Integreon to finalize the data transfer protocols. Work on Intralinks group listing report. Receive the NAS from the infrastructure group and start copying data. Work with the application support group to streamline the download of application data from the DataExchange. |
| Fri | 6/19/2009 | 7.25 | 540 | 3,915.00 | Work with the storage management group to decrypting the data on NAS. Work on the consolidated custodian database. |
| Mon | 6/22/2009 | 5.00 | 540 | 2,700.00 | Work on the consolidated custodian database. Gather data and run report to determine Exchange server information for some custodians. |
| Tues | 6/23/2009 | 12.50 | 540 | 6,750.00 | Worked with the H-VoMa backup team to resolve issues with the tape catalog backups. Work on the consolidated custodian database. Work with Symantec-PSS on the extraction of information from NetBackup catalogs. |
| Wed | 6/24/2009 | 10.75 | 540 | 5,805.00 | Work on a query on the PeopleSoft HR database to determine the organizational hierarchy for some groups. Extract Intralinx user activity from the transferred Excel data. Coordinated the reconstruction of ED data with the midrange systems group. |
| Thur | 6/25/2009 | 11.00 | 540 | 5,940.00 | Work on the extraction of information from NetBackup catalogs. Work with Merrill on finalizing the review platform configuration. Foldered documents for privilege review by the outside counsel. |
| Fri | 6/26/2009 | 7.25 | 540 | 3,915.00 | Work with the midrange systems group on data preservation issues. Work on the large scale data transfer with the server management group. |
| Mon | 6/29/2009 | 8.75 | 540 | 4,725.00 | Work on the electronic data transfer from Integreon. Work on getting the NetBackup image databases restored. Work on the consolidated custodial database. |
| Tues | 6/30/2009 | 12.00 | 540 | 6,480.00 | Work on the subpoena production results. Research PeopleSoft memo and other documentation to determine availability of certain information. Work with outside vendor on Lextranet production information. Work on the consolidated custodial database. |
| | | 219.00 | | $ 118,260.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Moffat**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/8/2009 | 8.75 | $ 475 | $ 4,156.25 | Work with Integreon to finalize the data transfer protocols. Work on Intralinks group listing report. Receive the NAS from the infrastructure group and start copying data. Work with the application support group to streamline the download of application data from the DataExchange. |
| Tues | 6/9/2009 | 9.00 | 475 | 4,275.00 | Modify Intralinks group listing report based on feedback. Work on copying the data using a direct cross-over cable instead of over-the-network. Modify report and create Excel report protocols. Work on the design and structure of the custodial database. |
| Wed | 6/10/2009 | 10.25 | 475 | 4,868.75 | Research group member listing as per attorney's instructions. Verify the data on the Lacie drive against the NAS. Work on the custodial database. Process the download of the tier one application data. |
| Thur | 6/11/2009 | 10.00 | 475 | 4,750.00 | Modify Excel export protocols and export data to Excel format. Create pivot tables to analyze the exported data. Created several scenarios to enable the attorneys to determine file access. Work on the custodial database. |
| Fri | 6/12/2009 | 6.75 | 475 | 3,206.25 | Work with the outside vendor on the estimated pricing to restore NDMP and standard tapes. Research the background information for the new subpoena received. Work with the storage management group regarding the netbackup catalog. |
| Mon | 6/15/2009 | 9.75 | 475 | 4,631.25 | Setup remotely accessible data verification environment. Collect and transform existing hash codes of first data load into new format. Generate new hash codes for all import files. Transfer NAS storage device for data loading. |
| Tues | 6/16/2009 | 9.25 | 475 | 4,393.75 | Validate MD5 hash data on remote server. Discover corrupt file in the data load. Set up of analysis software. Analyze corrupt file. Retrieve new file. Overwrite corrupt file. Re-validate data using MD5 hash. |
| Wed | 6/17/2009 | 10.25 | 475 | 4,868.75 | Work on end-to-end data flow process. Create process documentation and update data flow architecture. Exchange and communicate new process with data retrieval group. Receive NAS device. Analyze data on NAS. |
| Thur | 6/18/2009 | 9.25 | 475 | 4,393.75 | Test new data retrieval form. Retrieve and work on data package transport request through data exchange. Communicate and explain new data transportation process to various groups involved. Collect and incorporate feedback. |
| Fri | 6/19/2009 | 7.25 | 475 | 3,443.75 | Work on specific data transfer request. Monitor data migration steps and validate correctness of data. Create overview of current data migration status. Design and communicate data drive shipping logistics for next week. |
| Mon | 6/22/2009 | 10.25 | 475 | 4,868.75 | Data analysis and quality assurance on ED datawarehouse packages. Inquire about past data downloads. Update folder structure in data landing zone to accommodate past data downloads. Move past data to new folder structure. |
| Tues | 6/23/2009 | 11.25 | 475 | 5,343.75 | Create data transfer package for tax related data. Transfer tax data to Vertex. Continue to move past data to new folder structure. Review new data requests. Download data from data exchange and store in landing zone. |
| Wed | 6/24/2009 | 9.25 | 475 | 4,393.75 | Clean up data exchange and various storage drives. Run comparisons of various data packages. Initiate major data duplication task and monitor progress. Swap NAS device and start download of new incoming data packages. Initial design of to-tape process. |
| Thur | 6/25/2009 | 9.25 | 475 | 4,393.75 | Continue download data from various client sources. Monitor progress and conduct quality checks via hash figures. Communicate to-tape strategy to lab team in Dallas. Order new shipping equipment for data shipments. Review bad data upload to VERTEX. Communicate general progress to information management group. |
| Fri | 6/26/2009 | 7.75 | 475 | 3,681.25 | Continue download data from data exchange. Continue hash figure checking. Ship new data load to Dallas lab. Identify resource requirement around ORACLE database. |
| Mon | 6/29/2009 | 12.00 | 475 | 5,700.00 | Setup decryption and extraction software. Identify suitable sample data. Decrypt and extract sample data. Design high level strategy for re-activating ORACLE DB type data files. Move new data from portable LACIE drives to server environment and monitor process. |
| Tues | 6/30/2009 | 9.25 | 475 | 4,393.75 | Validate tape synchronized data files by using hash figures. Decrypt and unzip more sample data. Manage new ORACLE database setup. Update data tracking documentation. |
| | | 159.50 | | $ 75,762.50 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Engstrom**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 6/1/2009 | 6.00 | $ 425 | $ 2,550.00 | Created Chase employee Intralink summary schedules. |
| Tues | 6/2/2009 | 2.50 | 425 | 1,062.50 | Review and follow up pertaining to intralink summary schedules. |
| | | 8.50 | | $ 3,612.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
Scheffrahn

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 9.25 | $ 400 | $ 3,700.00 | Created Load of Privileged Loose Docs for the online vendor for the privilege review. Participated in internal discussions regarding e-discovery requests and file shares. Did a manual cross reference of the Schneider privilege log to ensure that no privileged documents have been produced. |
| Tues | 6/2/2009 | 8.00 | 400 | 3,200.00 | Participated in a conference call to discuss Merrill Pricing Performed a reconciliation of FTDM expenses and future purchases. Shipped Privilege documents to the online vendor for review. |
| Wed | 6/3/2009 | 9.75 | 400 | 3,900.00 | Turned off the Boardvantage Site. Created DVD copies of the Boardvantage data and shipped them. Talked with Symantec regarding the scope of the Netbackup project and how Symantec can help. Conference call with the online vendor. Consolidated invoices for approval by WMI. Created a list of all ERCS snapshots available to us. |
| Thur | 6/4/2009 | 10.25 | 400 | 4,100.00 | Obtained and verified a request for emails from JPM. Keyword searching Boardvantage Loose Docs and doing reports related to this search. Creating accounts in the online review tool. |
| Fri | 6/5/2009 | 8.50 | 400 | 3,400.00 | Created a detailed list of all responsibilities at WMI. Batch update and searching training on the online review tool. Keyword Searching Scanned Documents and running reports related to this search. Worked with the online vendor regarding reconciliation of the custodian values for the hard copy documents. |
| Mon | 6/8/2009 | 3.75 | 400 | 1,500.00 | Created a set of Intralinks disks and shipped it out. Responded to various emails regarding application owners. Finishing keyword searches of hard copy docs and board of director material searches. |
| Tues | 6/9/2009 | 1.75 | 400 | 700.00 | Working with internal team members on getting access to the finance share. Worked on the layout for the WMI machine configurations (virtual machines). |
| Wed | 6/10/2009 | 7.25 | 400 | 2,900.00 | Worked on the Tax E-Discovery proposal related to preservation and review. Finishing QC of hard copy documents. Answering internal emails related to review numbers and rates. Worked on reconciliation of invoices to hardware purchases. Participated in an internal meeting planning the WMI infrastructure and workflow for storage and application restoration. |
| Thur | 6/11/2009 | 1.75 | 400 | 700.00 | Participated in discussions surrounding the workflow for data as it is sent to us from JPMC regarding applications Assisted with the implementation of the WMI super database project. |
| Fri | 6/12/2009 | 3.00 | 400 | 1,200.00 | Created a USAO production of hard copy documents. Created a set of all produced files for JPM. |
| Mon | 6/15/2009 | 1.00 | 400 | 400.00 | Worked on an E-Discovery request for Email. |
| Tues | 6/16/2009 | 0.75 | 400 | 300.00 | Participated in a conference call related to loading documents into an external tool for review. |
| Wed | 6/17/2009 | 5.00 | 400 | 2,000.00 | Updated the inventory of items received. Participated in a Webex related to narrowing searches and smarter searches. Participated in a project update call. Followed up on equipment purchases. |
| Thur | 6/18/2009 | 4.25 | 400 | 1,700.00 | Participated in a meeting related to workflow of WaMu data from JPM. Equipment setup and migration. |
| Fri | 6/19/2009 | 3.50 | 400 | 1,400.00 | Participated in a WMI E-Discovery conference call. Boxed up equipment and shipped to Seattle. Migration of data to the new servers. |
| Mon | 6/22/2009 | 3.75 | 400 | 1,500.00 | Production of Documents to external counsel. Coordination with the Seattle team regarding data copied to the new environment. |
| Tues | 6/23/2009 | 2.25 | 400 | 900.00 | WaMu infrastructure meeting and action items. Creating and shipping a production of data. |
| Thur | 6/25/2009 | 3.25 | 400 | 1,300.00 | Migrated WaMu data to new environment.Troubleshooting problems on the virtual servers. Assisting with the DR plan for WMI data. |
| Fri | 6/26/2009 | 3.25 | 400 | 1,300.00 | Copying data for E-Discovery requests to be produced next week. |
| Mon | 6/29/2009 | 1.00 | 400 | 400.00 | Create Updated Index for Wamu. |
| Tues | 6/30/2009 | 0.75 | 400 | 300.00 | Meeting to discuss upcoming deliveries. |
| | | 92.00 | | 36,800.00 | |

Confidential Draft

Subject to Change

## Washington Mutual, Inc. (83432)
## Time Summary
### Griffith

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 11.00 | $ 400 | $ 4,400.00 | Worked on documentation of GL fields. Prepared ALCO production to JPMC. Validation of GL data. Added indices for GL balances table. |
| Tues | 6/2/2009 | 10.75 | 400 | 4,300.00 | Began evaluation of Essbase on remote virtual machine. Performed validation of $ totals for GL detail for 2002, 2003, 2007. Participated in Tax discovery planning. |
| Wed | 6/3/2009 | 11.00 | 400 | 4,400.00 | Performed validation on $ totals for GL detail for 2007 and 2002. Investigation of discrepancies in GL data validation totals. Creation of custodian data for internal discovery request. |
| Thur | 6/4/2009 | 11.50 | 400 | 4,600.00 | Performed additional work on GL validation and analysis of Tran_Code values. Met with Tax personnel to understand new GL data request. Met with hWaMu GL tech support to determine effort to provide 2000-2001 data. Analysis of MDM properties for data preservation project. |
| Fri | 6/5/2009 | 6.50 | 400 | 2,600.00 | Added additional indices on 2002-2009 GL data. Verification of Boardvantage CD contents. Met to determine steps to validate GL data against externally-reported sources. Conducted FundsTrak preservation discussion. |
| Mon | 6/8/2009 | 10.50 | 400 | 4,200.00 | Provision of Boardvantage materials to legal team via sharepoint. Preservation data transfer planning discussions. Setup of computer workstation for data transfer use. |
| Tues | 6/9/2009 | 11.50 | 400 | 4,600.00 | Reviewed Intralinks report. Participated in discussion on Corp Tax licensing issues. Followup on GL data validation issues. |
| Wed | 6/10/2009 | 10.50 | 400 | 4,200.00 | Complete Tax discovery workplan estimate. Began QC of USAO hard copy document production. |
| Thur | 6/11/2009 | 11.50 | 400 | 4,600.00 | Review of hardcopy and board docs search and production for USAO. Import of FDIC esstase cube for testing. Review of MDM GL Master data. |
| Fri | 6/12/2009 | 6.75 | 400 | 2,700.00 | Began analysis of GL data for Tax request. Evaluated options for capturing investor presentation audio content. Began validation of GL Balance data and investigation of issues. |
| Mon | 6/15/2009 | 11.75 | 400 | 4,700.00 | Performed validation and troubleshooting on GL Balances file. Reloaded new version of GL Balances file. Met on cash forensics analysis. Extracted GL balance data for intercompany transfer |
| Tues | 6/16/2009 | 14.25 | 400 | 5,700.00 | Performed migration of GL data to new server. Participated in discussion on Cash analysis. Downloaded 2001 GL transactions and 2002-2001 Balances from DataExchange site. Uploaded 2001 GL transactions to database. |
| Wed | 6/17/2009 | 11.00 | 400 | 4,400.00 | Imported negative balance correction data to GL database. Indexing on 2001 transactional data. Analysis of 2005 GL transactional data for tax analysis. Met with tax users on Vantage Tax application migration. |
| Thur | 6/18/2009 | 11.25 | 400 | 4,500.00 | Worked on fix for GL negative balance corrections. Network and email data preservation planning discussion. Research on cash forensic data in GL. Provision of GL balances for tax restatement analysis (2007-2008). |
| Fri | 6/19/2009 | 6.50 | 400 | 2,600.00 | Migration of IRS copy of GL to new server. Duplication of Board Retreat materials |
| Mon | 6/22/2009 | 11.50 | 400 | 4,600.00 | Analyze GL transactional data to support cash forensics work. Planning around consolidation system for ongoing WaMu financials. Develop fix for correcting GL transaction data transferred with incorrect sign. |
| Tues | 6/23/2009 | 12.00 | 400 | 4,800.00 | Applied fix for GL transactional data transferred with incorrect sign. Planning for 1031 Exchange applications decommissioning and data transfer. Upload of 2000-2001 GL balance data. Additional indexes added to GL Transaction data for 2005 (tran amount). |
| Wed | 6/24/2009 | 10.75 | 400 | 4,300.00 | Transfer of eDiscovery data to Dallas lab for processing - USAO third subpoena. Upload of 9/25/08 Hyperion MDM GL and CC master data. Extraction of GL data by batch for cash forensics analysis. |
| Thur | 6/25/2009 | 9.25 | 400 | 3,700.00 | Evaluation of performance of Essbase on virtual machine hosted environment. Planning for data migration procedures. Analysis of GL data for payments to taxing authorities. |
| Fri | 6/26/2009 | 6.25 | 400 | 2,500.00 | Met with hWaMu microfiche library regarding GL data for 1999 and 2000. Met on Communication Data preservation/acquisition planning. |
| Mon | 6/29/2009 | 10.25 | 400 | 4,100.00 | Migration of WaMu databases - ActiveDirectory, LiHold, Merrill QC, Super Database to new server; Discuss/develop communication data preservation strategy. |
| Tues | 6/30/2009 | 10.25 | 400 | 4,100.00 | Work on project budgeting. Analysis of GL data for payments to tax authorities. Data preservation - GL documentation. Met on communication data preservation. |
| | | 226.50 | | $ 90,600.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Shepard**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 6/1/2009 | 5.75 | $ 400 | $ 2,300.00 | Match LAW processed files to Merrill children; design schema for WMI 'Super Database'. |
| Tues | 6/2/2009 | 7.25 | 400 | 2,900.00 | Continue work on WMI SD schema; analysis of LAW children not matched to Merrill children. |
| Wed | 6/3/2009 | 6.50 | 400 | 2,600.00 | Design report view for WMI SD; continue matching of LAW children to Merrill data. |
| Thur | 6/4/2009 | 6.75 | 400 | 2,700.00 | Work on WMI SD; analysis of LAW/Merrill processing results. |
| Fri | 6/5/2009 | 4.50 | 400 | 1,800.00 | Review initial WMI SD report; continued analysis of LAW/Merrill children and attachments. |
| Mon | 6/8/2009 | 7.25 | 400 | 2,900.00 | Work on cross reference between Merrill and Law; development of WMI Super Database. |
| Tues | 6/9/2009 | 5.25 | 400 | 2,100.00 | QC cross reference between Merrill and Law; continue development of WMI Super Database. |
| Wed | 6/10/2009 | 4.75 | 400 | 1,900.00 | Finish QC and document outstanding links between Merrill and Law; WMI SD development. |
| Thur | 6/11/2009 | 6.00 | 400 | 2,400.00 | Analysis of WMI SD data sources and development. |
| Fri | 6/12/2009 | 5.50 | 400 | 2,200.00 | Design, development, and QC of WMI super database. |
| | | 59.50 | | $ 23,800.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Beake**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 6/1/2009 | 9.00 | $ 350 | $ 3,150.00 | Created Chase employee Intralink summary schedules |
| Tues | 6/2/2009 | 6.50 | 350 | 2,275.00 | Review and follow up pertaining to Intralink summary schedules |
| Wed | 6/24/2009 | 1.25 | 350 | 437.50 | Created invoice file with FileNet ID numbers |
| | | 16.75 | | $ 5,862.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Baum**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 6/4/2009 | 6.00 | $ 350 | $ 2,100.00 | Setup new Windows Server and apply patches. Work on new server construction and setting up virtual images. |
| Fri | 6/5/2009 | 3.25 | 350 | 1,137.50 | Apply Windows Critical & Security updates and install Win2k8SP2 on QUINN and vLEACHMAN servers. Setup/Configure new Virtual SQL Server. |
| Tues | 6/9/2009 | 1.75 | 350 | 612.50 | Work on Virtual Server configuration, Apply server patches and updates. |
| Wed | 6/10/2009 | 1.25 | 350 | 437.50 | Work on Virtual Server Network configurations, Test new configurations. |
| Fri | 6/12/2009 | 6.00 | 350 | 2,100.00 | Work on Virtual Server Images, Apply Patches & Updates, Install default applications. |
| Sat | 6/13/2009 | 0.75 | 350 | 262.50 | Work on constructing virtual server images/ Apply Patches & Critical Updates |
| Sun | 6/14/2009 | 6.25 | 350 | 2,187.50 | Work on constructing virtual server images |
| Mon | 6/15/2009 | 2.00 | 350 | 700.00 | Troubleshoot iSCSI connectivity/Install Office 2007 & Patches |
| Tues | 6/16/2009 | 0.50 | 350 | 175.00 | Troubleshoot SQL Server permissions on vCROSBY & vLEACHMAN |
| Wed | 6/17/2009 | 0.50 | 350 | 175.00 | Install applications on VHOLDEN |
| Mon | 6/22/2009 | 0.50 | 350 | 175.00 | Install/Configure new eSATA card in QUINN server |
| Thur | 6/25/2009 | 2.50 | 350 | 875.00 | Work on Backup Exec server configurations for WaMu servers |
| Mon | 6/29/2009 | 0.50 | 350 | 175.00 | Modify Virtual Server Configurations, Troubleshoot External Drive connectivity issues. |
| | | 31.75 | | $ 11,112.50 | |

Confidential Draft

Subject to Change



July 22, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                83432 - 9
**Tax Summary**

SPECIAL SERVICES RENDERED
   By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees:   6/1 - 6/30/2009 | | | |

**Tax (Federal, State & Local)**
   **Total Fees by Person**

| | Hours | Rate | Total |
|---|---|---|---|
| Pedersen | 133.40 | $   670 | $    89,378.00 |
| Carreon | 128.40 | 670 | 86,028.00 |
| Green | 146.60 | 550 | 80,630.00 |
| Panisko | 159.70 | 550 | 87,835.00 |
| Philips | 78.50 | 550 | 43,175.00 |
| Hill | 187.70 | 550 | 103,235.00 |
| Alexander | 66.20 | 550 | 36,410.00 |
| Peele | 167.40 | 465 | 77,841.00 |
| Beaudoin | 158.00 | 465 | 73,470.00 |
| Hoehne | 147.40 | 465 | 68,541.00 |
| Reiss | 137.00 | 355 | 48,635.00 |
| Prasad | 155.30 | 355 | 55,131.50 |
| Kellen Barry | 217.00 | 355 | 77,035.00 |
| Abad | 162.60 | 355 | 57,723.00 |
| Eschleman | 41.00 | 355 | 14,555.00 |
| Brand | 137.80 | 220 | 30,316.00 |
| Zheng | 182.10 | 220 | 40,062.00 |
| Moe | 84.30 | 220 | 18,546.00 |
| Luong | 143.80 | 220 | 31,636.00 |
| Hilgers | 110.60 | 220 | 24,332.00 |
| | | | $  1,144,514.50 |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 8.50 | $ 670 | $ 5,695.00 | California 20% penalty issues/amended filings. |
| Tues | 6/2/2009 | 7.10 | 670 | 4,757.00 | SALT issues in tax accounting. Vertex/other compliance issues. |
| Wed | 6/3/2009 | 2.40 | 670 | 1,608.00 | Review Illinois assessment. |
| Mon | 6/8/2009 | 8.00 | 670 | 5,360.00 | California audit issues (Hawthorne, etc). SALT worthless stock deduction timing. Unitary group composition due to seizure. |
| Tues | 6/9/2009 | 7.70 | 670 | 5,159.00 | California audit issues (Hawthorne, etc). SALT worthless stock deduction timing. Unitary group composition due to seizure. |
| Wed | 6/10/2009 | 6.60 | 670 | 4,422.00 | State issues re: tax accounting work (California review). California audit issues (Hawthorne, etc). Washington/Seattle B&O issues. Unitary group composition due to seizure. |
| Thur | 6/11/2009 | 7.00 | 670 | 4,690.00 | State issues re: tax accounting work (California review). California LLC filing issues. |
| Fri | 6/12/2009 | 5.50 | 670 | 3,685.00 | State issues re: tax accounting work (California review). California LLC filing issues. City of Seattle filing issues. |
| Mon | 6/15/2009 | 6.50 | 670 | 4,355.00 | State audit issues (Cal, Or, Illinois). Compliance planning/staffing issues. Review of recalculations of state tax in tax accounting project. |
| Tues | 6/16/2009 | 6.90 | 670 | 4,623.00 | State audit issues (Cal, Or, Illinois). State conformity with 1502-80 regs--timing of worthless stock deduction for state purposes. Review of recalculations of state tax in tax accounting project. |
| Wed | 6/17/2009 | 6.20 | 670 | 4,154.00 | State audit issues (Cal, Or, Illinois). Unitary state deconsolidation/recombination issue. Potential liquidation of 1031 Exchange co. |
| Thur | 6/18/2009 | 9.20 | 670 | 6,164.00 | Unitary state deconsolidation/decombination issue. Illinois audit issues. California audit issues/RIC issue. |
| Fri | 6/19/2009 | 6.20 | 670 | 4,154.00 | California audit issues/RIC issue. State conformity with 1502-80 regs--timing of worthless stock deduction for state purposes. |
| Mon | 6/22/2009 | 8.30 | 670 | 5,561.00 | California settlement issues (RIC, tax exempt bonds, REIT). SALT tax accounting issues. Compliance issues (worthless stock, decombination, unity). |
| Tues | 6/23/2009 | 7.80 | 670 | 5,226.00 | California settlement issues (RIC, tax exempt bonds, REIT). Compliance issues (worthless stock, decombination, unity). Compliance staffing issues. |
| Wed | 6/24/2009 | 6.30 | 670 | 4,221.00 | California settlement issues (RIC, tax exempt bonds, REIT). SALT tax accounting issues. 1031 liquidation analysis. |
| Thur | 6/25/2009 | 6.40 | 670 | 4,288.00 | California settlement issues (RIC, tax exempt bonds, REIT). Compliance staffing issues. |
| Fri | 6/26/2009 | 3.40 | 670 | 2,278.00 | SALT tax accounting issues. Compliance staffing issues. |
| Mon | 6/29/2009 | 6.70 | 670 | 4,489.00 | State tax issues--tax accounting. Washington B&O issues. California audit issues. |
| Tues | 6/30/2009 | 6.70 | 670 | 4,489.00 | State POC issues (Illinois, Wa, Ca). State compliance issues. |
| | | 133.40 | | $ 89,378.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Carreen**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 4.70 | $ 670 | $ 3,149.00 | Weekly internal update meeting. Weekly call with attorneys. Discussions concerning phase II issues. Analysis of changes to entity structure. |
| Tues | 6/2/2009 | 6.20 | 670 | 4,154.00 | Review of projected workstreams. Review and preparation for IRS Appeals meeting. Team meeting concerning project status and workflow. Analysis of changes to entity structure. |
| Wed | 6/3/2009 | 7.10 | 670 | 4,757.00 | Discussion of allocation of project resources. IRS Appeals meeting. Follow-up discussions concerning phase II workflow. Analysis of changes to entity structure. |
| Thur | 6/4/2009 | 4.00 | 670 | 2,680.00 | Preparation of study templates. |
| Fri | 6/5/2009 | 5.50 | 670 | 3,685.00 | Discussion of schedules and work product. Preparation of study templates. |
| Sun | 6/7/2009 | 5.00 | 670 | 3,350.00 | Review and preparation for a meeting with certain advisors regarding a particular audit issue. |
| Mon | 6/8/2009 | 8.00 | 670 | 5,350.00 | Meeting with certain advisors regarding a particular audit issue. |
| Tues | 6/9/2009 | 8.00 | 670 | 5,350.00 | Meeting with certain advisors regarding a particular audit issue. |
| Wed | 6/10/2009 | 7.80 | 670 | 5,226.00 | Discussion of certain project management issues. Follow-up discussion concerning advisor meetings. Discussion concerning certain proposed transactions. Discussions and preparation for creditors meeting concerning tax acct'g project. Review of license agreement for compliance software. Call regarding PoC process in relation to compliance process. Analysis of entity changes. |
| Thur | 6/11/2009 | 8.10 | 670 | 5,427.00 | Weekly review of project status. IRS call to discuss the process for a certain audit cycle. Creditors meeting/call to discuss tax acct'g project. Review of license agreement for compliance software. Analysis of entity changes. |
| Fri | 6/12/2009 | 7.40 | 670 | 4,958.00 | Discussion of certain SALT considerations for the tax acct'g project. Analysis of entity changes. |
| Mon | 6/15/2009 | 4.30 | 670 | 2,881.00 | Weekly IDR call. Weekly federal tax team call. Review of compliance procedures and staffing. Analysis of entity structure changes and discussions related thereto. |
| Tues | 6/16/2009 | 8.10 | 670 | 5,427.00 | Review of status of all tax projects. IRS call concerning a particular audit period and related prep. Weekly tax acct'g meeting and related follow-up. Review of compliance procedures and staffing. Analysis of entity structure changes and discussions related thereto. |
| Wed | 6/17/2009 | 7.20 | 670 | 4,824.00 | Weekly A&M team meeting. Various meetings/discussions concerning project workplan. Review of compliance procedures and staffing. Analysis of entity structure changes and discussions related thereto. |
| Thur | 6/18/2009 | 5.30 | 670 | 3,551.00 | Update call with WMI tax. Analysis of entity structure changes and discussions related thereto. |
| Fri | 6/19/2009 | 6.90 | 670 | 4,623.00 | Update call with A&M restructuring; update call with certain creditor advisors. Call concerning 597 matter. Attorney call regarding a particular audit-related issue. Analysis of certain potential tax return positions. Analysis of entity structure changes and discussions related thereto. |
| Mon | 6/22/2009 | 4.90 | 670 | 3,283.00 | Weekly tax call. Weekly IDR call. Update of compliance project; discussion regarding information sources. Discussions and analysis of entity structure changes. |
| Tues | 6/23/2009 | 6.90 | 670 | 4,623.00 | Discussions concerning project management and budgetary considerations. Review of certain proposed resolutions. Discussions and analysis regarding various project streams. Follow-up discussion on compliance project resources. Call concerning proof of claim process and certain alternative courses of action. Discussions and analysis of entity structure changes. |
| Wed | 6/24/2009 | 6.70 | 670 | 4,489.00 | Review of certain IDR responses. Review of the monthly MOR. Discussion of project status by senior team. Follow-up discussion on compliance project resources. Call with certain relevant parties concerning the proof of claim process. Discussions and analysis of entity structure changes. |
| Mon | 6/29/2009 | 3.50 | 670 | 2,345.00 | Weekly tax call. Weekly attorney call. Discussion concerning project architecture. Discussions of entity structure changes. |
| Tues | 6/30/2009 | 2.80 | 670 | 1,876.00 | Analysis of entity structure changes. |
|  |  | 128.40 |  | $ 86,028.00 |  |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 5.10 | $ 550 | $ 2,805.00 | CA POC - review of settlement agreement. Review of amended returns prepared to avoid the 20% understatement penalty. Finalize and file amended returns. Review negotiation position with FTB regarding consent dividends and REIT and RIC issues. |
| Tues | 6/2/2009 | 3.20 | 550 | 1,760.00 | Reconcile R&R adjustments and prior period NOPAs. Review of NYC rent tax law and regulations. |
| Mon | 6/8/2009 | 9.30 | 550 | 5,115.00 | Unclaimed property California returns, review and signing. Review of fixed asset capitalization lists. Discussions with DAF and legal regarding corp tax license and Hyperion information/data. Review of CA amended returns and process and settlement agreement on audit issues and refunds and liability sharing. Review of Chase suggested changes to agreement. NYC letter/notice -review automatic stay rules and the city's POC to determine if it includes amounts due by Dime. |
| Tues | 6/9/2009 | 9.50 | 550 | 5,225.00 | Review of MN withholding notice. Discuss with legal and payroll provider - status of activity in MN withdrawal process. Call NYC to discuss lien notice and bankruptcy status. Review and discuss May letter prohibiting a lien. Review of TN original and amended claim and franchise tax calcs for 2007 and 2008. Review and discuss progress on IRS POC. Summarize meeting minutes and discuss timing of various items on the POC. Review of JPM emails regarding the proforma federal return and process and timing of receipt. Tax accounting status update, review of powerpoint slides for CC meeting on Thursday. Review of state related refund schedules and KPMG fees. |
| Wed | 6/10/2009 | 10.60 | 550 | 5,830.00 | WA proof of claim - discuss with auditor the legal arguments surrounding who owes what to the state. Discuss sep. company filing rules of WA state. Review of files, workpapers, audit reports and emails with JPM establishing the separate nature of the liabilities and refunds due. Review of OH POC memo. Review of IL notices.. Coordinate with JPM. Reconcile to prior IL history and refund amounts/schedules. Research into CO refund status and SOL issues. Review of letter regarding 2005 transcript. Snohomish notice, file, research. |
| Thur | 6/11/2009 | 5.40 | 550 | 2,970.00 | Review of prelim income statement, discuss Seattle B&O status and tax accrual figures. Payroll accrual and payment schedule review from C&B. Review of worthless stock deferral rules and state conformity. BNA research. |
| Fri | 6/12/2009 | 9.00 | 550 | 4,950.00 | Review of 1502-80c deferral rules and CA applicability. Review of Objection memo relating to sales/use taxes owed by JPM. Review of legal issues surrounding pre-petition liabilities, debtor right's, POC deadline for government entities. |
| Mon | 6/15/2009 | 6.50 | 550 | 3,575.00 | California and Oregon - coordinate with JPM on go forward approach and negotiations. Review of consent dividend memo and settlement options. Data transfer from JPM. Agreement on settlement. CA letter equivalent, review and discuss. |
| Tues | 6/16/2009 | 4.30 | 550 | 2,365.00 | WA proof of claim - review of city of Seattle statute rules. Government specific deadlines. High-level overview of status of non IRS POC responses. |
| Wed | 6/17/2009 | 10.70 | 550 | 5,885.00 | California return computation, review of KPMG calcs. MOR 4 - review of TX filing date, filing attestation. Review of B&O amounts. NJ notice - f/u on legal entity ownership. Census surveys. Snohomish notices, review of letter and ownership. Research and discuss Exchange co liquidation/merger and unclaimed property consequences and requirements. Research final wrap up filings and procedures. IL audit, review of assessment notices, credit payment application. 05 - 07 audit letter. CA EDD payroll issue. Research instant DM-entry and charge of intrst issues. A. Unclaimed property date preservation, review of files and data that has already been transferred. Review of deferral position research and state conformity. |
| Thur | 6/18/2009 | 7.30 | 550 | 4,015.00 | WA proof of claim - Seattle. Review of investment interest deduction application. Research unitary positions for tax return filing purposes - 597, change of control, deconsolidation and timing of break in unitary status. Project allocations, prep and review. Review of draft MOR. California settlement issues and letter to Todd Baily regarding offset request forms. Florida returned warrant, f/u. CA Ahmanson NOPAs - review of notices due 7/2009. |
| Fri | 6/19/2009 | 6.50 | 550 | 3,575.00 | Review of IRS process, timing. Update discussion surrounding 2006 and 2007 and the JPM/FDIC proforma return. Objection memos. SALT CA review of KPMG template and calculations. Seattle B&O returns - review of Q3, Q4.2008 and Q1.2009 - deduction and exemption position. |
| Mon | 6/22/2009 | 7.50 | 550 | 4,125.00 | SALT tax accounting - review of CA calculation for 2007. Worthless stock deferral - state conformity to 165 and 1502-80 timing. |
| Tues | 6/23/2009 | 7.30 | 550 | 4,015.00 | SALT tax accounting - review of apportionment calculation for WMB group. Review of entities included in the group. 'lo dividend add-back calculation and I/c receipts eliminated from the gross receipts factor. B&O - review workpapers, research into sq. footage tax. Employee headcount exemptions. Penalty and interest waiver request letter. |
| Wed | 6/24/2009 | 6.70 | 550 | 3,685.00 | CA calculations - I/c gross receipts and sales factor impact. Discussions with WA DOR and the attorney general to reduce and or remove amounts on the POC. Preservation of rights issues, objection procedures. |
| Thur | 6/25/2009 | 9.30 | 550 | 5,115.00 | |
| Fri | 6/26/2009 | 6.60 | 550 | 3,630.00 | Options for 1031 dissolution - liquidation consequences, discuss timing, unclaimed property, liability and cash movement. California NOPAs for Ahmanson related to 1994 and tenant improvement and federal adjustments. Review written record related to WA proof of claim and refund. Research objection procedures and counter claim procedures. California review of intercompany transactions and effect on gross receipts factor. |
| Mon | 6/29/2009 | 10.50 | 550 | 5,775.00 | Further review of options regarding Washington proof of claim. Discuss DOR's position. Compile all correspondence and draft summary of arguments. Review of IL audit correspondence related to the proof of claim. Review of refund claim and notice from the DOR. 2007 review of intercompany eliminations impact on each entity's denominator. |
| Tues | 6/30/2009 | 11.30 | 550 | 6,215.00 | |
| | | 146.60 | | $ 80,630.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Panisko**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 9.80 | $ 550 | $ 5,390.00 | Cash flow analysis for 2004-2006; review of cash transaction data; update template. |
| Tues | 6/2/2009 | 9.30 | 550 | 5,115.00 | Meetings re:creditor meeting; methodology updates; cash transaction for 2006-7 review; stock option deduction analysis. |
| Wed | 6/3/2009 | 9.80 | 550 | 5,390.00 | Meeting regarding creditor committee meeting; review of consolidated findings, conference calls re: potential recovery; review of cash data analysis. |
| Thur | 6/4/2009 | 8.90 | 550 | 4,895.00 | Review of overall findings (draft) and continued workstreams; GL data analysis; meetings re: updated findings; methodology analysis; JPMChase comparison. |
| Fri | 6/5/2009 | 8.20 | 550 | 4,510.00 | Analysis and review of revised project findings for presentation; update PowerPoint slide; budget review for month-end work and month-do-date; continued cash analysis and stock option work. |
| Sat | 6/6/2009 | 3.10 | 550 | 1,705.00 | Review cash transaction tracking worklog. Timesheets and budget review. |
| Mon | 6/8/2009 | 3.80 | 550 | 2,090.00 | Review taxable income findings, prep committee slide details. |
| Tues | 6/9/2009 | 8.10 | 550 | 4,455.00 | Committee meeting preparation, finding summaries, presentation materials draft and review. |
| Wed | 6/10/2009 | 15.40 | 550 | 8,470.00 | Preparation for committee meetings; review and revise presentation materials, meetings to review findings and disclosures. |
| Thur | 6/11/2009 | 7.20 | 550 | 3,960.00 | Committee meeting in Seattle; review findings and follow-ups. |
| Fri | 6/12/2009 | 3.10 | 550 | 1,705.00 | Timesheets, budget, staffing review and preliminary workplan draft. |
| Sat | 6/13/2009 | 1.80 | 550 | 990.00 | Budget analysis, scheduling updates. |
| Mon | 6/15/2009 | 6.10 | 550 | 3,355.00 | Meetings regarding cash transaction flow with finance, forensics, and tax; draft workplan re:cash, federal and state tracing, update conference calls. |
| Tues | 6/16/2009 | 8.30 | 550 | 4,565.00 | Meetings regarding tax accounting future workplan; draft 2-3 month outline for deliverables; review GL data mapping materials. |
| Wed | 6/17/2009 | 8.10 | 550 | 4,455.00 | Meetings and conference calls regarding tax accounting workplan draft; detailed task review and assignment of resources; review status and plans, update scheduling; review cash calcs with Kellin. |
| Thur | 6/18/2009 | 6.10 | 550 | 3,355.00 | Cash transaction flow review, cash tracing analysis for 2000; GL review of Company 70 and Company 2 of mapping sample. |
| Fri | 6/19/2009 | 7.80 | 550 | 4,290.00 | Questions with creditors committee, amend and review workplan; cash tracing review, prep for Monday meeting with all-hands cash team; GL review for one-year sample draft. |
| Mon | 6/22/2009 | 3.80 | 550 | 2,090.00 | Cash process review; scheduling updates on workplan; resource analysis. |
| Tues | 6/23/2009 | 8.30 | 550 | 4,565.00 | Meetings and calls regarding cash forensic work; tax accounting overall workplan review and amendments; cash planning review; update version for Tuesday meetings. |
| Wed | 6/24/2009 | 3.60 | 550 | 1,980.00 | Update workplans on tax accounting project; conference calls regarding progress and schedules; follow-up calls. |
| Sat | 6/27/2009 | 2.10 | 550 | 1,155.00 | Timesheet and budget review; review weekly progress. |
| Mon | 6/29/2009 | 8.10 | 550 | 4,455.00 | Cash accounting tracing analysis, state tax liability research ($310M adjustment), updated conference calls, budget and staffing analysis, review historical intercompany state settlements. |
| Tues | 6/30/2009 | 8.90 | 550 | 4,895.00 | Review interco payable history; develop analysis and examination questions for Linda R. call; review workplan and update, review Kellen's analysis from prior week. |
| | | 159.70 | | $ 87,835.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/8/2009 | 4.50 | $ 550 | $ 2,475.00 | Reviews of 2008 and 2009 restructurings with regards to implications for 2009 CA LLC and other state tax filings for all WMI merged/liquidated entities. Research recent CA LLC fee payment legislation. Preparation of summary of findings and recommended estimated payments (potentially due 6/15/09). |
| Thur | 6/11/2009 | 2.00 | 550 | 1,100.00 | Reviews of 2008 and 2009 restructurings with regards to implications for 2009 CA LLC and other state tax filings for all WMI merged/liquidated entities. Research recent CA LLC fee payment legislation. Preparation of summary of findings and recommended estimated payments (potentially due 6/15/09). Review of 2007 state tax workpapers and planning for 2008 compliance project. |
| Fri | 6/12/2009 | 1.50 | 550 | 825.00 | Discussion/initial review of CA conformity to Sec. 165 and 1.1502-80(C) provisions regarding worthless 2008 state tax compliance project. |
| Tues | 6/16/2009 | 8.00 | 550 | 4,400.00 | Review of 2007 state tax return workpapers, rollforward/creation of 2008 tax return workpapers/files. Preparation of supplemental information requests. |
| Wed | 6/17/2009 | 7.50 | 550 | 4,125.00 | 2008 state tax compliance project. Reviewed 2007 state tax return workpapers stored on the T drive. Meetings with federal compliance group to coordinate workpaper rollforwards, supplemental tax information requests. Meetings to discuss significant California and unitary state E&P analysis, Sec 165 deferral, and unitary determinations. |
| Thur | 6/18/2009 | 8.50 | 550 | 4,675.00 | 2008 state tax compliance project. Preparation of revised state tax compliance workplan. Review of 2008 pre-9/26 electronic workpapers provided on 6/18. Meetings with federal compliance group to coordinate workpaper rollforwards, supplemental tax information requests. Meetings to discuss significant California and unitary state E&P analysis, Sec 165 deferral, and unitary determinations. |
| Fri | 6/19/2009 | 5.50 | 550 | 3,025.00 | 2008 state tax compliance project.   Preparation of 2008 state tax compliance workpapers.  Created detailed tracking sheets for each entity/apportionment method to identify remaining missing information. Preliminary review of state E&P basis differences. |
| Mon | 6/22/2009 | 6.50 | 550 | 3,575.00 | WMI Vertex system compliance software review; roll over of 2007 state tax return workpaper files. Research and preparation of NM combined state return extension. |
| Tues | 6/23/2009 | 8.00 | 550 | 4,400.00 | WMI Vertex system compliance software review; roll over of 2007 state tax return workpaper files. State tax kickoff. Review of federal tax change of control memo and initial research on state tax conformity to federal rules on control for purposes of state unitary analysis. |
| Wed | 6/24/2009 | 7.00 | 550 | 3,850.00 | Review of 2008 electronic workpapers received from JPMC. Review/Roll-over of 2007 state tax workpapers to 2008. Managed data gathering/copying of 2007 tax return workpapers for all entities. Meeting to discuss and allocate SALT tax technical/substantive issues. Multistate research on unitary combined filing requirements of 17 states in which a 2008 state tax combined return is required for WMI and Subs; particularly in instances of bankruptcy/FDIC involvement. |
| Thur | 6/25/2009 | 6.50 | 550 | 3,575.00 | Meeting to discuss 2007 and 2008 apportionment workpapers and planning of 1/1 - 9/25/08 WMB vertex data roll-over into WMI vertex prepared combined returns.  Review/Rollover of 2007 state tax workpapers to 2008. Multistate research on unitary combined filing requirements of 17 states in which a 2008 state tax combined return is required for WMI and Subs; particularly in instances of bankruptcy/FDIC involvement. |
| Fri | 6/26/2009 | 5.00 | 550 | 2,750.00 | Continued Roll-over of state tax compliance workpapers. Initial preparation of 2008 apportionment workpapers with GIL account summary data (interest receipts apportionment). |
| Mon | 6/29/2009 | 1.00 | 550 | 550.00 | Weekly internal compliance call update. Review inventory of 2007 hard copy files that were copied in prior week. |
| Tues | 6/30/2009 | 7.00 | 550 | 3,850.00 | Preparation of 2008 state tax apportionment workpapers for several entities; analysis of proper group members for each of the 17 combined filing states. |
| | | 78.50 | | $43,175.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 7.10 | $ 550 | $ 3,905.00 | Analysis of state and federal taxes payable and related documentation. Documentation requests and software license management. |
| Tues | 6/2/2009 | 13.30 | 550 | 7,315.00 | Meetings to review taxes payable analysis with management, analysis of cash tax payments, and documentation of findings; analysis of prior year workpapers, discussions with management regarding process and procedures, and associated documentation. |
| Wed | 6/3/2009 | 10.50 | 550 | 5,775.00 | Follow up and review of document requests, discussions with staff and management regarding deliverables and timing and updates on software license requirements. Review of taxes payable analysis and associated documentation. |
| Thur | 6/4/2009 | 9.80 | 550 | 5,390.00 | Review of taxes payable analysis and associated documentation. Discussions with management regarding findings and necessary communications with creditors committee. |
| Fri | 6/5/2009 | 3.30 | 550 | 1,815.00 | Documentation of findings and related discussions with key management and team members. |
| Sun | 6/7/2009 | 2.20 | 550 | 1,210.00 | Review of work federal and state tax accounting analysis |
| Mon | 6/8/2009 | 5.90 | 550 | 3,245.00 | Discussions with management regarding project status, general administrative activities, and follow up |
| Tues | 6/9/2009 | 11.70 | 550 | 6,435.00 | Review, analysis and presentation prep for tax accounting project. Follow up regarding documentation requests and staffing allocation. |
| Wed | 6/10/2009 | 14.40 | 550 | 7,920.00 | Review, analysis and presentation prep for tax accounting project. Follow up regarding documentation requests and staffing allocation. |
| Thur | 6/11/2009 | 6.50 | 550 | 3,575.00 | Meetings with FTI regarding tax accounting findings and related follow up. Follow up regarding documentation requests and staffing allocation. |
| Fri | 6/12/2009 | 3.00 | 550 | 1,650.00 | Meeting with state group to go over state tax analysis, follow up items from meeting with FTI and other administrative. Follow up regarding documentation requests and staffing allocation. |
| Mon | 6/15/2009 | 8.10 | 550 | 4,455.00 | Discussions with management regarding findings, status of the project and future deliverables and review of information with staff and management. Review of prior year files, planning with staff and management, and analysis of information provided to date. |
| Tues | 6/16/2009 | 9.80 | 550 | 5,390.00 | Detailed planning meetings, adjustments to findings, and review of additional information provided. Review of information provided, detailed planning meetings and staff meetings. |
| Wed | 6/17/2009 | 12.10 | 550 | 6,655.00 | Responding to management inquiries, review of data received, and analysis of state information. Review of data received, meetings with staff and project managers, and detailed project planning. |
| Thur | 6/18/2009 | 8.60 | 550 | 4,730.00 | Review of status with management and responding to inquiries. Review of 2007 workpapers and tax returns, review of 2008 workpapers and responding to inquiries. |
| Fri | 6/19/2009 | 8.90 | 550 | 4,895.00 | Discussions with management regarding findings, status of the project and future deliverables and review of information with staff and management. Review of status with management and responding to inquiries. |
| Mon | 6/22/2009 | 10.10 | 550 | 5,555.00 | Discussion, review and analysis of federal and state taxes payable, review and planning of forensic cash reconciliation and related follow up. Analysis of prior year workpapers, documentation of book to tax differences, and review of work performed to date. |
| Tues | 6/23/2009 | 10.50 | 550 | 5,775.00 | Meetings with management to review workplan and current findings and related follow up work. Discussions with management regarding progress and timing of deliverables, follow up with staff, meetings regarding allocation of resources and software requirements. |
| Wed | 6/24/2009 | 7.60 | 550 | 4,180.00 | Review analysis and discussions regarding state tax reconciliation, updates with management, and follow up on cash payment reconciliation. Review of project status with management, analysis of findings and related documentation. |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 6/25/2009 | 5.80 | 550 | 3,190.00 | Review and correspondence regarding JPMC taxable income analysis; discussions with management regarding allocation of resources and documentation of findings. Discussions with VP of tax regarding various tax technical issues, related follow up, correspondence regarding outstanding items and software requirements. |
| Fri | 6/26/2009 | 7.60 | 550 | 4,180.00 | Review of tax liability analysis; review of cash payments analysis. Discussions with management regarding staffing and over all work progress and related follow up; review of current information and related follow up. Federal Tax Accounting – Discussions with management regarding project status, review of cash payments, review of summary documents, and tie out of associated documentation. State Tax Accounting – Review of 2007 California state tax reconciliation. Federal Compliance – Discussions with team and management regarding project status and current obstacles, follow up regarding outstanding items, and related review. State Tax Compliance – Discussions with team and management regarding project status and current obstacles, follow up regarding outstanding items, and related review. |
| Mon | 6/29/2009 | 7.50 | 550 | 4,125.00 | |
| Tues | 6/30/2009 | 3.40 | 550 | 1,870.00 | Review of summary documents and related follow up. Follow up with team regarding open items and other administrative. |
| | | 187.70 | | $ 103,235.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Alexander**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/22/2009 | 5.00 | $ 550 | $ 2,750.00 | Vertex system review; WMI apportionment spreadsheet data review. Review of fed stock basis adjustment rules; Review of state tax articles regarding stock basis adjustments. |
| Tues | 6/23/2009 | 11.00 | 550 | 6,050.00 | Review of California stock basis adjustment rules; meetings regarding federal and state stock basis study. Mtg regarding Vertex and application to state tax returns; Review of combined entities and sep co state filers. Review of POC database and restructuring memos; Review of WaMu specific order of priority memo; |
| Wed | 6/24/2009 | 11.50 | 550 | 6,325.00 | Review of objection letters. Unclaimed property - review of notice and form to be sent to claimants. Meetings & conference calls regarding basis study project; State basis study research for CA, FL and GA. Meeting regarding federal and state tax compliance project related to WMI and subsidiaries. Meeting regarding Proofs of Claims project and review of objection to OH. |
| Thur | 6/25/2009 | 10.50 | 550 | 5,775.00 | State basis study research regarding HI, ID and IL. Meetings regarding basis study. Meeting regarding state notices. Review of mail correspondence tracker. |
| Fri | 6/26/2009 | 3.70 | 550 | 2,035.00 | State basis study review of California research (in particular, the case law regarding the 'tax benefit rule.' State basis study research regarding OR. |
| Mon | 6/29/2009 | 13.00 | 550 | 7,150.00 | Reviewed research and conclusions with regard to state tax basis for AK, AZ, CA, FL, GA, HI, ID, IL, and OR. Researched TN, UT, NH, NM. Review of two NYC claims and discussions regarding same. |
| Tues | 6/30/2009 | 11.50 | 550 | 6,325.00 | Review/discussions regarding IL POC for 2003-2004 period, and audit for 2005-2007 period. Also reviewed and discussed refund claims for the 2001-2002 period. Review of state tax basis research matrix, specifically related to CA, FL, GA, HI, ID, IL, MN, MT, NE, NH, NM, OR, TN and UT. |
| | | 66.20 | | $ 36,410.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Peele**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/8/2009 | 8.40 | $ 465 | $ 3,906.00 | Tracking down status of open information document requests and gathering information to assist in the preparation of responses. Reviewing analysis of taxable income by subgroup for the 2005 and 2006 periods for the purpose of measuring tax sharing of liabilities. |
| Tues | 6/9/2009 | 11.80 | 465 | 5,487.00 | Reviewing jpmc's analysis of intercompany payables and drafting up summaries of findings with respect to state taxable income calculations and liabilities. Thoroughly reviewing jpmc analysis to draw comparisons to / inclusion of their analysis versus the bucket one analysis. |
| Wed | 6/10/2009 | 13.40 | 465 | 6,231.00 | Continued review and analysis of jpmc's ultimate receivable payable as it compares to specific intercompany items identified within bucket one, reviewed summaries of state deductions and revised calculations which compare jpmc's state tax benefit versus what we determine is our state benefit. reviewed summary of findings workbook for accuracy and assisted in the design of the presentation materials. Reviewing new information document requests received by IRS and creating plan to generate responses. |
| Thur | 6/11/2009 | 1.10 | 465 | 511.50 | Reviewing the specific information needs of the stock basis study and review. |
| Fri | 6/12/2009 | 8.40 | 465 | 2,976.00 | Reviewing ebly also study to determine the scope of review and audit of the work for purposes of evaluating the accuracy and reliability of the data. Continued review summary of findings workbook for accuracy and assisted in the design of the presentation materials. review new information document requests received by IRS and creating plan to generate responses. |
| Mon | 6/15/2009 | 6.90 | 465 | 3,208.50 | IRS update meeting, reviewing open items, and planning responses. Reviewing state tax deductions and vetting the issues with the timing of the deductions and benefits. |
| Tues | 6/16/2009 | 9.30 | 465 | 4,324.50 | Reviewing tax accounting workpapers, the state tax deduction analysis and intercompany settlement analysis, for quality review. Planning basis study project to-do's and deliverables. Identifying information and document needs. Initial review of notices of proposed adjustments for the stars transaction. Finalizing revised workplan, testing wmb sub groups and preparing for the mergers and acquisitions write up. Reviewing project action items, schedules, and resources available to complete. Reviewing the history and details of the 1994 wmb |
| Wed | 6/17/2009 | 8.50 | 465 | 3,952.50 | |
| Thur | 6/18/2009 | 8.10 | 465 | 3,766.50 | Working with prototype to model actual as filed and amended tax liabilities and settlements as compared to jpm. Final review and edits of IDR responses 55, 61, and 62. Reading wm acquisition history log and potential basis issue identification. |
| Fri | 6/19/2009 | 8.90 | 465 | 4,138.50 | Reviewing entity unwind for purposes of researching and documenting the tax implications of partnership terminations. IRS communication strategy and planning for the responses to the notice of proposed adjustments. Responding to jpm workpaper inquiry, drafting tax accounting file documentation. Reviewing historical mergers and acquisitions activity to map the wmb tax group. |
| Sun | 6/21/2009 | 3.20 | 465 | 1,488.00 | Analyzing the components of the state tax benefit and reviewing the current wm view of the benefit. |
| Mon | 6/22/2009 | 10.30 | 465 | 4,789.50 | Reviewing open information document requests for the IRS and reviewing the appeals and final determinations of the Dime exam. Documentation gathering and discussion with wm legal regarding the history of wm's mergers and acquisitions and their settlement for appropriate tasks and resource allocation. reviewing bridge workpapers to breakout the components of the wmb federal tax receivable. Documentation gathering and filing of Ahamanson 1120X for the 1998 - 2000 periods. |
| Tues | 6/23/2009 | 13.20 | 465 | 6,138.00 | Reviewing bridge workpapers to breakout the components of the wm federal tax receivable, specifically analyzing the state tax benefit recalculated by jpm. Reviewing inventory of non mountain boxes to request necessary tax return and workpaper information. Receipt and design of IRS transcript log, final review and delivery of IRS information document requests 55 and 62. Review of information document request response 64. |
| Wed | 6/24/2009 | 10.50 | 465 | 4,882.50 | Reviewing bridge workpapers to breakout the components of the wmb federal tax receivable as computed by jpmc. Reviewing inventory of offsite tax documentation to populate information request for data from the pre-1999 tax years. |
| Thur | 6/25/2009 | 14.80 | 465 | 6,882.00 | Final preparation of responses to information document requests numbers 65 and 67. Reviewing inventory of offsite tax documentation to populate information request for data from the pre-1999 tax years and finalizing the request. Reviewing dime and ahamanson amended returns for protective refund claims. Reviewing bridge workpapers to breakout the components of the wmb federal tax receivable with a focus on the reconciliation of annual settlement differences between jpm analysis and as settled analysis. |
| Fri | 6/26/2009 | 8.30 | 465 | 3,859.50 | Edit, review, and processing of dime amended return for protective refund claim. Reviewing bridge workpapers to breakout the components of the wmb federal tax receivable, specifically analyzing the differences in liabilities as calculated for original settlement purposes versus the liability recalculated by jpm to decode the reconciling |
| Sun | 6/28/2009 | 3.40 | 465 | 1,581.00 | Reviewing the transactional analysis performed to date to capture population of internal restructurings. Finalizing responses to information document requests number 64, 65, and 67. |
| Mon | 6/29/2009 | 8.40 | 465 | 3,906.00 | Continued reviewing bridge workpapers to breakout the components of the wmb federal tax receivable, specifically analyzing the differences in liabilities as calculated for original settlement purposes versus the liability recalculated by jpm to decode the reconciling items. |
| Tues | 6/30/2009 | 12.50 | 465 | 5,812.50 | Finalizing response to information document requests number 66. Continued reviewing bridge workpapers to breakout the components of the wmb federal tax receivable, specifically analyzing the differences in liabilities as calculated for original settlement purposes versus the liability recalculated by jpm to decode the reconciling |
| | | 167.40 | | $ 77,841.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Beaudoin**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 6/1/2009 | 4.50 | $ 465 | $ 2,092.50 | Finalize WMI information request. Coordinate Vertex license discussions and conference calls. |
| Tues | 6/2/2009 | 1.50 | 465 | 697.50 | Vertex license conference call and follow-up. Review changes to agreements. |
| Thur | 6/4/2009 | 4.00 | 465 | 1,860.00 | Conference call with A&M personnel and review of WaMu/WMI general ledger detail and PBC data. |
| Mon | 6/8/2009 | 1.50 | 465 | 697.50 | Review prior year federal tax return files. Begin creation of current year workbook templates. |
| Tues | 6/9/2009 | 2.50 | 465 | 1,162.50 | Continue creation of federal tax return workbook templates. Update budget and work plan. |
| Wed | 6/10/2009 | 8.00 | 465 | 3,720.00 | Meeting with A&M personnel to discuss federal tax return compliance procedure and staffing coordination. |
| Thur | 6/11/2009 | 9.30 | 465 | 4,324.50 | Federal Compliance workbook rollforward. Review of WMI prior year workpapers and tax return. |
| Fri | 6/12/2009 | 6.50 | 465 | 3,022.50 | Continue rollforward of federal compliance workbooks. Update WMI budget and work plan. |
| Mon | 6/15/2009 | 2.80 | 465 | 1,302.00 | Coordinate G/L detail requests. Coordinate security and technology access for A&M personnel. Plan and coordinate Vertex data transition calls. Obtain and forward revised WMI company numbers to A&M personnel for trial balance requests. |
| Tues | 6/16/2009 | 11.10 | 465 | 5,161.50 | Coordinate meetings to determine method to transition data between Vertex systems. Meeting with A&M personnel to discuss project status and review data available. |
| Wed | 6/17/2009 | 10.50 | 465 | 4,882.50 | Meeting with A&M personnel to coordinate schedules, determine appropriate staffing needs, assign various projects and determine expectations. Coordinate request for 2008 trial balance data for WMI entities. Resolve scheduling conflicts for Vertex data migration and training. |
| Thur | 6/18/2009 | 9.80 | 465 | 4,557.00 | Coordinated staff assignments. Obtained copies of WMB files. Meeting with PWC, DAF and Vertex people to discuss needs and requirements for data migration. Began construction of WMI consolidated M-1 schedule for 2007 entities to determine and obtain appropriate documentation needed. |
| Fri | 6/19/2009 | 11.60 | 465 | 5,394.00 | Continued construction of WMI consolidated M-1 schedule for 2007 entities. Verified Vertex and A&M Firewall requirements and set-up. Coordinated Vertex training sessions with TAM. |
| Sun | 6/21/2009 | 5.60 | 465 | 2,604.00 | Summarize WMI and Subs 2007 M-1's and other adjustments to assist in determine timing constraints for preparing 2008 tax returns. |
| Mon | 6/22/2009 | 11.80 | 465 | 5,487.00 | Conference call with A&M management to determine scope and materiality, milestones and timing. Coordinate and attend Vertex VantageTax software training. Review WMI trial balance data from DAF. Summarize and revise WMI trial balance requests to DAF (data received was incomplete). Review and compare WMI and Subs consolidating workbooks received from WMI and separate workbooks located on T-drive. |
| Tues | 6/23/2009 | 12.50 | 465 | 5,812.50 | Attend Vertex VantageTax software training and review training databases. Attempt locating WMI and Subs consolidating workpapers. Review revised G/L exports received from DAF, generate test trial balance for Co. 070. Continue support and coordination of 2007 VantagaTax data migration between WaMu and Vertex. Begin preparing 2008 WMI Aircraft Holdings LLC tax return workpapers and open items. Coordinate copying of 2007 WMI and Subs workpapers. Generate WaMu Tax Return Milestones. |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 6/24/2009 | 12.40 | 465 | 5,766.00 | Continue preparation of 2008 WMI Aircraft Holdings LLC tax return workpapers and open items. Attempt to locate 2007 depreciation database and software. Troubleshoot 2007 VantagaTax data migration between WaMu and Vertex. Obtain and review all non-WaMu K-1's for Co. 070 investments. Review 2007 WMB paper tax return workpaper files and coordinate copying. Summarize federal compliance team progress against milestones. Obtain and review state apportionment information for WMI Aircraft Holdings LLC tax return workpapers. Rollforward and review 2007 WMI Aircraft Holdings LLC state tax return workpapers. Generate open items relating to apportionment and state tax return workpapers. |
| Thur | 6/25/2009 | 8.50 | 465 | 3,952.50 | Update status conference call with A&M personnel. Additional troubleshooting of 2007 VantagaTax database for migration between WaMu and Vertex. Coordinated and elevated request for assistance to fix corrupt Vertex back-up files. Discuss alternatives to determining and calculating partner tax basis capital accounts needed to determine tax gain as a result of wind down. |
| Fri | 6/26/2009 | 4.10 | 465 | 1,906.50 | Additional troubleshooting of 2007 VantagaTax database and coordination of efforts to fix corrupt back-up. Review of 2007 depreciation database received from PwC and DAF. Attempt to locate partner tax basis capital rollforwards for entities with large distributions to determine whether distribution would be taxable. |
| Mon | 6/29/2009 | 7.50 | 465 | 3,487.50 | Coordination of efforts to fix corrupt 2007 VantageTax database back-up. Continue review of 2007 depreciation database received from PwC and DAF. Discussions to attempt to locate partner tax basis capital rollforwards for entities with large distributions to determine whether distribution are taxable. |
| Tues | 6/30/2009 | 12.00 | 465 | 5,580.00 | Status conference call with A&M personnel. Review WM Aircraft Holdings, LLC workpapers and assist with tax return. Track down prior year tax returns to assist in calculation of tax basis capital accounts. Start reviewing workpapers for Riverpoint Associates and PCA Asset Holdings, LLC. Research and start WMI & Subs Schedule O. |
| | | 158.00 | | $ 73,470.00 | |

Confidential Draft                                                                 Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Hoehne**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 7.20 | $ 465 | $ 3,348.00 | Review E&Y EP Study, compare Form 851s with Study, review mergers, dissolutions, liquidations of subs. |
| Tues | 6/2/2009 | 2.10 | 465 | 976.50 | Review E&Y EP Study, compare Form 851s with Study, review mergers, dissolutions, liquidations of subs. |
| Fri | 6/5/2009 | 2.30 | 465 | 1,069.50 | Compare Form 851s with E&P Study, review mergers, dissolutions, liquidations of subs, discussion re 597 and Stock Basis Study. |
| Tues | 6/9/2009 | 2.80 | 465 | 1,302.00 | Compile template based on E&Y EP Study re stock basis. |
| Wed | 6/10/2009 | 6.20 | 465 | 2,883.00 | Research state tax deduction for accrual method taxpayer, conference call with JC re findings, draft summary of findings. |
| Thur | 6/11/2009 | 5.70 | 465 | 2,650.50 | Review merger and acquisition agreements, tax returns, stock basis rules on mergers. |
| Fri | 6/12/2009 | 6.50 | 465 | 3,022.50 | Review stock basis template (compare EY E&P to stock basis). |
| Sun | 6/14/2009 | 6.70 | 465 | 3,115.50 | Review stock basis template. |
| Mon | 6/15/2009 | 10.20 | 465 | 4,743.00 | Analyze M&A activity, review EY Memos and public filings, review deal documents, conference call. |
| Tues | 6/16/2009 | 7.30 | 465 | 3,394.50 | Analyze M&A activity, review EY Memos and public filings, review deal documents, WMI internal memos, preparation of organizational slides re basis. |
| Wed | 6/17/2009 | 9.70 | 465 | 4,510.50 | Analyze M&A activity, public filings, review deal documents, meeting with WMI, internal meeting with WMI, preparation of organizational slides re M&A activity 1994-2008. |
| Thur | 6/18/2009 | 10.80 | 465 | 5,022.00 | Analyze M&A activity, prepare historical organizational slides re M&A activity from 1994-2008. |
| Fri | 6/19/2009 | 8.30 | 465 | 3,859.50 | Analyze M&A activity, prepare historical organizational slides re M&A activity from 1994-2008. |
| Sat | 6/20/2009 | 3.30 | 465 | 1,534.50 | Review succession documents re major acquisitions from 1994 through 2007. |
| Sun | 6/21/2009 | 3.20 | 465 | 1,488.00 | Review succession documents re major acquisitions from 1994 through 2007, prepare matrix of activities and tax nature of such transactions. |
| Mon | 6/22/2009 | 12.10 | 465 | 5,626.50 | Review transaction documents re taxable nature of transactions; meeting with WMI re transactions. |
| Tues | 6/23/2009 | 9.70 | 465 | 4,510.50 | Review transaction documents re taxable nature of transactions and prepare org charts with |
| Wed | 6/24/2009 | 9.20 | 465 | 4,278.00 | Review transaction documents re taxable nature of transactions and prepare org charts with activity, conference call with SALT. |
| Thur | 6/25/2009 | 9.20 | 465 | 4,278.00 | Review transaction documents re taxable nature of transactions and prepare org charts with activity, conference call with WMI. |
| Fri | 6/26/2009 | 8.30 | 465 | 3,859.50 | Review transaction documents re taxable nature of transactions and prepare org charts with |
| Mon | 6/29/2009 | 3.30 | 465 | 1,534.50 | Review documents, analysis of transactions from 1994-2007, and preparation of slides. |
| Tues | 6/30/2009 | 3.30 | 465 | 1,534.50 | Analysis of transactions from 1994-2007, preparation of slides, conference call re treatment of mergers, dispositions, dissolutions. |
| | | 147.40 | | $ 68,541.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Reiss**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 6/1/2009 | 6.20 | $ 355 | $ 2,201.00 | Review of tracker for purposes of determining notices requiring a response. Review of CA Notices related to Hawthorne and CCBI. Correspondence with JPM regarding filing of CA amended returns. Review of CA amended returns and 3581s as filed. Review of and discussions related to OH POC. Discussions regarding subsequent objection memo. |
| Tues | 6/2/2009 | 3.60 | 355 | 1,278.00 | Review of OH objection memo. Work related to OH POC. Updates to POC register. Discussions regarding approach and method for researching OR conformity to Federal statutes/regs. |
| Wed | 6/3/2009 | 5.50 | 355 | 1,952.50 | Review of incoming notices. Review of subsequent correspondence to be circulated amongst group. Review of schedule summarizing outstanding POCs. Review of IL audit workpapers and proposed assessment for 2003-2004. Discussions regarding CO and PA POCs. |
| Thur | 6/4/2009 | 5.30 | 355 | 1,881.50 | Call with OH auditor to understand reasoning behind filing POC. Review of objection memos. Updates to POC register. Review of merger date entities for purposes of determining if WMI has successor liability. Discussions regarding CA notices received 6/3/09. Review of previously filed 568s. |
| Fri | 6/5/2009 | 4.00 | 355 | 1,420.00 | Work related to May MOR, including compilation of filing attestation and review of payroll data. Review of counterclaim to assess potential impact on JPM POC. |
| Mon | 6/8/2009 | 3.10 | 355 | 1,100.50 | Review of tracker for purposes of determining an upcoming response. Review of incoming notices. Review of register and discussion regarding developments with FTB and IRS POCs. Discussions regarding OR. |
| Tues | 6/9/2009 | 3.90 | 355 | 1,384.50 | Discussions regarding updates to FTB and IRS POCs. Review of remaining balance of IRS POC following discussions with IRS. Review of incoming notices. Review of MN notice and discussions regarding resolution. Review of letter received from FTB on 6/8/09. |
| Wed | 6/10/2009 | 9.80 | 355 | 3,479.00 | Review of incoming LA County tax bill. Review of previously filed LA County tax return. Correspondence regarding check request for property tax bill. Review of MN notice and subsequent discussions with MN DOR regarding same. Review of incoming mail. Review of Washington property tax law regarding lien date and due date. Review of and updates to POC register. Review of and discussions related to NYC, OR, and WA POC status updates. |
| Thur | 6/11/2009 | 0.50 | 355 | 177.50 | Review of new POCs. |
| Fri | 6/12/2009 | 9.10 | 355 | 3,230.50 | Discussions regarding new POCs. Review of payroll amounts and reconciled with prior month. Revised footnotes. Review of incoming notices. Correspondence with Braco regarding payroll notice for Timcor Exchange. Review of agreement with JPM and FDIC regarding state tax refunds. Discussions regarding status of CO amended return filing. Work related to various POCs. |
| Sat | 6/13/2009 | 1.20 | 355 | 426.00 | Review of years to which ARD refund check from GA applies. Review of correspondence to group. |
| Mon | 6/15/2009 | 9.70 | 355 | 3,443.50 | Review of notices due in upcoming 2 weeks. Correspondence with WMI regarding notices. Research regarding corporate successor to First Select/Providian Financial. Correspondence with WMI regarding tax compliance forms received by WMI. Discussions regarding May MOR 4 and filing attestation. Correspondence with JPM regarding same. Updates to MOR 4 and filing attestation. Discussions regarding 2007 CA calculation by KPMG. Review of KPMG calc. workpapers. Discussions regarding incremental claims. Call with TN auditor. Review of register. |
| Tues | 6/16/2009 | 1.00 | 355 | 355.00 | Discussions regarding remaining tax claims and inquiry from FTI regarding WMI's plan to resolve these claims. Drafted response accordingly. |
| Wed | 6/17/2009 | 6.90 | 355 | 2,449.50 | Call with Art Selle regarding unclaimed property notice from Timcor Exchange. Discussions regarding outstanding notices and follow up. Review of 2007 CA calculation as compiled by KPMG. Discussions regarding upcoming projects. |
| Thur | 6/18/2009 | 5.10 | 355 | 1,810.50 | Work related to 2007 CA calc by KPMG. Discussions with WMI regarding check to LA County. Discussions regarding resolution of MN, Seattle and NJ Notices. |
| Fri | 6/19/2009 | 2.90 | 355 | 1,029.50 | Review of KPMG calc including discussions regarding findings on federal analysis. Follow up work to May MOR 4 and filing attestation. |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Reiss**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 6/22/2009 | 11.70 | 355 | 4,153.50 | Review of notices requiring a response in the next 2 weeks. Discussions regarding status of CA notices. Review of incoming mail. Follow up regarding US Consensus Bureau surveys. Review of LA county filing prior to mailing. Discussions regarding review process for 2007 CA return. Work related to KPMG spreadsheet review and relevant supporting detail. Review of Missouri tax clearance certificate. Correspondence with WMI regarding same. Discussions regarding coordination of remaining MO withdrawal work. |
| Tues | 6/23/2009 | 11.10 | 355 | 3,940.50 | Weekly meeting to discuss POC updates. Discussions with team regarding process and current claims outstanding. Discussions regarding process of responding to state notices. Meeting and work related to 2007 KPMG workbook. Analysis of entities included in CA combined group and apportionment related thereto. |
| Wed | 6/24/2009 | 7.50 | 355 | 2,662.50 | Meeting to discuss ongoing projects and placement of personnel accordingly. Review of apportionment and intercompany accounts for 2007 KPMG CA Calc review. Call with group to discuss action steps. |
| Thur | 6/25/2009 | 6.30 | 355 | 2,236.50 | Review of incoming mail. Distributed mail to group. Review of 2007 CA calc. Discussions regarding intercompany eliminations and transactions. |
| Fri | 6/26/2009 | 5.30 | 355 | 1,881.50 | Review of latest register and discussions regarding NYC claims. Review of draft tax accounting analysis workbook. Discussions regarding intercompany transactions and subsequent eliminations for apportionment calculation purposes. |
| Mon | 6/29/2009 | 8.50 | 355 | 3,017.50 | Discussions regarding NYC POCs and action steps for resolving. Review of notices requiring responses. Discussions regarding CA notices related to adjustments for amortization of tenant improvements. Review of apportionment and intercompany receipts. Review of 2006 KPMG workpapers. |
| Tues | 6/30/2009 | 8.80 | 355 | 3,124.00 | Call to discuss status and approach to WA POC. Review of IL POC and discussions regarding correspondence with IL auditor. Research related to J/S liability. Review of NYC apportionment, registration for business, and previous filings. Review of incoming mail and review of updates to tracker regarding CA notices. Review of cover letter for revised IRS transcript to send to Idaho. Finalized 2007 tax accounting analysis. Review of and work related to 2006 KPMG workbook calculation. |
|  |  | **137.00** |  | **$ 48,635.00** |  |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Prasad**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 7.20 | $ 355 | $ 2,556.00 | Review of FDIC POC. Discussions regarding WV POCs. Review of CA rejection of injunction regarding 20% penalty. |
| Tues | 6/2/2009 | 6.00 | 355 | 2,130.00 | Updates to POC register. Review of various objection memos. Review of entity, EINs and mergers and f/k/a classifications. Calls and correspondence with OH DOT regarding proof of claim and request for support from auditor. Research prior cases dealing with litigation with ASB and the federal government. |
| Wed | 6/3/2009 | 5.70 | 355 | 2,023.50 | Revise memo to file addressing ongoing litigation and final settlement to WMI and treatment of proceeds for Review list of dormant properties for Fall 2009 reporting period. Prepare template due diligence letters and claim of refund contract for upcoming due diligence period. Review property ownership list to ensure there is contact information for property that must be returned to the state in the fall. Prepare cover letter and request revised check for upcoming CA UP reporting. Discuss outstanding City of Seattle questions with JPM. |
| Thur | 6/4/2009 | 7.50 | 355 | 2,662.50 | Review state returns sent by JPM to ensure that Seattle comutations can be derived w/ information Review 2005 and 2006 WA returns and determine investment interest accounts that need to be added back to computation of Seattle taxable income. Discuss structure of schedule needed to detail potential tax exposure. Final revisions to memo to file addressing taxability of partial final judgment received from the ASB suit. Review unclaimed property compliance calendar for Fall 2009. Confirm w/ JPM that due dilidence has been initiated for upcoming CA preliminary filing. |
| Fri | 6/5/2009 | 8.00 | 355 | 2,840.00 | Discussions regarding limitation and remaining tax claims. Discussions regarding analysis of 69R3 and 99R for purposes of determining appropriate CA calculation for 01-03. Review drafted IDR for New York State compliance requirements pursuant to notice issued by NY Dept. of Taxation. Begin preparing for meeting w/ JPM to discuss IDR. |
| Mon | 6/8/2009 | 6.10 | 355 | 2,165.50 | Review of OH objection memo. Work related to OH POC. Updates to POC register. Review computations addressing potential tax exposure of Seattle tax due for pre-bankruptcy period. File CA reporting packet. Review drafted information/document request regarding New York state filings for 2007 and 2008. Prepare check request for CA final unclaimed property filing. File CA reporting packet. |
| Tues | 6/9/2009 | 7.00 | 355 | 2,485.00 | Review drafted information/document request regarding New York state filings for 2007 and 2008. Prepare for meeting with JPM to discuss documents and information needed for returns. Review of schedule summarizing outstanding POCs. Review of IL audit work papers and proposed assessment for 2003-2004. Discussions regarding CO and PA POCs. Review preliminary income numbers provided to WMI. Prepare preliminary computation of WMI's WA B&O tax due for May. Review WMI's accounts payable and perform analysis regarding any use tax due for May. Discussions with legal counsel regarding Seattle's treatment of investments. |
| Wed | 6/10/2009 | 7.10 | 355 | 2,520.50 | Meeting with JPM to discuss New York State filings and determine documents and information needed for filings. Review excal workbook addressing Seattle tax exposure. Research state and city treatment of 'other financial activities.' |
| Thur | 6/11/2009 | 7.90 | 355 | 2,804.50 | Discuss collection notice with NYC bankruptcy unit. Collect and fax collection notice and response letter to collection unit and provide WMI bankruptcy docket number and EIN to bankruptcy specialist to verify status in NYC. Review preliminary income numbers provided to WMI. Prepare preliminary computation of WMI's WA B&O tax due for May. Review WMI's accounts payable and perform analysis regarding any use tax due for May. Discussions with legal counsel regarding Seattle's treatment of investments. Review preliminary income numbers provided to WMI. Prepare preliminary comutation of WMI's WA B&O tax due for May. |
| Fri | 6/12/2009 | 6.90 | 355 | 2,449.50 | Draft footnotes and provide B&O and use tax amounts for post petition taxes for May MOR. Review of counterclaim to assess potential impact on JPM POC. Review computations addressing potential tax exposure of Seattle tax due for pre-bankruptcy period. |
| Sun | 6/14/2009 | 1.50 | 355 | 532.50 | Review research in CA conformity to federal rules regarding adjustments to basis. |
| Mon | 6/15/2009 | 4.90 | 355 | 1,739.50 | Review research in CA conformity to federal rules regarding adjustments to basis. Research Snohomish Securities and determine whether subsidiary of WMI or WMB. Review research regarding early reporting for unclaimed property; review information provided by JPM. |

Confidential Draft                                         Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 6/16/2009 | 7.00 | 355 | 2,485.00 | Discussions regarding remaining tax claims and inquiry from FTI regarding WMI's plan to resolve these claims. Drafted response accordingly. Review research in CA conformity to federal rules regarding adjustments to basis. Review work papers provided by JPM regarding activity in New York State in 2007. |
| Wed | 6/17/2009 | 5.90 | 355 | 2,094.50 | Discussions regarding work plan for state returns. Call with restructuring to discuss merger or liquidating of WaMu 1031 and impact on current unclaimed property reporting requirements. Review mail tracker. Review claim for unclaimed property as a result of CA due diligence. Verify procedure with JPM. Forward documentation needed to establish ownership to unclaimed property. Follow up regarding status of 12 active accounts and determine if funds have been returned to owner or need to be included as unclaimed property. Review Go Systems/Vertex software systems in preparation for compliance project. Call with DAF to discuss historical record preservation for unclaimed property. Review work papers provided by JPM regarding activity in New York State in 2007. |
| Thur | 6/18/2009 | 4.00 | 355 | 1,420.00 | |
| Fri | 6/19/2009 | 6.00 | 355 | 2,130.00 | Discussions regarding incremental claims. Call with TN auditor. Review of register. Discussions with legal counsel regarding ability of Seattle to file proof of claim regarding underpayment of Seattle B&O tax prior to bankruptcy. Review work papers and returns of WMI to compute potential tax exposure if city does not follow state's treatment of investment interest. |
| Mon | 6/22/2009 | 7.30 | 355 | 2,591.50 | Vertex federal tax software training in preparation for compliance. Research electronic filing requirements in states and draft a research matrix outlining results. |
| Tues | 6/23/2009 | 6.20 | 355 | 2,201.00 | Vertex state tax software training for state compliance. Review prior year apportionment data. Collect 2007 unclaimed property files from JPM. |
| Wed | 6/24/2009 | 8.90 | 355 | 3,159.50 | Meeting to discuss overall projects and distribution of assignments. Discussions regarding incremental claims. Call with TN auditor. Review of register. Discuss and review apportionment schedules. Review City of Seattle B&O returns, prepare returns for Q4 2008 and Q1 2009. Research employee headcount tax and verify if filing done for 2008. |
| Thur | 6/25/2009 | 7.80 | 355 | 2,769.00 | Review 2007 apportionment detail for subsidiaries to determine if data was provided for all factors. Verify claim for unclaimed property. Draft cover letter and submit check request. |
| Fri | 6/26/2009 | 9.00 | 355 | 3,195.00 | Review current year state apportionment detail and input into Vertex. Discussions regarding remaining tax claims and inquiry from FTI regarding WMI's plan to resolve these claims. Drafted response accordingly. Review of POC database and restructuring memos; Review of WaMu specific order of priority memo; |
| Mon | 6/29/2009 | 8.50 | 355 | 3,017.50 | Review of objection letters. Final revisions to City of Seattle returns for 2008 Q4 and 2009 Q1 and letter requesting waiver of interest and penalties. Follow up regarding Declaration of Loss template for unclaimed property due diligence. |
| Tues | 6/30/2009 | 8.90 | 355 | 3,159.50 | Meeting regarding Proofs of Claims project and review of objection to OH. Review 2007 apportionment schedules and prepare 2008 rollover workpapers. |
| | | 155.30 | | $ 55,131.50 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kellen Barry**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 10.70 | $ 355 | $ 3,798.50 | Discussing outstanding issues and researching potential opportunities within the JPM work. |
| Tues | 6/2/2009 | 11.60 | 355 | 4,118.00 | Quantifying and documenting 2003 -2004 tax penalties and interest. Updating meeting of tax accounting and analysis of JPM payable work. |
| Wed | 6/3/2009 | 11.70 | 355 | 4,153.50 | Summarizing and explaining differences in cash payments. |
| Thur | 6/4/2009 | 10.30 | 355 | 3,656.50 | Prep meeting for creditor committee presentation. Calculate interest income/payments based on revised WMI payable/receivable and summarizing findings. |
| Fri | 6/5/2009 | 7.80 | 355 | 2,769.00 | Reviewing NACI and WMF TI by year. |
| Mon | 6/8/2009 | 10.30 | 355 | 3,656.50 | Preparing slides for creditor's committee meeting. |
| Tues | 6/9/2009 | 12.40 | 355 | 4,402.00 | Updating workpapers and incorporating changes to workbook. |
| Wed | 6/10/2009 | 15.10 | 355 | 5,360.50 | Updating workpapers and analyzing LBMC payable. Updating slides for creditor committee |
| Thur | 6/11/2009 | 8.30 | 355 | 2,946.50 | Creditor's committee meeting and updating workpapers from presentation. |
| Fri | 6/12/2009 | 4.60 | 355 | 1,633.00 | Reviewing notes from creditor's meeting and updating summary page. |
| Mon | 6/15/2009 | 8.30 | 355 | 2,946.50 | Update the summary workpapers for known JPM federal issues. |
| Tues | 6/16/2009 | 10.20 | 355 | 3,621.00 | Reconciling the 2006 & Prior tax liability. Weekly Tax Accounting update meeting. |
| Wed | 6/17/2009 | 9.70 | 355 | 3,443.50 | Reconcile state tax deduction for changes made by JPM in their analysis. Tax Accounting workplan meeting. |
| Thur | 6/18/2009 | 10.40 | 355 | 3,692.00 | Reconcile federal tax settlement vs. JPM calculated tax liability. Update tax accounting workplan with additional steps and projected due dates. |
| Fri | 6/19/2009 | 7.70 | 355 | 2,733.50 | Reconcile 2006 & prior tax liability making up JPM fed payable. |
| Mon | 6/22/2009 | 9.10 | 355 | 3,230.50 | Develop potential cash searches for cash analysis and recon of JPM fed payable. Cash Forensics meeting. |
| Tues | 6/23/2009 | 9.60 | 355 | 3,408.00 | Reconciliation of JPM fed payable and summary of current WMI payable. Weekly tax accounting update meeting. |
| Wed | 6/24/2009 | 8.90 | 355 | 3,159.50 | Summarize settlement liability versus JPM liability by year for recon of JPM payable. Research offsite information for Tax Returns and Workpapers from 93-98. |
| Thur | 6/25/2009 | 11.80 | 355 | 4,189.00 | Create hardcopy workpapers and referencing for deliverable. |
| Fri | 6/26/2009 | 7.70 | 355 | 2,733.50 | Continue referencing of documentation and reconciliation of A&M. |
| Mon | 6/29/2009 | 10.70 | 355 | 3,798.50 | Updating WMI current view and citing supporting workpapers for binder. |
| Tues | 6/30/2009 | 10.10 | 355 | 3,585.50 | Updating WMI current view and workpapers for binder; analyzing the build up of the state tax expense. |
| | | 217.00 | | $77,035.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Chris Abad**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 6/1/2009 | 10.50 | $ 355 | $ 3,727.50 | Recalculate Federal tax receivable/payable amounts: 2000-2001. |
| Tues | 6/2/2009 | 10.80 | 355 | 3,834.00 | Recalculate Federal tax receivable/payable amounts: 2002-2003. |
| Wed | 6/3/2009 | 10.20 | 355 | 3,621.00 | Recalculate Federal tax receivable/payable amounts: 2004-2005. |
| Thur | 6/4/2009 | 8.80 | 355 | 3,124.00 | Recalculate Federal tax receivable/payable amounts: 2006-2007. |
| Fri | 6/5/2009 | 8.70 | 355 | 3,088.50 | Analyze 2000-2007 California liabilities/recalculate separate state non-unitary liabilities. Review KPMG workpapers/assumptions for 2000-2007 payable/receivable analysis. |
| Tues | 6/9/2009 | 13.80 | 355 | 4,899.00 | Tax Accounting update meeting. Detailed review of 2000-2001 KPMG workpapers/document differences/document evaluation of assumptions. |
| Tues | 6/16/2009 | 10.60 | 355 | 3,763.00 | 2008 Tax compliance - review prior year workpapers/tax returns. |
| Wed | 6/17/2009 | 10.60 | 355 | 3,763.00 | 2008 Tax compliance - develop entity filing listing. |
| Thur | 6/18/2009 | 10.80 | 355 | 3,834.00 | 2008 Tax compliance - 2008 tax workpaper rollforwards. |
| Fri | 6/19/2009 | 9.20 | 355 | 3,266.00 | 2008 Tax compliance - review G/L data, update 2008 workpapers. |
| Mon | 6/22/2009 | 12.50 | 355 | 4,437.50 | 2008 G/L data. 2008 tax compliance. Prepare 1120X - WMI & Subs - 1998, 1999, 2000. |
| Tues | 6/23/2009 | 11.50 | 355 | 4,082.50 | 2008 G/L data, 2008 Tax Compliance, 2007 Tax Workpapers. |
| Wed | 6/24/2009 | 10.50 | 355 | 3,727.50 | 2008 tax compliance/2008 tax workpapers. |
| Thur | 6/25/2009 | 10.40 | 355 | 3,692.00 | Prepare 2001 Form 1120X - Dime Bancorp & Subsidiaries. Prepare 2008 tax workpapers. |
| Fri | 6/26/2009 | 11.30 | 355 | 4,011.50 | Process 2006 Form 1120X. review of 2001-2002 KPMG workpapers/document differences/document evaluation of assumptions. |
| Mon | 6/29/2009 | 2.40 | 355 | 852.00 | Roll-forward 2007 Tax workpapers, prepare 2008 tax workpapers with G/L data. |
| | | 162.60 | | $ 57,723.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Eschleman**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/22/2009 | 3.30 | $ 355 | $ 1,171.50 | Training session relating to the use of the Vertex compliance software. |
| Tues | 6/23/2009 | 1.50 | 355 | 532.50 | Training session relating to the use of the Vertex compliance software. |
| Wed | 6/24/2009 | 5.40 | 355 | 1,917.00 | Work plan review and follow up. Review Federal law regarding investment adjustment rules. |
| Thur | 6/25/2009 | 7.80 | 355 | 2,769.00 | Review Federal law regarding investment adjustment rules; Review state law in Alaska, Arizona, Colorado, and Kansas to determine if the basis adjustment rules mirror the federal rules, and if not, what modifications are made. |
| Fri | 6/26/2009 | 6.10 | 355 | 2,165.50 | Review Federal law regarding investment adjustment rules; Review state law in Alaska, Arizona, Colorado, and Kansas to determine if the basis adjustment rules mirror the federal rules, and if not, what modifications are made. |
| Mon | 6/29/2009 | 8.40 | 355 | 2,982.00 | Review Federal law regarding investment adjustment rules; Review state law in Alaska, Arizona, Colorado, and Kansas to determine if the basis adjustment rules mirror the federal rules, and if not, what modifications are made. Review federal law regarding possible deconsolidation as a result of FDIC receivership proceedings; Review Alaska and Arizona law regarding possible instant de-unity resulting from FDIC receivership proceedings. |
| Tues | 6/30/2009 | 8.50 | 355 | 3,017.50 | Review federal law regarding possible deconsolidation as a result of FDIC receivership proceedings; Review Alaska and Arizona law regarding possible instant de-unity resulting from FDIC receivership proceedings.Review state law in Alaska, Arizona, Colorado, Kansas, and Maine to determine if the basis adjustment rules mirror the federal rules, and if not, what modifications |
| | | 41.00 | | $ 14,555.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 7.70 | 220 | $ 1,694.00 | Work related to remaining proof of claims for WMI and WMI Investment Corp's bankruptcy, including drafting objection to a proof of claim from the State of Ohio. In an effort to resolve the FTB's proof of claim, assisted in filing amended returns for WMI & Subsidiaries in the State of California. |
| Tues | 6/2/2009 | 5.60 | 220 | 1,232.00 | Work related to proof of claim from the State of Pennsylvania for WMI's bankruptcy. Continued work related to filing WMI's amended returns in the State of California. Work related to organizing our responses to notices received for WMI and subsidiaries. |
| Wed | 6/3/2009 | 6.30 | 220 | 1,386.00 | Assisted in organizing our response to correspondence received for WMI & subsidiaries from California and Illinois. Assisted in coordinating with JPM in regards to Information Document Requests received for WMI. Organized documents related to various California audits of WMI and subsidiaries. |
| Thur | 6/4/2009 | 7.20 | 220 | 1,584.00 | Work related to remaining proof of claims for WMI and WMI Investment Corp's bankruptcy, including following up on proof of claims from local jurisdictions in WA & OR. Continued organizing documents related to various California audits of WMI and subsidiaries. Analyzed CA LLC returns for several subsidiaries of WMI to identify opportunities for refunds in response to a notice received from the FTB. |
| Fri | 6/5/2009 | 2.00 | 220 | 440.00 | Continued following up remaining proof of claims and made revisions to several previously drafted objections |
| Mon | 6/8/2009 | 7.10 | 220 | 1,562.00 | Work related to proof of claim received from the Colorado Department of Revenue for the bankruptcy of Washington Mutual, Inc. Researched the relevant statues and regulations regarding stock basis adjustments in the state of Oregon. Assisted in organizing our response to correspondence received for WMI from the IRS, New York City and California. |
| Tues | 6/9/2009 | 7.90 | 220 | 1,738.00 | Assisted in organizing our response to correspondence received for WMI from the state of California. Continued researching the relevant statues and regulations regarding stock basis adjustments in the state of Oregon. Work related to the April monthly operating report for WMI. Work related to correspondence received for WMI from the IRS regarding adjustments made to its federal return for tax year 2005. |
| Wed | 6/10/2009 | 8.10 | 220 | 1,782.00 | Assisted in responding to a notice received for WMI related to its recently filed California amended returns. Continued researching the relevant statues and regulations regarding stock basis adjustments in the state of Oregon. Work related to proof of claim received from the state of Ohio for the bankruptcy of Washington Mutual, Inc. |
| Thur | 6/11/2009 | 6.30 | 220 | 1,386.00 | Work related to recently received amended proof of claims submitted in the bankruptcy of Washington Mutual, Inc. |
| Fri | 6/12/2009 | 6.60 | 220 | 1,452.00 | Continued work related to recently received amended proof of claims submitted in the bankruptcy of Washington Mutual, Inc. Assisted in organizing our response to correspondence received for WMI & subs from Georgia and California. Assisted in responding to another notice received for WMI related to its recently filed California amended returns. |
| Mon | 6/15/2009 | 7.90 | 220 | 1,738.00 | Work related to the amended proof of claims received for WMI's bankruptcy including claims from TN, OR, CO and PA. Researched Oregon's adoption of the IRC regarding stock basis adjustments and the calculation of earnings and profits. Assisted in responding to notices received for WMI & subs including a notice from the state of New Jersey received for First Select Corporation. |
| Tues | 6/16/2009 | 6.90 | 220 | 1,518.00 | Continued researching Oregon's statues and regulations regarding stock basis adjustments and the calculation of earnings and profits |
| Wed | 6/17/2009 | 7.50 | 220 | 1,650.00 | Continued researching Oregon's statues and regulations regarding stock basis adjustments and the calculation of earnings and profits. Assisted in responding to a notice received for WMI from the IRS. Assisted in responding to a notice received from the state of New Jersey for a subsidiary of WMI that had previously merged out of existence. |
| Thur | 6/18/2009 | 3.60 | 220 | 792.00 | Assisted in responding to notices received for WMI & subs from the Minnesota DOR and the City of Seattle. |
| Fri | 6/19/2009 | 7.10 | 220 | 1,562.00 | Work related to WMI's monthly operating reports for March, April and May. Continued responding to notices received for WMI & subs from the Minnesota DOR and the City of Seattle. Continued researching Oregon's statues and regulations regarding stock basis adjustments and the calculation of earnings and profits. |
| Mon | 6/22/2009 | 11.60 | 220 | 2,552.00 | Assisted in organizing our response to correspondence received for WMI from the Washington Department of Revenue. Researched Oregon's statues and regulations regarding stock basis adjustments and the calculation of earnings and profits. Work related to the tax accounting spreadsheet prepared by KPMG which shows WMI's tax liability as a separate group. This work included confirming and referencing KPMG's data to the supporting workpapers. |
| Tues | 6/23/2009 | 11.10 | 220 | 2,442.00 | Continued work related to the tax accounting spreadsheet prepared by KPMG which shows WMI's tax liability as a separate group. This work included confirming and referencing KPMG's data to the supporting workpapers. Assisted in responding to a notice received for WMI & subs regarding a property tax payment made to Los Angeles County |
| Mon | 6/29/2009 | 8.30 | 220 | 1,826.00 | Work related to the tax accounting spreadsheet prepared by KPMG which shows WMI's tax liability as a separate group. This work included confirming and referencing KPMG's data to the supporting workpapers. Work related to Washington Mutual Inc.'s monthly operating reports for May. Assisted in responding to a notice received for WMI from the state of Colorado regarding an amended return that was filed. Researched Oregon's statues and regulations regarding stock basis adjustments and the calculation of earnings and profits. |
| Tues | 6/30/2009 | 9.00 | 220 | 1,980.00 | Assisted in organizing our response to correspondence received for WMI from the state of California. Continued work related to the tax accounting spreadsheet prepared by KPMG which shows WMI's tax liability as a separate group. This work included confirming and referencing KPMG's data to the supporting workpapers. |
| | | 137.80 | | $ 30,316.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 7.70 | $ 220 | $ 1,694.00 | Follow up on responses to WMI notices, update mail tracker, sending out reminder email. Gathering workpapers for prior year federal & state returns for preparation of current year federal and state returns. Discussion regarding WA POCs. Work related to remaining proof of claims. Assisted in filing CA amended returns. |
| Tues | 6/2/2009 | 6.80 | 220 | 1,496.00 | Work related to IL notice received, update mail tracker. Gathering information/documents for computation of Seattle pre and post petition exposure. Gathering workpapers for prior year federal & state returns for preparation of current year federal and state returns. |
| Wed | 6/3/2009 | 5.90 | 220 | 1,298.00 | Compute city of Seattle square footage tax due. Compute city of Seattle business license tax pre & post petition exposure. |
| Thur | 6/4/2009 | 6.80 | 220 | 1,496.00 | Work related to unclaimed property reporting for California. Compute city of Seattle business license tax pre & post petition exposure. |
| Fri | 6/5/2009 | 7.90 | 220 | 1,738.00 | Compute city of Seattle business license tax pre & post petition exposure. Discussions regarding limitation and remaining tax claims. Discussions regarding analysis of 69RS and 99R for purposes of determining appropriate CA calculation for 01-03. Follow up on proof of claim from WI. |
| Mon | 6/8/2009 | 7.90 | 220 | 1,738.00 | Follow up on responses to WMI notices, update mail tracker, sending out reminder email. Assisted in reviewing 98/99 WA B&O returns for purposes of computing City of Seattle tax exposure. Update OH objection memo. Research California's conformity to federal investment adjustment rules. |
| Tues | 6/9/2009 | 8.10 | 220 | 1,782.00 | Researching WA investment interest deduction rules. Further research City of Seattle Square footage tax rules. Updating April WA B&O computation with new information. Research California's conformity to federal investment adjustment rules and GA investment adjustment rules. |
| Wed | 6/10/2009 | 8.40 | 220 | 1,848.00 | Work related to notices received from various states, update mail tracker. Computing City of Seattle tax exposure due to investment interest deduction add-back. Reconcile WA B&O return with workbooks provided. Assisted in response to notice received form LA county. Called the county to verify information. |
| Thur | 6/11/2009 | 8.20 | 220 | 1,804.00 | Update mail tracker, work on notices received from NY and NJ. Computing May use tax due. Download and install unclaimed property reporting software. Start reconcile unclaimed property files obtained. Work related to responses to sate notices. Reconcile refund checks received with federal/state income tax receivable. |
| Fri | 6/12/2009 | 8.10 | 220 | 1,782.00 | Update unclaimed property list with owner information, start data input. Work on recently received amended proof of claims submitted. |
| Mon | 6/15/2009 | 9.70 | 220 | 2,134.00 | Follow up on responses due to WMI notices, update mail tracker, sending out reminder email. Gathering/organizing prior periods unclaimed property returns for preparation of current period unclaimed property returns. Assisted in updating New York IDR with new information. Work related to response to IL notice. Work related to the amended proof of claims received for WMI's bankruptcy. |
| Tues | 6/16/2009 | 8.10 | 220 | 1,782.00 | Update mail tracker. Further researched unclaimed property early reporting procedures in various states. Assisted in updating New York IDR with new information. Research CA basis adjustment rules. |
| Wed | 6/17/2009 | 6.90 | 220 | 1,518.00 | Work related to unclaimed property reporting. Prepare a list of states where negative report is due. Discussion about state return plan. Research CA basis adjustment rules. |
| Thur | 6/18/2009 | 3.80 | 220 | 836.00 | Review software systems in preparation for compliance project. Review prior year workpapers. Work on amended proof of claims received. |
| Fri | 6/19/2009 | 8.50 | 220 | 1,870.00 | Discussions regarding incremental claims. Continue work on amended proof of claims received. Update register. Research federal excess loss account and CA DISA rules. |
| Mon | 6/22/2009 | 11.50 | 220 | 2,530.00 | Follow up on responses to WMI notices, update mail tracker, sending out reminder email. Vertex federal tax software training in preparation for 2008 compliance, review Vertex training materials. Gathering information/document re: 2007 credit taken in various states. |
| Tues | 6/23/2009 | 10.70 | 220 | 2,354.00 | Vertex state tax software training for 2008 compliance. Gathering 2007 federal and state workpapers for preparation of 2008 returns. |
| Wed | 6/24/2009 | 11.60 | 220 | 2,552.00 | Gathering 2007 federal and state workpapers for preparation of 2008 returns. |
| Thur | 6/25/2009 | 10.30 | 220 | 2,266.00 | Gathering 2007 federal and state workpapers for preparation of 2008 returns. |
| Fri | 6/26/2009 | 8.40 | 220 | 1,848.00 | Work related to misc. notices received, update mail tracker. Work related to outstanding claims including phone conversations with various states' depts. |
| Mon | 6/29/2009 | 9.20 | 220 | 2,024.00 | Follow up on responses to WMI notices, update mail tracker, sending out reminder email. Revise 2008 4th quarter and 2009 1st quarter City of Seattle returns. Continue gathering information/document regarding 2007 states credit taken for preparation of 2008 returns. Update POC tracker. Revise objections letters to various states. Gathering/organize prior year unclaimed property returns for purpose of preparing current period filings. |
| Tues | 6/30/2009 | 7.60 | 220 | 1,672.00 | Revise unclaimed property reporting tracker, work related to refund claims received, update UP filing tracker. Meeting regarding POC projects. Work related to IL POC for 2003-2004 period. Work related to OH rejection letter. Update POC tracker. |
| | | **182.10** | | **$ 40,062.00** | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Moe**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 6/17/2009 | 6.50 | $ 220 | $ 1,430.00 | Office and workpapers preparation. |
| Thur | 6/18/2009 | 7.90 | 220 | 1,738.00 | Rollforward 2007 workpapers. |
| Fri | 6/19/2009 | 6.80 | 220 | 1,496.00 | Review G/L, Finish Rollforward from 2007, Begin information input and update. |
| Mon | 6/22/2009 | 8.80 | 220 | 1,936.00 | Training with Vertex software for use in 2008 Federal and State Compliance, 2007 Workpaper Rollforward for use in 2008 Federal Return. |
| Tues | 6/23/2009 | 10.00 | 220 | 2,200.00 | Training with Vertex software for use in 2008 Federal and State Compliance, Collection of 2007 Washington Mutual Inc. data for use with 2008 returns. |
| Wed | 6/24/2009 | 11.40 | 220 | 2,508.00 | Collection of 2007 data for use with the 2008 returns, Preparation of WMI and WMB data for comparison and use in 2008 returns. |
| Thur | 6/25/2009 | 10.40 | 220 | 2,288.00 | Collection of 2007 data for use with the 2008 returns, Preparation of WMI and WMB data for comparison and use in 2008 returns, Training on Federal tax compliance for relevant client companies. |
| Fri | 6/26/2009 | 7.50 | 220 | 1,650.00 | Preparation of WMI and WMB data for comparison and use in 2008 returns, Filling out schedules and workpapers for Federal Compliance in regards to WMI entities. |
| Mon | 6/29/2009 | 7.50 | 220 | 1,650.00 | Used information from prior weeks to work out schedules and support for assigned WMI LLCs, PSs and Corps; Researched and compiled a list of information necessary to complete the returns |
| Tues | 6/30/2009 | 7.50 | 220 | 1,650.00 | Continued work on schedules and support for WMI filings; continued compiling information required for filing; researched appropriate treatment of income from equity in subsidiaries and other Schedule M differences |
| | | 84.30 | | $ 18,546.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
Time Summary
Hilgers
Federal

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 1.30 | $ 220 | $ 286.00 | Reviewing NOL, Credit and FTI for WMI for years 2000-2007. |
| Wed | 6/3/2009 | 6.50 | 220 | 1,430.00 | Prepared NACI federal tax liability spreadsheets for years 2000-2006. |
| Thur | 6/4/2009 | 3.70 | 220 | 814.00 | Prepared NACI cash payment versus federal tax liability spreadsheets for years 2000-2006. |
| Mon | 6/8/2009 | 0.40 | 220 | 88.00 | NACI Analysis Change and Review. |
| Tues | 6/9/2009 | 2.40 | 220 | 528.00 | Laying out organization of T.Drive and obtaining files for TR. Assistance in preparation of IDR #61 & |
| Wed | 6/10/2009 | 1.20 | 220 | 264.00 | Preparation of IDR's received, along with gathering data for IDR. |
| Thur | 6/11/2009 | 1.60 | 220 | 352.00 | Preparation of NOL Carryback excel model. |
| Fri | 6/12/2009 | 5.20 | 220 | 1,144.00 | Preparation of NOL Carryback and research on NOL Carryback on Tax Credits. |
| Mon | 6/15/2009 | 1.20 | 220 | 264.00 | Preparation of NOL Carryback Spreadsheet. |
| Wed | 6/17/2009 | 8.10 | 220 | 1,782.00 | Made adjustments and changes to NOL Carryback Spreadsheet. Assistance with IDR #55, #61 and |
| Thur | 6/18/2009 | 8.20 | 220 | 1,804.00 | Rolling Forward Workpapers for 2008. Assistance with NOPAs #56, #58 and #59. |
| Fri | 6/19/2009 | 8.50 | 220 | 1,870.00 | Preparing tax return folders, prior year tax returns. Vertex training for tax returns. |
| Mon | 6/22/2009 | 9.30 | 220 | 2,046.00 | Vertex Software Training for WMI Tax Compliance. Rolling over WMI 2007 workpapers for 2008 WMI Tax Compliance. |
| Tues | 6/23/2009 | 12.30 | 220 | 2,706.00 | Vertex Software Training for WMI Tax Compliance. Reviewing and assembling prior year tax return workpapers for 2008 WMI Tax Compliance. Preparing and organizing IRS Transcripts received. |
| Wed | 6/24/2009 | 10.20 | 220 | 2,244.00 | Reviewing and assembling prior year tax return workpapers for 2008 WMI Tax Compliance. |
| Thur | 6/25/2009 | 8.80 | 220 | 1,936.00 | Reviewing and assembling prior year tax return workpapers for 2008 WMI Tax Compliance. |
| Fri | 6/26/2009 | 5.50 | 220 | 1,210.00 | Preparing 2008 Workpapers for WMI Tax Compliance from prior year workpapers. |
| Mon | 6/29/2009 | 7.80 | 220 | 1,716.00 | Assistance with preparation of IDR response #64, #65 and #67. Preparation of 2008 workpapers for 2008 WMI tax return including rollforwards, organizing and analyzing. |
| Tues | 6/30/2009 | 8.40 | 220 | 1,848.00 | Assistance with preparation of IDR response #66. Rollingforward and completing 2008 workpapers for 2008 WMI tax return. |
| | | 110.60 | | $ 24,332.00 | |

Confidential Draft                                    Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
Luong
Federal

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 6/2/2009 | 2.20 | $ 220 | $ 484.00 | Compiled data regarding the merger agreements for WMI. |
| Thur | 6/4/2009 | 0.30 | 220 | 66.00 | Review of merger data. |
| Mon | 6/8/2009 | 0.80 | 220 | 176.00 | Reviewed EY EP study for basis study. |
| Tues | 6/9/2009 | 6.20 | 220 | 1,364.00 | Completed basis template using information from EY EP study. Compared organizational charts with EY EP Study to accurately account for all subsidiaries through each year. |
| Wed | 6/10/2009 | 10.60 | 220 | 2,332.00 | Completed basis template using information from EY EP study. Compared organizational charts with EY EP Study to accurately account for all subsidiaries through each year. Reviewed documents for basis study. Conference calls. |
| Thur | 6/11/2009 | 14.60 | 220 | 3,212.00 | Completed basis template using information from EY EP study. Compared organizational charts with EY EP Study to accurately account for all subsidiaries through each year. Reviewed documents for basis study. |
| Fri | 6/12/2009 | 3.10 | 220 | 682.00 | Completed basis template. Reviewed for accuracy. |
| Mon | 6/15/2009 | 11.80 | 220 | 2,596.00 | Completed basis study template using EY EP study and materials given by WMI. |
| Tues | 6/16/2009 | 8.10 | 220 | 1,782.00 | Completed basis study template using EY EP study and materials given by WMI. Reviewed documents related to the NACI and VMMB mergers/acquisition. |
| Wed | 6/17/2009 | 9.10 | 220 | 2,002.00 | Research re: tax effect of mergers and acquisitions in a bank holing company context. Mapping of the NACI transactions from 1996 through 2007. Reviewed documents sent by the company's legal department regarding the company's mergers and acquisitions. |
| Thur | 6/18/2009 | 9.60 | 220 | 2,112.00 | Research re: triangular mergers; carryover basis in a statutory merger, basis with a 338(h)(10) election. Mapping of NACI transactions from 1996 through 2007. |
| Fri | 6/19/2009 | 8.60 | 220 | 1,892.00 | Basis template review. Research re: 338(h)(10) election basis. Mapping of NACI transactions. Review of transaction slides and transaction log. Conference calls. |
| Mon | 6/22/2009 | 7.40 | 220 | 1,628.00 | Vertex training session (1 of 2). And partnership research regarding implications of the transactions to simplify the organizational structure. Research re: recent federal tax claims cases. WaMu basis call with WMI and legal counsel. |
| Tues | 6/23/2009 | 7.80 | 220 | 1,716.00 | Vertex training session (2 of 2). Reviewed transaction logs, slides and looked at PLRs, IRC and regulations for guidance regarding partnership issues. |
| Wed | 6/24/2009 | 8.30 | 220 | 1,826.00 | Call re: partnership research and drafting of analysis. Drafting of analysis. Compared tax returns with EY basis study. Inventoried merger agreements received from client. |
| Thur | 6/25/2009 | 11.10 | 220 | 2,442.00 | Tying of the tax accounting documents to the KPMG documents, etc. |
| Fri | 6/26/2009 | 8.10 | 220 | 1,782.00 | Tying of the tax accounting documents to the KPMG documents, etc. |
| Mon | 6/29/2009 | 7.90 | 220 | 1,738.00 | Researched partnership and LLC statutes and regulations. Drafted memorandum re: partnership transactions that resulted in a LLC formation. |
| Tues | 6/30/2009 | 8.20 | 220 | 1,804.00 | Compiled data for the 2007 FY stock basis study. Compared the data to client provided |
| | | 143.80 | | $ 31,636.00 | |

Confidential Draft

Subject to Change



## ALVAREZ & MARSAL

100 Pine Street, Suite 900 ♦ San Francisco, CA 94111 ♦ Phone: 415.490.2300 ♦ Fax: 415.837.1684

July 22, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                83432 - 9
**Tax Summary**

SPECIAL SERVICES RENDERED
     By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees:       6/1 - 6/30/2009 | | | |
| **Tax (Pension Plan & Benefits)** | | | |
|    **Total Fees by Person** | | | |
|      Cumberland | 26.50 | $ 670 | $ 17,755.00 |
|      Spittell | 159.00 | 550 | 87,450.00 |
|      Bridges | 34.50 | 465 | 16,042.50 |
|      Friesen | 197.70 | 355 | 70,183.50 |
|      Temperley | 185.90 | 220 | 40,898.00 |
| | | | $ 232,329.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Cumberland**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 6/10/2009 | 7.00 | $ 670 | $ 4,690.00 | Hours Discuss and review claims processing. Review cases regarding change in control as provided by Weil and discuss. Review Change in Control lawsuit. |
| Thur | 6/11/2009 | 4.50 | 670 | 3,015.00 | Review emails on restricted stock questions and issues. Review memo on maximum qualified plan exposure and plan defect issue list. |
| Fri | 6/12/2009 | 5.00 | 670 | 3,350.00 | Review response to IDR regarding qualified plans. |
| Mon | 6/15/2009 | 3.00 | 670 | 2,010.00 | Review and discuss claims process. |
| Tues | 6/16/2009 | 1.00 | 670 | 670.00 | Review notice to participate on transfer of 401(K) plan. |
| Wed | 6/17/2009 | 2.00 | 670 | 1,340.00 | Review and discuss Pension plan valuation report. |
| Thur | 6/18/2009 | 2.00 | 670 | 1,340.00 | Review Pension plan funding contribution memo. |
| Fri | 6/19/2009 | 2.00 | 670 | 1,340.00 | Review Pension plan memo on allocation of 401(k) plan. |
| | | 26.50 | | $ 17,755.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 11.50 | $ 550 | $ 6,325.00 | Preparation of IRS IDR responses. Discussions re: IRS audit response information. Discussions re: IRS audit response information and review of written communications. Discussions re: Form 5500 information related to IRS audit request. Review of EHRO scope document and discussion re: disposition. Preparation of attachments for 401(k) Plan term sheet. Review of change in control materials. |
| Tues | 6/2/2009 | 10.00 | 550 | 5,500.00 | Weekly finance meeting. Discussions re: status of benefit claims process. Preparation for and participation in conf call re: 401(k) term sheet. Subsequent discussions re: follow up actions. Preparation of written guidance re: change in control issues and questions for A&M team. Preparation of request for services from Towers Perrin. Discussions w/plan actuary. Follow up on materials related to IRS IDR. Preparation of responses. |
| Wed | 6/3/2009 | 10.00 | 550 | 5,500.00 | Preparation for and participation in meeting to review benefits claims being processed for June omnibus filing. Preparation for and participation in conf call re: 401(k) plan term sheet. Follow up discussions re: issues related to 401(k) plan term sheet. Discussion re: estimated cost of re-computation of 401(k) plan accounts and gathering of other estimated cost information. Preparation for and participation in conf call re: status of EIP administration system. Gathering of materials related to change in control provisions in various agreements and plans for Weil. |
| Thur | 6/4/2009 | 7.50 | 550 | 4,125.00 | Preparation for and participation in meeting re: benefits claims. Discussions re: 401(k) plan term sheet materials. Follow up re: potential administrative costs. Follow up on OPEB benefits claims materials. Preparation of IRS IDR responses. Discussion re: IRS audit materials. |
| Fri | 6/5/2009 | 6.00 | 550 | 3,300.00 | Preparation for and participation in conf call. Review of benefits claims analysis materials. Review of IRS response materials. Upload of materials to web site. |
| Mon | 6/8/2009 | 6.50 | 550 | 3,575.00 | Review of 401(k) plan term sheet, review of various comments, preparation of revised drafts. Discussions re: issues related to term sheet. Preparation of list of disclosures for 401(k) plan. Review and analysis of 2006 Form 5500 reconciliation materials for IRS audit. |
| Tues | 6/9/2009 | 8.50 | 550 | 4,675.00 | Review and analysis of Weil email re: restricted stock awards and retirement vesting issues. Preparation of response. Preparation for and participation in conference call re: 401(k) plan term sheet. Preparation of term sheet materials. Discussions re: term sheet and WaMu medical plan. Review of benefits claims materials and meeting. Review of restricted stock materials and preparation of guidance. Preparation of maximum payment amount analysis for Creditors |
| Wed | 6/10/2009 | 11.50 | 550 | 6,325.00 | Prepare for and organize call to discuss indemnification issues related to 401(k) plan. Preparation for and participation in conf call re: 401(k) term sheet. Review of 401(k) proposed amendments, follow up on 401(k) plan materials. Meeting w/JPMC benefits group. Meeting to discuss record retention for 401(k) plan, pension plan, NQDC plans, and EIP. Meeting to discuss various outstanding benefits issues. Preparation of IRS materials for qualified plan audits. |
| Thur | 6/11/2009 | 15.50 | 550 | 8,525.00 | Review of several items in response to IRS IDRs for qualified plans. Preparation of response to IRS IDR for qualified plan audit. Follow up on materials and information necessary to complete IRS 401(k) plan audit. Review of proposed 401(k) plan Sixth Amendment, discussions. Review of change in control benefits claims materials for June Omnibus. Discussions re: benefits claims processing issues. |
| Fri | 6/12/2009 | 8.00 | 550 | 4,400.00 | Review and processing of change in control benefits claims for June Omnibus. Review of pension plan distribution correction materials. |
| Mon | 6/15/2009 | 5.00 | 550 | 2,750.00 | Review of retention bonus benefits proof of claims. Review of change in control benefits proof of claims. |
| Tues | 6/16/2009 | 8.00 | 550 | 4,400.00 | Review of Pension Plan asset analysis materials. Review of IRS Pension Plan reconciliation response. Discussions re: pension administration issues. Preparation for and participation in benefits claims meeting. Review of PBGC claims. Follow up on WaMu CAB administrative items. |
| Wed | 6/17/2009 | 11.50 | 550 | 6,325.00 | Follow up on EHRO correction project. Preparation for and participation in discussions re: status of Pension Plan assets. Discussions re: qualified plan benefits claims. Participation in finance meeting. Follow up on 401(k) Plan audit materials. Review of benefits claims materials. Discussions and review of EHRO materials regarding various pension plan issues. |

Subject to Change

Confidential Draft

Washington Mutual, Inc. (83432)
**Time Summary**
Spitell
Pension (CAB)

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 6/18/2009 | 11.00 | 550 | 6,050.00 | Follow up on various 401(k) Plan audit issues. Issuance of request for attorney confirmations. Discussions w/Moss Adams auditor. F/U on website access issues for auditors. Discussions re: notice issues for motion. Discussions re: communications materials for 401(k) Plan participants. Review of Towers Perrin actuarial funding report for WaMu Pension Plan. Discussions re: correction issues in WaMu Pension Plan. |
| Fri | 6/19/2009 | 9.50 | 550 | 5,225.00 | Preparation for and participation in claims call. Follow up on attorney confirmation letters for 401(K) Plan audit. Follow up on and assembly of DOL investigation materials for auditors of 401(k) Plan. Conf call re: Pension Plan. Review of draft financial statements for 401(k) plan audit. Review of employee communications materials for motion to transfer 401(k) plan. Review of EHRO plan scope document. |
| Sat | 6/20/2009 | 2.00 | 550 | 1,100.00 | Review of draft financial statements for 401(k) plan audit and provision of updates. Preparation of communications re: EHRO materials for pension plan. |
| Mon | 6/29/2009 | 8.00 | 550 | 4,400.00 | Review of WaMu 401(k) Plan representation letter and audited financial statements. Preparation for and participation in meeting re: 401(k) Plan financial audit issues. Follow up on various benefit plan issues including discussions and editing of representation letter. Discussions re: JPMC POC related to WaMu 401(k) Plan contributions. Preparation of WaMu 401(k) Plan amendment. Meeting to discuss status of benefit claims, prioritization of claims, and assignment of tasks. |
| Tues | 6/30/2009 | 9.00 | 550 | 4,950.00 | Preparation for and participation in conference call re: Dime Settlement discussions. Meeting re: status of various benefits claims. F/U on resultant action items. Review of IRS audit materials for 401(k) Plan and Pension Plan. Secure and provide information re: qualified plans to Creditors Committee. Preparation for and participation in discussions re: Dime Settlement agreement. Research re: retention bonus payments and employment status of various individuals. |
| | | 159.00 | | $ 87,450.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
Time Summary
Bridges
Pension (CAB)

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 7.40 | $ 465 | $ 3,441.00 | Draft memo re: CIC definition in CIC Agreement, Retention Bonus Agreements, ETRIP and Severance Plan. |
| Tues | 6/2/2009 | 4.10 | 465 | 1,906.50 | Change on control analysis and follow up. |
| Wed | 6/3/2009 | 3.10 | 465 | 1,441.50 | Continue drafting memo; review cases re: CIC and update memo accordingly. |
| Thur | 6/4/2009 | 2.30 | 465 | 1,069.50 | Review memo re: receivership affect on consolidated tax return. |
| Wed | 6/10/2009 | 0.50 | 465 | 232.50 | Begin working on summarizing nonqualified deferred compensation plans. |
| Thur | 6/11/2009 | 0.60 | 465 | 279.00 | Review correspondence re: 401(k) plan; begin drafting format of document for NQDC plan |
| Fri | 6/12/2009 | 1.90 | 465 | 883.50 | Begin printing NQDC Plan documentation for review; review correspondence re: 401(k) plan |
| Tues | 6/16/2009 | 0.60 | 465 | 279.00 | Review email correspondence re: benefit plans. |
| Wed | 6/17/2009 | 0.90 | 465 | 418.50 | Add individual to project room, address technical issues related to project room. |
| Thur | 6/18/2009 | 0.20 | 465 | 93.00 | Resolve technical issues re: project room. |
| Mon | 6/22/2009 | 2.20 | 465 | 1,023.00 | Review and follow up pertaining to NQDC plan data. |
| Tues | 6/23/2009 | 0.70 | 465 | 325.50 | Review and draft summary of the Capital Accumulation Plan of H.F. Ahmanson & Company |
| Wed | 6/24/2009 | 1.40 | 465 | 651.00 | Review and draft summary of the Contingent Deferred Compensation Plan of HF Ahmanson & Company |
| Thur | 6/25/2009 | 4.30 | 465 | 1,999.50 | Review and draft summaries for the Outside Directors' Elective Deferred Compensation Plan of HF Ahmanson & Company, the Elective Deferred Compensation Plan of H.F. Ahmanson & Company, and the Executive Life Insurance Plan of H.F. Ahmanson & Company |
| Fri | 6/26/2009 | 1.80 | 465 | 837.00 | Review and draft summary of the Benefit Restoration Plan of The Dime Savings Bank of New York, FSB; download and print additional documents pertaining to nonqualified deferred compensation plans sponsored by The Dime Savings Bank |
| Mon | 6/29/2009 | 2.50 | 465 | 1,162.50 | Review and summarize Retainer Continuation Plan for Independent Directors of The Dime Savings Bank of New York, FSB; begin reviewing Dime Bancorp, Inc. Supplemental Executive Retirement Plan; conference re: amendments needed for WaMu 401(k) Plan. |
|  |  | 34.50 |  | $ 16,042.50 |  |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 10.30 | $ 355 | $ 3,656.50 | Respond to plan document information request for Restructuring team. Update claims register based upon amended claims received. Discussions re: the plan liability determination methodology. Discussions re: the plan liability determination methodology. Follow up discussion re: July 2008 409A distributions from NQDC plans. Analysis of July 2008 409A distribution information received from K. Morrisson. Update the benefit claims liability determination methodology documentation per discussions. Update the benefit claims liability determination methodology documentation per discussions. |
| Tues | 6/2/2009 | 10.30 | 355 | 3,656.50 | Researched benefit plan book & records for blank claims submitted by claimants. Reviewed for accuracy the processed claims pertaining to Qualified Plans. Meeting re: 409A distribution questions. Meeting to provide claims processed to date. Meeting to discuss claims processing & claim determination questions. Discussion re: the denial of claim language to include on DCP, SERP & SERAP plan claim summaries. Draft language to include on DCP, SERP & SERAP plan claims summaries & claims register. |
| Wed | 6/3/2009 | 10.90 | 355 | 3,869.50 | Reviewed for accuracy the processed claims pertaining to Qualified Plans. Reviewed for accuracy the processed claims pertaining to the WMI DCP plan. Reviewed for accuracy the processed claims pertaining to the WMI SERP plan. Reviewed for accuracy the processed claims pertaining to the WMI SERAP plan. Mtg re: processed & reviewed claims documentation. Mtg re: Fidelity plan administration costs. Mtg re: reviewed claims (qualified plans, DCP, SERP & SERAP) and determination methodology. |
| Thur | 6/4/2009 | 8.50 | 355 | 3,017.50 | Review of WMI SERAP & qualified plans claims processed. Preparation and participation in meeting re: benefit claims methodology. Computation of individual claims filed versus benefit plans book & records, as requested by Restructuring team. |
| Fri | 6/5/2009 | 4.50 | 355 | 1,597.50 | Review and analysis of filed claim amounts versus benefit plans books & records. Discussion re: claims variance calculation. |
| Sun | 6/7/2009 | 1.20 | 355 | 426.00 | Prepare amendment variance analysis between books & records vs. claims filed for WMI NQDC & Legacy NQDC plans. |
| Mon | 6/8/2009 | 12.00 | 355 | 4,260.00 | Complete calculations for the amendment variance analysis between books & records vs. claims filed for WMI NQDC & Legacy NQDC plans. Follow up re: DCP & SERP distribution information request from Restructuring team. Review calculations and update materials for variance analysis per feedback from Restructuring team. Review claims processed by J. Temperley and have discussion to answer questions. Reconcile all participants in WMI NQDC & Legacy NQDC individuals that filed claim to our books & records for variance analysis. |
| Tues | 6/9/2009 | 13.80 | 355 | 4,899.00 | Prepare final draft of variance analysis. Research and analyze SERP distribution request from T. Truong. Mtg re: adjustments to be made to variance analysis. Compiling adjustments to variance analysis based upon R. Jain's comments. Preparation and participation in weekly claims status meeting. Review of questions processed by J. Temperley. Mtg re: claims processing questions. Research and reconcile H.F Ahmanson SERP & SSERP claims filed versus our books & records. |
| Wed | 6/10/2009 | 10.00 | 355 | 3,550.00 | Research HF Ahmanson SERP participants to see if they have o/s unliquidated claim. Mtgs w/R. Jain and updating the variance analysis as requested by Restructuring group. Review WMB CIC claims processed by J. Temperley. Review Qualified Plan claims and validate accuracy of binder to be sent to Restructuring team. CAB team mtg to discuss action items and status of claims. |
| Thur | 6/11/2009 | 10.00 | 355 | 3,550.00 | Review Qualified Plan claims, create table of contents and complete final review of binder. Review of WMB Change in Control claims. |
| Fri | 6/12/2009 | 6.00 | 355 | 2,130.00 | Review change in control & retention bonus claims. |
| Mon | 6/15/2009 | 10.00 | 355 | 3,550.00 | Review of WMB Change in Control proof of claims supporting documentation - Batch 1. Review WMB Change in Control claims register re: Batch 1. Review of WMB Change in Control proof of claims supporting documentation - Batch 2. Review WMB Change in Control claims register re: Batch 2. |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 6/16/2009 | 10.50 | 355 | 3,727.50 | Review of retention bonus payment proof of claims supporting documentation. Review of retention bonus claims register. Analyze claims matrix to identify potential categories of claims to include on next omnibus objection. Meeting to discuss status of claims and preparation for next omnibus objection. Identify amount of single-item claims that pertain to the dime kelp plan and research proof of claim example. Identify amount of single-item claims that pertain to the WaMu Severance Plan. |
| Wed | 6/17/2009 | 8.00 | 355 | 2,840.00 | Contacted attorney (Joanne Wills) representing Wells Fargo trustee claims to gather information and status. Identify amount of single-item claims that pertain to the Cash LTI Awards on the classification matrix. Prepare claim denial language for projected claims for next omnibus (SERAP, KELP & WaMu Severance Plan). Review miscellaneous categorized proof of claims. |
| Thur | 6/18/2009 | 5.50 | 355 | 1,952.50 | Summarize claim status and prepare action plan re: Pacific First Bank & Great Western Bank trust claims. Continue to classify unliquidated miscellaneous categorized claims. |
| Fri | 6/19/2009 | 7.00 | 355 | 2,485.00 | Detailed time & expense entry and time collection for CAB group; review analysis re: versions of Cash LTI Award proof of claims received. Prepare summary of claims activity. Update master benefit plan list with new plan information received. |
| Mon | 6/22/2009 | 8.30 | 355 | 2,946.50 | Review miscellaneous category of proof of claims. Classify miscellaneous proof of claims in the benefit claims classification matrix. Communications withe attorney representing the Wells Fargo trustee claims for Pacific First Bank & Great Western. |
| Tues | 6/23/2009 | 8.80 | 355 | 3,124.00 | Preparation for global claims reconciliation meeting. Participation in Global claims reconciliation meeting to report CAB progress. Review and further classify unliquidated miscellaneous proof of claims into the benefit claims classification matrix. Review and further classify liquidated miscellaneous proof of claims in the benefit claims classification matrix. Review and adjust classification of Director Fee & Expense claims from miscellaneous category. |
| Wed | 6/24/2009 | 8.20 | 355 | 2,911.00 | Review and adjust classification of HFA SELP claims from miscellaneous category. Review health and medical claims located in miscellaneous category and reclassify as necessary. Create new claims category in classification matrix for OPEB participants that received benefit via a change in control provision. Research for executory contracts in benefit claims matrix. |
| Thur | 6/25/2009 | 8.80 | 355 | 3,124.00 | Revise benefit claims classification matrix to include new claims categories identified per review of miscellaneous category. Revise claims summary reports to include new claims categories identified per review of miscellaneous category. Research legacy defined benefit plan summaries. |
| Fri | 6/26/2009 | 6.00 | 355 | 2,130.00 | Review summary analysis for Cash LTI Awards and research change in control provisions. Reconcile listing of 24 participants who were entitled to OPEB benefits via previous change in control agreements to claims matrix. |
| Mon | 6/29/2009 | 9.90 | 355 | 3,514.50 | Review Dime Key Employee Life Insurance Plan proof of claims to gather how many include Litigation Tracking Warrants included. Update the benefit claims classification matrix to include newly identified claims categories for summary report generation. Research the litigation tracking warrants included in the Dime Key Employee Life Insurance Plan proof of claims. Mtg re: weekly action plan and status of issues. Identify duplicate & amended proof of claims on the benefits claims classification matrix. |
| Tues | 6/30/2009 | 9.20 | 355 | 3,266.00 | Research and gather information to draft memo re: WMI SERAP claims. Meeting regarding DIME overpayment settlement pertaining to the WaMu Pension Plan. Meeting to discuss benefit claims status. Follow up discussion re: status of Wells Fargo / Great Western trustee claims. Research supporting documentation re: employment status (WMI vs WMB) via payroll records. Drafting of memo regarding WMI SERAP claim objection rationale. |
| | | 197.70 | | $ 70,183.50 | |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 6/1/2009 | 10.30 | $ 220 | $ 2,266.00 | Processing unique claims - WMI DCP, Processing unique claims - WMI SERP, Processing unique claims - WMI SERP, Processing unique claims - WMI SERAP. |
| Tues | 6/2/2009 | 11.30 | 220 | 2,486.00 | Processing unique claims - WMI SERAP, Processing unique claims - Qualified Plans. Meeting to discuss current claims status and future actions. Meeting to discuss unique claim processing issues for DCP, SERP, SERAP. Making the discussed modifications to claims that were unclear and/or had issues. |
| Wed | 6/3/2009 | 9.80 | 220 | 2,156.00 | Preparation of initial unique claim summaries & binder. Updating claims register with summary info. Updating unique claims summaries with standard denial language.  Processing unique claims - WMI SERAP. |
| Thur | 6/4/2009 | 6.00 | 220 | 1,320.00 | Processing unique claims - DIME KELP. Discussion about status and future actions for unique claims processing. Preparation of binder of WMB CIC summaries & update of register. WMB CIC |
| Fri | 6/5/2009 | 5.10 | 220 | 1,122.00 | Update WMB CIC summaries & register with new languages. Reconciling master plan WMB CIC list and claimants. Sort unique WMB CIC - unliquidated & make summaries. |
| Mon | 6/8/2009 | 9.30 | 220 | 2,046.00 | Sorting  unique retention claims within the claims matrix. Creating WMB CIC binders with POCs and summaries. |
| Tues | 6/9/2009 | 11.30 | 220 | 2,486.00 | Creating summaries for unique retention claims. Entering WMB CIC info into claims register. Printing retention bonus POCs for the binder. Identifying & eliminating priority duplicates and non-unique claims from processing list. |
| Wed | 6/10/2009 | 10.70 | 220 | 2,354.00 | Reviewing and removing Retention and CIC claims eliminated from initial processing batch. Updating Retention summaries with approved language and printing these for binders. Binder Cover preparation. Double checking completion and correct categorization of claims. Status meeting |
| Thur | 6/11/2009 | 6.00 | 220 | 1,320.00 | Processing and adding combo VMB CIC & Retention Bonus claims to binders. Making binders with IDRs and correspondence. Finalizing Qualified Plan Binder & its Table of Contents. Updating register with combo WMB CIC & Retention Bonus claims. Filling in matrix with allowance amounts |
| Fri | 6/12/2009 | 4.50 | 220 | 990.00 | Making summaries for claimants identified as WMI employees |
| Mon | 6/15/2009 | 9.30 | 220 | 2,046.00 | Creating DIME KELP summaries. Meeting regarding first binder deadline. Finalizing changes to CIC, Retention & Qualified Plan binders. |
| Tues | 6/16/2009 | 10.10 | 220 | 2,222.00 | Comparing Register and Matrix for completion of allowed amounts - $0. Consolidating Qualified Plan binders. Identifying subclaims in the matrix. Prep for meeting  about future claims processing. Meeting about future claims processing. Pulling Wells Fargo claims for review. |
| Wed | 6/17/2009 | 6.00 | 220 | 1,320.00 | Searching for OPEB 24 claimants and how they filed. Looking into Wells Fargo claims and how to obtain their fee invoices. Restricted stock calculations. |
| Thur | 6/18/2009 | 9.80 | 220 | 2,156.00 | Restricted stock calculations and historic stock prices. Reviewing Cash LTI Award Agreements. |
| Fri | 6/19/2009 | 5.00 | 220 | 1,100.00 | Reviewing Misc. Claims - Basis for claim not stated. |
| Mon | 6/22/2009 | 8.80 | 220 | 1,936.00 | Recategorizing misc claims and credits. Reviewing Misc. Claims - DIME related |
| Tues | 6/23/2009 | 9.30 | 220 | 2,046.00 | Recategorizing any misc. claims that have sufficient information - Liquidated. Expense report - cancellations and credits. Recategorizing any misc. claims that have sufficient information - Liquidated. Discussions about liquidated misc. claims. Recategorizing any misc. claims that have sufficient information - Unliquidated |
| Wed | 6/24/2009 | 10.00 | 220 | 2,200.00 | Recategorizing any misc. claims that have sufficient information - Unliquidated. Identifying pension claimants in the matrix and comparing them to the recent pension list |
| Thur | 6/25/2009 | 8.80 | 220 | 1,936.00 | Creating DIME KELP summaries. Identifying & Creating WaMu Severance Plan Summaries. |
| Fri | 6/26/2009 | 4.30 | 220 | 946.00 | Creating Cash LTI Summaries. Marking POCs in the Matrix as processed if a summary has been created. |
| Mon | 6/29/2009 | 10.40 | 220 | 2,288.00 | Marking POCs in the Matrix as processed if a summary has been created. Status meeting regarding future work plans. |
| Tues | 6/30/2009 | 9.80 | 220 | 2,156.00 | Marking POCs in the Matrix as processed if a summary has been created. Comparison of Omnibus eliminations to matrix. Reading & Creating summaries for WaMu Plans (SERP, SERAP, DCP, ETRIP).Identification of WMI Pre-petitioned officers in the matrix. |
| | | 185.90 | | $ 40,898.00 | |

Confidential Draft

Subject to Change