

August 21, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA  98101

Dear Robert:

Please find attached Alvarez & Marsal's invoice for professional services rendered to
Washington Mutual, Inc. for the period July 1 - July 31, 2009.  Per the terms
of our engagement letter, payment is due upon receipt.

Please let me know if you have any questions regarding this invoice.  We appreciate
the opportunity to be of service to you.

Sincerely,

Bill Kosturos



**ALVAREZ & MARSAL**

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

August 21, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**         83432 - 10

SPECIAL SERVICES RENDERED
        By Alvarez & Marsal

|  | Total |
|---|---|
| Fees:        7/1 - 7/31/2009 | |
| Restructuring | $    673,729.75 |
| DAF (Litigation) | 501,465.00 |
| Tax (Federal, State & Local) | 907,588.50 |
| Tax (Compliance) | 620,315.75 |
| Tax (Pension Plan & Benefits) | 152,015.50 |
| Total Fees: | $ 2,855,114.50 |
| Out-of-Pocket Expenses: | $    146,958.41 |
| **TOTAL DUE:** | $ 3,002,072.91 |

<u>Note:</u>
Detail by person provided on separate pages.

Atlanta ◆ Austin ◆ Chicago ◆ Dallas ◆ Houston ◆ Los Angeles ◆ New York ◆ Phoenix ◆ San Francisco
London ◆ Paris ◆ Hong Kong



ALVAREZ & MARSAL

100 Pine Street, Suite 900 ◆ San Francisco, CA  94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

**Expense Detail
Period Covering
7/1 - 7/31/2009**

| | | |
|---|---|---:|
| Airfare | $ | 56,964.96 |
| Ground Transportation | | 15,285.95 |
| Meals | | 18,041.89 |
| Hotel | | 55,296.63 |
| Telecom | | 830.27 |
| Miscellaneous | | 538.71 |
| Total Out-of-Pocket Expenses | $ | 146,958.41 |



August 21, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**　　　　　　　　**83432 - 10**

SPECIAL SERVICES RENDERED
　　　By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 7/1 - 7/31/2009 | | | |
| **Restructuring** | | | | |
| Kosturos | | 117.00 | $    695 | $    81,315.00 |
| Maciel | | 168.60 | 540 | 91,044.00 |
| Wells | | 165.00 | 530 | 87,450.00 |
| Goulding | | 163.90 | 530 | 86,867.00 |
| Jain | | 185.50 | 475 | 88,112.50 |
| Western | | 2.10 | 475 | 997.50 |
| Arko | | 187.75 | 425 | 79,793.75 |
| Fisher | | 214.00 | 425 | 90,950.00 |
| Truong | | 192.00 | 350 | 67,200.00 |
| | | | | $    673,729.75 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kosturos**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/1/2009 | 4.00 | $ 695 | $ 2,780.00 | Review of tax accounting project and discussion. Review of various legal filings. |
| Thur | 7/2/2009 | 3.00 | 695 | 2,085.00 | Call with UCC. Review of PR strategy. Review of legal filings. |
| Fri | 7/3/2009 | 2.50 | 695 | 1,737.50 | Review of recovery analysis, Update call with management. Review of legal filings |
| Mon | 7/6/2009 | 3.50 | 695 | 2,432.50 | Review of HR issues and follow up.  Review and follow up pertaining to asset sales. |
| Tues | 7/7/2009 | 5.50 | 695 | 3,822.50 | Review and follow up pertaining to the 401k settlement and IAA issues. Review and comment on various legal filings. Finance meeting, review of solvency analysis. |
| Wed | 7/8/2009 | 6.50 | 695 | 4,517.50 | Review plan of reorganization issues list.  Review and follow up pertaining to tax issues. Review of solvency analysis. |
| Thur | 7/9/2009 | 5.50 | 695 | 3,822.50 | WMI board meeting. Review of the recovery analysis.  BOLI/COLI review and follow up. |
| Fri | 7/10/2009 | 2.50 | 695 | 1,737.50 | Calls with management. Discussions with creditors. Review of tax issues. |
| Mon | 7/13/2009 | 4.50 | 695 | 3,127.50 | Review and follow up pertaining to the 401k settlement.  Sub unwind review and follow up. Review of legal filings. |
| Tues | 7/14/2009 | 10.50 | 695 | 7,297.50 | Various meetings in Seattle, claims review, finance meeting, UCC meeting, recovery analysis. |
| Wed | 7/15/2009 | 9.00 | 695 | 6,255.00 | Litigation update and review, insurance company updates, sub review and solvency update. |
| Thur | 7/16/2009 | 3.50 | 695 | 2,432.50 | Review of HR issues and follow up.  BOLI/COLI review and follow up. Review of solvency analysis. |
| Fri | 7/17/2009 | 5.50 | 695 | 3,822.50 | Review plan of reorganization issues list.  Review and follow up pertaining to tax issues.  UCC call. |
| Mon | 7/20/2009 | 4.50 | 695 | 3,127.50 | Call with UCC tax advisors, review of legal filings. |
| Tues | 7/21/2009 | 2.50 | 695 | 1,737.50 | Review and follow up pertaining to litigation status and strategy.  Weekly finance meeting. |
| Wed | 7/22/2009 | 4.50 | 695 | 3,127.50 | Call with White & Case group re: 401k settlement.  Review and follow up pertaining to large claims. |
| Thur | 7/23/2009 | 6.00 | 695 | 4,170.00 | Preparation for UCC meeting.  WMI board meeting, BOLI/COLI review and follow up. |
| Fri | 7/24/2009 | 2.50 | 695 | 1,737.50 | Review and follow up pertaining to the recovery analysis.  UCC call |
| Mon | 7/27/2009 | 2.50 | 695 | 1,737.50 | Preparation for UCC meeting.  Review and follow up pertaining to IAA issues. |
| Tues | 7/28/2009 | 9.50 | 695 | 6,602.50 | Review of HR issues and follow up.  Preparation for UCC meeting.  Review and follow up pertaining to tax issues. Meet with Weil and management to prepare for UCC meeting. |
| Wed | 7/29/2009 | 10.50 | 695 | 7,297.50 | Review plan of reorganization issues list.  UCC meeting and follow up.Meet re: tax issues. |
| Thur | 7/30/2009 | 4.00 | 695 | 2,780.00 | Review and follow up pertaining to litigation status and strategy.  Review and follow up pertaining to large claims. Review of solvency analysis. |
| Fri | 7/31/2009 | 4.50 | 695 | 3,127.50 | Staffing review and follow up.  Review and follow up pertaining to asset sales. UCC Call.  Review of legal |
| | | 117.00 | | $  81,315.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Maciel**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|------|-----------|--------|------|-------------|-------------|
| Tues | 7/7/2009 | 3.00 | 540 | 1,620.00 | Worked on IAA extension and discovery issues. |
| Wed | 7/8/2009 | 10.60 | 540 | 5,724.00 | Tax accounting updates.  Administrative updates on all issues. |
| Thur | 7/9/2009 | 11.20 | 540 | 6,048.00 | Detailed tax investigation. June close review. |
| Fri | 7/10/2009 | 4.10 | 540 | 2,214.00 | June close review.  Litigation updates. |
| Mon | 7/13/2009 | 10.10 | 540 | 5,454.00 | Close review.  Tax accounting updates and conclusions |
| Tues | 7/14/2009 | 9.50 | 540 | 5,130.00 | All-hands Update meetings on all issues |
| Wed | 7/15/2009 | 9.50 | 540 | 5,130.00 | all-hands Update meetings on all issues |
| Thur | 7/16/2009 | 11.00 | 540 | 5,940.00 | Tax accounting update.  Contracts review.  MOR review |
| Fri | 7/17/2009 | 4.80 | 540 | 2,592.00 | Go-forward plan kick-off.  UCC presentation review |
| Mon | 7/20/2009 | 12.30 | 540 | 6,642.00 | Tax accounting update to UCC professionals and follow up. Case administration.  Benefits discussions an |
| Tues | 7/21/2009 | 13.50 | 540 | 7,290.00 | Tax accounting analyses and summary. |
| Wed | 7/22/2009 | 14.40 | 540 | 7,776.00 | Preparation for the UCC presentation.  Tax review. |
| Thur | 7/23/2009 | 7.20 | 540 | 3,888.00 | Board meeting.  Preliminary draft review of tax acctg for UCC meeting |
| Fri | 7/24/2009 | 4.80 | 540 | 2,592.00 | Revising drafts of UCC presentation.  Professionals meeting.  Tax review |
| Mon | 7/27/2009 | 8.30 | 540 | 4,482.00 | worked on final UCC presentation, review and preparation |
| Tues | 7/28/2009 | 6.80 | 540 | 3,672.00 | UCC presentation.  Review of tax accounting workpapers. |
| Wed | 7/29/2009 | 13.50 | 540 | 7,290.00 | UCC meeting.  Creditors meeting. Discussion of tax attributes for POR.  Follow up actions. |
| Thur | 7/30/2009 | 7.80 | 540 | 4,212.00 | Cash turnover actions.  Assist in building support.  Tax follow up. |
| Fri | 7/31/2009 | 6.20 | 540 | 3,348.00 | Creditor committee follow up.  Prep for July close.  Miscellaneous issues |
| | | 168.60 | | $ 91,044.00 | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 9.30 | $ 530 | $ 4,929.00 | Reviewed/edited most recent recovery analysis; updated plan of reorganization issues list; continued review of large claims; discussed ongoing issues with the medical plan and pension plan |
| Thur | 7/2/2009 | 9.50 | 530 | 5,035.00 | Weekly professionals call; status call to discuss plan issues and litigation strategy; review of interim intellectual property report; continued review of large claims |
| Mon | 7/6/2009 | 10.50 | 530 | 5,565.00 | Call to discuss bids for Wind Power JV; Reviewed WMI employment agreements; revisited outstanding issues on the pension plan; prepared materials and agenda for internal status call; worked through various HR issues; reviewed interim IP report |
| Tues | 7/7/2009 | 9.70 | 530 | 5,141.00 | Internal status call to discuss a variety of plan issues; reviewed weekly cash flow for last week; bi-weekly claims meeting; continued review of intellectual property interim report; followed up on status of moving funds to Wells Capital |
| Wed | 7/8/2009 | 10.30 | 530 | 5,459.00 | Call to discuss bids for Wind Power JV; Weekly Finance Meeting; Review of draft of CONSOR report; Call with CONSOR to discuss report and status; ongoing review of claims; review and approval of weekly check run |
| Thur | 7/9/2009 | 10.70 | 530 | 5,671.00 | Meeting of the Operations Committee of the Board; reviewed/edited the joint status report for the Buus litigation; scheduled meetings for next week to discuss a variety of issues; finalized review of CONSOR's interim report; finalized movement of funds to Wells Capital and discussed investment options with Wells Capital; reviewed current cash flow forecast |
| Fri | 7/10/2009 | 6.60 | 530 | 3,498.00 | Finalized new cash flow forecast; weekly FTI/Akin call; finalized meeting schedule for next week; reviewed historical cash flow |
| Mon | 7/13/2009 | 10.10 | 530 | 5,353.00 | Call to discuss JPMC wind power joint venture; WMI team meeting; call with Fried Frank to discuss 401k settlement; discussed pension plan engagement letter; prepared for claims status meeting; prepared for status meetings on Tuesday and Wednesday |
| Tues | 7/14/2009 | 9.80 | 530 | 5,194.00 | Weekly status call; weekly finance meeting; internal claims status meeting discussion; discussion of potential plan of reorganization options; preparation for UCC meeting on 7/29; review of open issues related to the pension plan and 401k; review of the current recovery analysis |
| Wed | 7/15/2009 | 9.90 | 530 | 5,247.00 | Meetings to discuss litigation status and strategy, status of insurance subsidiaries, BOLI/COLI issues, update on the USAO investigation, and review of the solvency analysis; Meeting with FTI to discuss claims; reviewed and approved disbursements for the week |
| Thur | 7/16/2009 | 10.20 | 530 | 5,406.00 | Status meeting with JPMC on pension plan, 401k, medical plan; prepared for meeting to discuss reorganization options; discussion with CP Energy on the Wind Power JV sale; review of LOIs and prepared a status update related to the potential Wind Power JV sale; ongoing discussions regarding the pension plan |
| Fri | 7/17/2009 | 7.40 | 530 | 3,922.00 | WMI call to discuss potential reorganization options; Weekly status call with FTI/Akin; discussion regarding 401k settlement; reviewed WMI Investment Corp history and reviewed transaction details |
| Sat | 7/18/2009 | 0.70 | 530 | 371.00 | Organized information related to the 401k settlement; reviewed LOIs on Wind Power JV sale |
| Sun | 7/19/2009 | 1.10 | 530 | 583.00 | Reviewed information related to potential Plan of Reorganization options; reviewed emails and got organized for the upcoming week; continued organizing information for 401k settlement hearing |
| Mon | 7/20/2009 | 10.70 | 530 | 5,671.00 | Set up and organized data room for Ed Gillespie and associates; discussed next steps in evaluating plan of reorg options; reviewed open issues on pension plan; evaluated investment options |
| Tues | 7/21/2009 | 11.50 | 530 | 6,095.00 | Reviewed last week's cash flow; weekly bankruptcy issues call; weekly finance meeting; call to discuss investment options; claims reconciliation meeting; meeting to discuss pension plan administration |
| Wed | 7/22/2009 | 10.30 | 530 | 5,459.00 | Discussion with noteholders on objection to 401k settlement; discussion with Goldman on LOI on Wind Power JV; discussion of intellectual property report; weekly disbursements meeting; review of pension plan audit issues; discussion of pension plan transition items |
| Thur | 7/23/2009 | 9.80 | 530 | 5,194.00 | Attended board meeting; discussed current status of intellectual property valuation; call to discuss renewing the D&O policy; reviewed/edited presentation for next week's meeting with the UCC; |
| Fri | 7/24/2009 | 0.60 | 530 | 318.00 | Reviewed emails and answered a few questions related to the 7/27 hearing |
| Mon | 7/27/2009 | 1.10 | 530 | 583.00 | Reviewed and responded to emails on various topics; reviewed and approved disbursements |
| Tues | 7/28/2009 | 1.00 | 530 | 530.00 | Approved disbursements and expense reports; reviewed and responded to emails on various |
| Wed | 7/29/2009 | 1.20 | 530 | 636.00 | Reviewed and responded to emails on various topics; reviewed and edit the proposed LOI related to the Wind Power JV |
| Thur | 7/30/2009 | 1.30 | 530 | 689.00 | Reviewed and responded to emails on various topics; |
| Fri | 7/31/2009 | 0.60 | 530 | 318.00 | Reviewed and responded to emails various topics; |
| | | 163.90 | | $ 86,867.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Wells**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 10.80 | $ 530 | $ 5,724.00 | Work on initial SA presentation; Revise Timeline of Events for Liquidity/General; Understand Liquidity thresholds |
| Thur | 7/2/2009 | 10.50 | 530 | 5,565.00 | FTI Document request coordination/review; Review/Append SA presentation as necessary; Discussion w/ Quinn re: SA; FTI Update Call |
| Fri | 7/3/2009 | 6.90 | 530 | 3,657.00 | Review SA Presentation/Update accordingly |
| Sat | 7/4/2009 | 4.80 | 530 | 2,544.00 | Finalize SA Analysis |
| Sun | 7/5/2009 | 8.70 | 530 | 4,611.00 | WMMRC/Marion Accounting Entries for June 2009; Finalize SA Analysis |
| Tues | 7/7/2009 | 1.60 | 530 | 848.00 | Review/approve Marsh invoices (Marion/WMMRC); Follow up on email correspondence |
| Thur | 7/9/2009 | 0.80 | 530 | 424.00 | Followup on email correspondence: WMMRC/Marion |
| Mon | 7/13/2009 | 4.70 | 530 | 2,491.00 | Update WMMRC Cash Flows/Capital Requirements for April/May cessions |
| Tues | 7/14/2009 | 5.80 | 530 | 3,074.00 | Create Summary presentations for BOLI/COLI and Insurance Company for Mgmt Review |
| Wed | 7/15/2009 | 10.50 | 530 | 5,565.00 | Internal Discussion with WMI/Team re: WMMRC; Marion; BOLI/COLI; SA; Review of BOLI proposals |
| Thur | 7/16/2009 | 10.30 | 530 | 5,459.00 | Discussion with FTI re: SA Analysis; Review WMI Comments on SA; Execute Amendments re: WMMRC |
| Fri | 7/17/2009 | 4.20 | 530 | 2,226.00 | FTI Update Call; Review BOLI/COLI Bid proposals; Update/Send information to FTI re: WMMRC/MARION and BOLI/COLI; arrange meeting |
| Mon | 7/20/2009 | 8.70 | 530 | 4,611.00 | Review BOLI/COLI proposal; Assurant Commutation Agreement |
| Tues | 7/21/2009 | 11.10 | 530 | 5,883.00 | BK Working Group Call; Finance Meeting; Review Marion/WMMRC contracts with C. Carl; Treasury Discussion; Intercompany Summaries |
| Wed | 7/22/2009 | 10.30 | 530 | 5,459.00 | Intercompany Analysis; UCC Presentation Write-up/Review; BOLI/COLI Analysis; Respond to J. Alix Questions re: WMMRC/BOLI |
| Thur | 7/23/2009 | 7.80 | 530 | 4,134.00 | SA Discussion with C. Smith re: changes |
| Fri | 7/24/2009 | 6.30 | 530 | 3,339.00 | FTI Update Call; Discussion w/FTI Re: BOLI; PacLife BOLI Analysis; Discussion with Quinn re: SA report |
| Mon | 7/27/2009 | 9.10 | 530 | 4,823.00 | Update UCC Slides; BOLI Sale Summary; Coordinate info requests to FTI re: BOLI; Genworth withdrawal |
| Tues | 7/28/2009 | 9.60 | 530 | 5,088.00 | Update WMMRC Cash Flows for 03/31 Milliman/06/09 cessions; Radian Call re: commutation |
| Wed | 7/29/2009 | 9.80 | 530 | 5,194.00 | Review Surety Bond Issue and JPMC claim; Marion June Acctg entries/Recon; JPMC response review/comment |
| Thur | 7/30/2009 | 9.30 | 530 | 4,929.00 | Milliman Meeting to review 03/09 Analytics/State of Industry; contact Weil re: Safeco issue |
| Fri | 7/31/2009 | 3.40 | 530 | 1,802.00 | FTI Update Call; respond to FTI requests re: BOLI; SA Report Review |
| | | 165.00 | | $ 87,450.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Jain**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|------|-----------|--------|-------|------------|-------------|
| Wed | 7/1/2009 | 11.50 | $ 475 | $ 5,462.50 | WMI balance sheet review; Claims review related to Visa Strategic Partnership Agreement; Interest calculation for guarantee claims; Employment agreement consolidation. |
| Thur | 7/2/2009 | 5.00 | 475 | 2,375.00 | Claims follow-up - Letters of credit, Visa, Recourse claims with regards to HF Ahmanson, Indenture Trustee |
| Mon | 7/6/2009 | 11.50 | 475 | 5,462.50 | CCB Guarantee discussion; D&O policy renewal review; Discussions with Freddie and Fannie regarding recourse. |
| Tues | 7/7/2009 | 11.00 | 475 | 5,225.00 | June subsidiary MOR closing entries; MOR subsidiary review; June professional fee accrual entry. |
| Wed | 7/8/2009 | 11.00 | 475 | 5,225.00 | Weekly finance meeting; Subsidiary pass 1 meeting; JPM claims resolution on letters of credit. |
| Thur | 7/9/2009 | 9.50 | 475 | 4,512.50 | Ahmanson Development Inc. structural warranty claim review; JMI engagement letter discussion. |
| Fri | 7/10/2009 | 2.00 | 475 | 950.00 | Indenture trustee OID discussions. |
| Mon | 7/13/2009 | 11.50 | 475 | 5,462.50 | Indenture trustee OID discussions; B767 aviation broker engagement letter drafting; Legal retention for ADI claim. |
| Tues | 7/14/2009 | 10.50 | 475 | 4,987.50 | D&O policy insurance renewal; Indenture trustee ratable vs. constant rate analysis; Weekly finance meeting. |
| Wed | 7/15/2009 | 11.00 | 475 | 5,225.00 | JMI engagement letter review; 1031 Exchange asset sale kick-off; 1031 E&O policy search; ADI SCM lawsuit discussion. |
| Thur | 7/16/2009 | 7.50 | 475 | 3,562.50 | 1031 asset sale; AOC owned loan servicing lawsuit; Discussion with Zurich on ADI lawsuit. |
| Fri | 7/17/2009 | 4.00 | 475 | 1,900.00 | Indenture trustee OID discussions; Discussion on D&O policy renewal; B767 lease review. |
| Mon | 7/20/2009 | 10.50 | 475 | 4,987.50 | Discussions with 1031 Exchange asset buyers; Coordination with JPM to remit ADI materials to Zurich; JMI engagement letter discussion. |
| Tues | 7/21/2009 | 11.75 | 475 | 5,581.25 | Weekly finance meeting; Claims reconciliation meeting; Legacy D&O insurance prepaid balance review. |
| Wed | 7/22/2009 | 10.00 | 475 | 4,750.00 | Indenture trustee claim discussions; BKK Landfill environmental review; Aleris car date notice |
| Thur | 7/23/2009 | 6.50 | 475 | 3,087.50 | D&O expense coverage discussion; Baker class action lawsuit update; |
| Fri | 7/24/2009 | 5.25 | 475 | 2,493.75 | Meeting with aviation broker; JMI engagement letter final review and negotiation; Zurich insurance carrier coverage support. |
| Sun | 7/26/2009 | 2.50 | 475 | 1,187.50 | Pereira claim affidavit review and signing. |
| Mon | 7/27/2009 | 12.50 | 475 | 5,937.50 | Discussion with XL on D&O Policy pricing; JMI engagement letter review; Discussion with Lorber on fees, retainer letter and Zurich. |
| Tues | 7/28/2009 | 11.00 | 475 | 5,225.00 | Edits to JMI engagement letter; Review of FAA counsel B767 lien memorandum. |
| Wed | 7/29/2009 | 3.50 | 475 | 1,662.50 | 1031 Exchange asset sale calls with Premier Exchange, Chicago Deferred Exchange. |
| Thur | 7/30/2009 | 2.50 | 475 | 1,187.50 | 1031 Exchange asset sale call with Vista Exchange;  D&O policy discussions. |
| Fri | 7/31/2009 | 3.50 | 475 | 1,662.50 | 1031 Exchange bid review and negotiations. |
| | | 185.50 | | $ 88,112.50 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Western**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/15/2009 | 2.10 | $ 475 | $ 997.50 | Reviewed WaMu 1031 asset list for sale and made adjustments as needed. Analyzed potential interested parties in acquiring the assets. |
| | | 2.10 | | $ 997.50 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Arko**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 10.25 | $ 425 | $ 4,356.25 | Execulory contract call and follow up.  Wavelink sale meeting and follow up.  Review of weekly claims update from KCC. |
| Thur | 7/2/2009 | 9.50 | 425 | 4,037.50 | Wind power sale review and follow up.  UCC claims question and follow up.  Wavelink sale questions and follow up. |
| Fri | 7/3/2009 | 1.50 | 425 | 637.50 | Call and follow up pertaining to Omni objection responses. |
| Mon | 7/6/2009 | 9.75 | 425 | 4,143.75 | State of Washington claims call and follow up.  Wind power sale meeting and follow up.  Review and process trade claims. |
| Tues | 7/7/2009 | 9.50 | 425 | 4,037.50 | Claims reconciliation call and follow up.  Wind power sale process questions and follow up.  UCC claims questions and follow up. |
| Wed | 7/8/2009 | 10.25 | 425 | 4,356.25 | Execulory contract call and follow up.  Finance meeting and follow up.  AT&T claims call and follow up.  Review of weekly claims update from KCC. |
| Thur | 7/9/2009 | 8.75 | 425 | 3,718.75 | Aleris claim call and follow up.  Claims reports - analysis and updates.  Claims objection schedule review and update. |
| Fri | 7/10/2009 | 4.50 | 425 | 1,912.50 | Siemens claim review and follow up.  Wind power sale follow up. |
| Mon | 7/13/2009 | 10.75 | 425 | 4,568.75 | Preparation and materials for internal claims meeting.  Safeharbor claim follow up.  Wavelink sale follow up.  Employee claims meeting and follow up. |
| Tues | 7/14/2009 | 9.50 | 425 | 4,037.50 | Finance meeting and follow up.  Preparation and materials for UCC claims call.  Internal claims meeting and follow up. |
| Wed | 7/15/2009 | 10.50 | 425 | 4,462.50 | Execulory contract call and follow up.  Review of weekly claims update from KCC.  UCC claims call and follow up. |
| Thur | 7/16/2009 | 9.25 | 425 | 3,931.25 | Wind power sale call and follow up.  Claims omni objections review and follow up. |
| Fri | 7/17/2009 | 2.50 | 425 | 1,062.50 | Review of Courier Solutions objection response.  Employee claims call and follow up |
| Mon | 7/20/2009 | 9.50 | 425 | 4,037.50 | Follow up pertaining to Courier Solutions objection response.  Claims omni objections review and follow up. |
| Tues | 7/21/2009 | 13.00 | 425 | 5,525.00 | Claims reconciliation call and follow up.  Finance meeting and follow up.  Claims omni objections review and follow up.  Review and follow up pertaining to declaration |
| Wed | 7/22/2009 | 9.25 | 425 | 3,931.25 | Review of weekly claims update from KCC.  Claims omni objections review and follow up.  Follow up pertaining to declaration. |
| Thur | 7/23/2009 | 4.00 | 425 | 1,700.00 | KCC claims follow up.  Retention agreements review and follow up.  Aleris claim call and follow up |
| Fri | 7/24/2009 | 1.25 | 425 | 531.25 | Claims objection response and follow up.  UCC question and follow up. |
| Mon | 7/27/2009 | 9.75 | 425 | 4,143.75 | Claims hearing.  Claims reports - analysis and updates. |
| Tues | 7/28/2009 | 9.25 | 425 | 3,931.25 | Benefits claims call and follow up.  Follow up pertaining to claims hearing |
| Wed | 7/29/2009 | 10.50 | 425 | 4,462.50 | Creditors Committees meetings and follow up. |
| Thur | 7/30/2009 | 8.50 | 425 | 3,612.50 | Execulory contract call and follow up.  Review of weekly claims update from KCC |
| Fri | 7/31/2009 | 6.25 | 425 | 2,656.25 | Aleris claim call and follow up. |
| | | 187.75 | | $ 79,793.75 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Fisher**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 18.50 | $ 425 | $ 7,862.50 | Draft sections in summary; review historical liquidity forecasts; draft CDS comparison |
| Thur | 7/2/2009 | 14.80 | 425 | 6,290.00 | Revise analysis in summary; update call with counsel; coordinate materials to creditor advisor |
| Fri | 7/3/2009 | 3.30 | 425 | 1,402.50 | Edit summary materials |
| Mon | 7/6/2009 | 11.50 | 425 | 4,887.50 | Edit summary; review reconciliation back-up for historical filings; collect financial forecasts |
| Tues | 7/7/2009 | 9.80 | 425 | 4,165.00 | Coordinate additional materials to creditor advisor; discussion with legal; status discussion on systems |
| Wed | 7/8/2009 | 10.00 | 425 | 4,250.00 | Finance meeting; coordinate additional materials to creditor advisor; collect market data |
| Thur | 7/9/2009 | 10.30 | 425 | 4,377.50 | Discussions on reconciliation back-up for historical filings; review variance analyses |
| Fri | 7/10/2009 | 4.50 | 425 | 1,912.50 | Coordinate additional materials to creditor advisor; incorporate additional data into model |
| Sun | 7/12/2009 | 1.20 | 425 | 510.00 | Review collected materials; revise summary |
| Mon | 7/13/2009 | 10.80 | 425 | 4,590.00 | Revise summary for comments; collect spread back-up |
| Tues | 7/14/2009 | 9.30 | 425 | 3,952.50 | Finance meeting; review additional materials |
| Wed | 7/15/2009 | 10.70 | 425 | 4,547.50 | Meeting preparation; project update meeting; follow-up discussions |
| Thur | 7/16/2009 | 6.60 | 425 | 2,805.00 | Call with creditor advisor; meet with reporting area on public filing back-up materials |
| Fri | 7/17/2009 | 1.40 | 425 | 595.00 | Request additional network data; review public filing back-up and valuation committee materials |
| Mon | 7/20/2009 | 9.90 | 425 | 4,207.50 | Coordinate additional network data; review valuation committee materials |
| Tues | 7/21/2009 | 11.70 | 425 | 4,972.50 | Discussion on historical financial forecasts; Finance meeting; draft additional summary pages |
| Wed | 7/22/2009 | 10.50 | 425 | 4,462.50 | Follow-up discussion with legal on comments; draft additional summary pages |
| Thur | 7/23/2009 | 8.30 | 425 | 3,527.50 | Revise summary and draft analysis; request financial/reserves back-up |
| Fri | 7/24/2009 | 5.00 | 425 | 2,125.00 | Coordinate additional network data; collect analytics support contacts |
| Sun | 7/26/2009 | 1.20 | 425 | 510.00 | Review collected materials |
| Mon | 7/27/2009 | 10.70 | 425 | 4,547.50 | Request materials for creditor advisor; research and draft summary of prior legal case |
| Tues | 7/28/2009 | 10.80 | 425 | 4,590.00 | Update discussion; materials to creditor advisor; incorporate additional data into model |
| Wed | 7/29/2009 | 10.50 | 425 | 4,462.50 | Review and comment on court filings; review financials/reserves back-up; revise summary |
| Thur | 7/30/2009 | 9.70 | 425 | 4,122.50 | Revise summary and draft analysis; request additional financials back-up |
| Fri | 7/31/2009 | 3.00 | 425 | 1,275.00 | Revise summary and draft analysis |
| | | 214.00 | | $ 90,950.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Truong**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 12.00 | $ 350 | $ 4,200.00 | Input of new invoices, check run for Co 70, 143, 481; preparation of MOR-1B, MOR-4. |
| Thur | 7/2/2009 | 11.50 | 350 | 4,025.00 | Preparation of Guarantee POC reconciliations; update of professional fee accrual. |
| Mon | 7/6/2009 | 11.50 | 350 | 4,025.00 | Rollforward of AP; downloaded bank account balances and historical transaction history for week ending 6/26/09; update of post-petition debt interest accruals. |
| Tues | 7/7/2009 | 9.50 | 350 | 3,325.00 | Input of new invoices, preparation of check run for Co 70. |
| Wed | 7/8/2009 | 8.00 | 350 | 2,800.00 | Generation of check run for Co 70; update of live cash flow model for week ending 7/10. |
| Thur | 7/9/2009 | 8.50 | 350 | 2,975.00 | Update of MOR-1B, reconciliation of GL account 87602, update of live cash flow model for week ending 7/10. |
| Fri | 7/10/2009 | 5.50 | 350 | 1,925.00 | Update of live cash flow model for week ending 7/10. |
| Mon | 7/13/2009 | 11.50 | 350 | 4,025.00 | Rollforward of AP; downloaded bank account balances and historical transaction history for week ending 7/10/09. |
| Tues | 7/14/2009 | 10.00 | 350 | 3,500.00 | Update of Indenture Trustee POC reconciliation (PIERs analysis); input of invoices into QuickBooks; Forecast Variance Analysis for week ending 7/10/09. |
| Wed | 7/15/2009 | 11.00 | 350 | 3,850.00 | Generation of check run for Co 70 and 481; update of pro fee accrual. |
| Thur | 7/16/2009 | 11.50 | 350 | 4,025.00 | Update of preference analysis for intercompany transactions and insiders; preparation of support binders. |
| Fri | 7/17/2009 | 4.00 | 350 | 1,400.00 | Data analysis for non-Co 70 / Co 02 intercompany accounts. |
| Mon | 7/20/2009 | 11.50 | 350 | 4,025.00 | Rollforward of AP; downloaded bank account balances and historical transaction history for week ending 7/17/09. |
| Tues | 7/21/2009 | 12.00 | 350 | 4,200.00 | Update of preference analysis for intercompany transactions, insiders, and vendors; preparation of binders; update of pro fee accrual; reconciliation of indenture trustee POC. |
| Wed | 7/22/2009 | 11.50 | 350 | 4,025.00 | Generation of check run for Co 70, 422, 462 and 467; update calls with Patterson Belknap and Wells Fargo in regards to the Indentured Trustee POC. |
| Thur | 7/23/2009 | 9.50 | 350 | 3,325.00 | Preparation of Intercompany Preference Analysis materials for Creditors committee; rollfoward of A/P and update of pro fee accrual. |
| Fri | 7/24/2009 | 4.00 | 350 | 1,400.00 | Data analysis for non-Co 70 / Co 02 intercompany accounts and account rollfoward. |
| Mon | 7/27/2009 | 11.50 | 350 | 4,025.00 | Rollforward of AP; downloaded bank account balances and historical transaction history for week ending 7/24/09; preparation of variance analysis for week ending 7/24. |
| Tues | 7/28/2009 | 10.50 | 350 | 3,675.00 | Generation of check run for Co 70, 143, 422, and 481; update of pro fee accrual. |
| Wed | 7/29/2009 | 3.00 | 350 | 1,050.00 | Update of variance analysis for week ending 7/24; follow-up of information request for intercompany preference analysis. |
| Fri | 7/31/2009 | 4.00 | 350 | 1,400.00 | Follow-up of information request for intercompany preference analysis. |
| | | 192.00 | | $ 67,200.00 | |



August 21, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**              83432 - 10

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| Fees: | 7/1 - 7/31/2009 | Hours | Rate | Total |
|---|---|---|---|---|
| **DAF (Litigation)** | | | | |
| Langenkamp | | 187.00 | $ 540 | $ 100,980.00 |
| Kamran | | 217.00 | 540 | 117,180.00 |
| Mollat | | 216.50 | 475 | 102,837.50 |
| Scheffrahn | | 35.50 | 400 | 14,200.00 |
| Griffith | | 180.50 | 400 | 72,200.00 |
| Shepard | | 9.50 | 400 | 3,800.00 |
| Mack | | 87.00 | 400 | 34,800.00 |
| von Borstel | | 27.50 | 400 | 11,000.00 |
| Kim | | 2.25 | 350 | 787.50 |
| Koehler | | 21.25 | 350 | 7,437.50 |
| Kiess | | 88.00 | 350 | 30,800.00 |
| Badger | | 1.00 | 350 | 350.00 |
| Holton | | 8.80 | 350 | 3,080.00 |
| Baum | | 5.75 | 350 | 2,012.50 |
| | | | | $ 501,465.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Langenkamp**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 9.25 | $ 540 | $ 4,995.00 | Work on data preservation analysis. Work on production issues for USAO investigation. Work on forensic tax project data needs and collection. Work on collection issues related to fixed assets and accounts payable data. |
| Thur | 7/2/2009 | 11.50 | 540 | 6,210.00 | Work on forensic tax project work plan. Work on data preservation status. Work on governance committee issues. Work on 1031 data requests. |
| Mon | 7/6/2009 | 10.25 | 540 | 5,535.00 | Work on fixed asset depreciation data collection. Work on USAO subpoena response. Work on forensic tax accounting data collection. Work on ediscovery vendor management |
| Tues | 7/7/2009 | 10.75 | 540 | 5,805.00 | Work on health plan and benefit data collection issues. Work on financial statement consolidation tool issues. Work with counsel on investigation issues. Work on USAO subpoena production |
| Wed | 7/8/2009 | 11.25 | 540 | 6,075.00 | Work on knowledge transfer priorities based on IAA deadlines. Work on forensic tax accounting work plan and data needs. Work on vendor management for USAO production issues. Work on data collection issues for AP data. |
| Thur | 7/9/2009 | 11.50 | 540 | 6,210.00 | Work on data preservation requests and timelines for IAA extension issue. Work on AP tax data request issues. Work on tax GL account transactional research. Work on production response to USAO subpoenas. |
| Fri | 7/10/2009 | 6.75 | 540 | 3,645.00 | Work USAO production issues. Work on data collection for custodial database. Work on documentation request for IAA deadline |
| Mon | 7/13/2009 | 2.50 | 540 | 1,350.00 | Work on microfiche conversion issues. Work on general ledger analysis for tax reporting |
| Tues | 7/14/2009 | 7.25 | 540 | 3,915.00 | Work on USAO production issues. Work on finance documentation. Work on tiering issues for data preservation. |
| Wed | 7/15/2009 | 11.25 | 540 | 6,075.00 | Work on documentation work plan. Work on potential data requests for litigation issues. Work on data transfer work plan. Work on collection and migration of fixed asset depreciation reports |
| Thur | 7/16/2009 | 11.75 | 540 | 6,345.00 | Work on analysis of fixed asset depreciation reports. Work on h-WaMu payment archival system. Work with counsel on IAA issues. |
| Fri | 7/17/2009 | 4.75 | 540 | 2,565.00 | Work on production issues related to USAO investigation subpoenas. Work on preservation issues for analysis of loan loss reserves. |
| Mon | 7/20/2009 | 10.75 | 540 | 5,805.00 | Work with counsel on investigation production issues. Work on status update for DOJ production issues. Work on contract attorney vendor management issues. Work on documentation collection progress. |
| Tues | 7/21/2009 | 10.50 | 540 | 5,670.00 | Work on fixed asset depreciation report analysis. Work on production cross-reference for USAO. Work on vendor management issues. |
| Wed | 7/22/2009 | 10.25 | 540 | 5,535.00 | Work on communications data management issues. Work on transactional data management issues. Work on USAO production issues. Work on documentation issues related to infrastructure applications. |
| Thur | 7/23/2009 | 11.75 | 540 | 6,345.00 | Work on IAA extension issues related to data preservation. Work on DOJ investigation collection/production issues. Work on documentation/knowledge collection status |
| Fri | 7/24/2009 | 2.75 | 540 | 1,485.00 | Work on USAO investigation strategy issues. Work on IAA documentation issues |
| Mon | 7/27/2009 | 9.75 | 540 | 5,265.00 | Work with counsel on DOJ investigation. Work on data preservation documentation and validation issues. Work on IAA extension background. Work on USAO investigation vendor management issues. |
| Tues | 7/28/2009 | 11.50 | 540 | 6,210.00 | Work on file/print share preservation issues. Work with counsel on USAO investigation subpoena response. Work on ediscovery processing strategy issues. Work on data preservation issues related to retail banking applications |
| Wed | 7/29/2009 | 8.25 | 540 | 4,455.00 | Work on project management issues related to data preservation and communications data. Work on USAO investigation status. Work on IAA extension issues |
| Thur | 7/30/2009 | 1.25 | 540 | 675.00 | Work with counsel on DOJ investigation production issues |
| Fri | 7/31/2009 | 1.50 | 540 | 810.00 | Work with counsel and JPMC on USAO investigation production status and issues |
| | | 187.00 | | $ 100,980.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/1/2009 | 11.25 | $ 540 | $ 6,075.00 | Research Oracle cross platform export issues. Research issues with Schneider priv log. Work on the feasibility of enterprise-wide de-duplication of emails. Work on the consolidated custodial database. Work on consolidating the subpoena production information. |
| Thur | 7/2/2009 | 8.25 | 540 | 4,455.00 | Work with outside vendor on Lextranet production information. Work on the consolidated custodial database. Update the subpoena status records. |
| Mon | 7/6/2009 | 8.50 | 540 | 4,590.00 | Work with outside vendor on setting the protocols for Lextranet production. Work on the consolidated custodial database. Update the subpoena status records. |
| Tues | 7/7/2009 | 12.25 | 540 | 6,615.00 | Work on the electronic data transfer from Integreon. Work on getting the issues with NetBackup image databases restoration resolved. Work on the consolidated custodial database. Work on the priv/non-priv parent-child relationship for previous productions. |
| Wed | 7/8/2009 | 11.50 | 540 | 6,210.00 | Work on the subpoena production results. Create some use cases for PeopleSoft. Work with outside vendor on Lextranet security configuration. Work on the consolidated custodial database. |
| Thur | 7/9/2009 | 11.25 | 540 | 6,075.00 | Research issues with Schneider priv log. Work on the feasibility of enterprise-wide de-duplication of emails. Work on the consolidated custodial database. Work on getting the issues with NetBackup image databases restoration resolved. |
| Fri | 7/10/2009 | 10.50 | 540 | 5,670.00 | Work with the server management group to decrypt the data on NAS. Work on the consolidated custodian database. Work with the storage management group regarding the netbackup catalog. Work on getting documents TIFFed for a USAO request. |
| Tues | 7/14/2009 | 13.25 | 540 | 7,155.00 | Research issues with Schneider priv log for the external counsel. Work on the subpoena production results. Create some use cases for PeopleSoft. Work with outside vendor on Lextranet security configuration. Work on the consolidated custodial database. |
| Wed | 7/15/2009 | 10.50 | 540 | 5,670.00 | Work with outside vendor on setting the protocols for Lextranet production. Work on the consolidated custodial database. Analyze the subpoena status records and update where |
| Thur | 7/16/2009 | 10.25 | 540 | 5,535.00 | Work on the ESI data transfer from Integreon. Researched information on users' home directories. Work on getting the NetBackup image databases restored. |
| Fri | 7/17/2009 | 8.25 | 540 | 4,455.00 | Research document TIFFing process. Work on the consolidated custodial database.Work with outside vendor on Lextranet production information. |
| Mon | 7/20/2009 | 8.75 | 540 | 4,725.00 | Analyze the production records and compiled a list Bates numbers for various productions. Work with the data hosting vendor on redaction of partially privileged documents. Work on creating a consolidated keywork list for review highlighting. |
| Tues | 7/21/2009 | 12.25 | 540 | 6,615.00 | Work on getting the catalog tapes duplicated and restored. Research the large scale mail deduplication processes. Download the group share information from the infrastructure group and normalize it for import into the custodial database. Create a consolidated keywork list for review highlighting and send it to the hosting vendor. |
| Wed | 7/22/2009 | 11.00 | 540 | 5,940.00 | Research the original conditions for the ESI hosting by third party hosting vendor for possible transfer. Work on subpoena requests. Work on the consolidated custodial database. Work with infrastructure group to obtain data storage information. |
| Thur | 7/23/2009 | 10.50 | 540 | 5,670.00 | Work on the post-production information database. Folder previous counsel's partially reviewed documents into separate ones for lead admin review. Perform data preservation work. Research the netbackup catalog to estimate the number of tapes required per weekly full backup. |
| Fri | 7/24/2009 | 8.50 | 540 | 4,590.00 | Analyze the number of calendar items and export their DocIDs for update. Work on the consolidated custodial database. Work with the intermediate systems group on various access |
| Mon | 7/27/2009 | 10.25 | 540 | 5,535.00 | Work with the server management group on the DFS to physical translation table. Work on the consolidated custodian database. Work with the storage management group regarding the netbackup catalog. Work on getting documents TIFFed for a USAO request. |
| Tues | 7/28/2009 | 10.50 | 540 | 5,670.00 | Work on the post-production information database. Folder previous counsel's partially reviewed documents into separate ones for lead admin review. Perform data preservation work. Research the netbackup catalog to estimate the number of tapes required per weekly full backup. |
| Wed | 7/29/2009 | 10.75 | 540 | 5,805.00 | Researchde-priviliged documents on Schneider priv log for the external counsel. Work on the subpoena production results. Create some use cases for PeopleSoft. Work with outside vendor on Lextranet security configuration. Work on the consolidated custodial database. |
| Thur | 7/30/2009 | 10.50 | 540 | 5,670.00 | Work on the ESI data transfer from Integreon. Research document TIFFing process. Work on the consolidated custodial database.Work with outside vendor on Lextranet production information. |
| Fri | 7/31/2009 | 8.25 | 540 | 4,455.00 | Work on the electronic data transfer from Integreon. Work on getting the issues with NetBackup image databases restoration resolved. Work on the consolidated custodial database. Work with the intermediate systems group on various access issues. |
| | | 217.00 | | $ 117,180.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/1/2009 | 11.50 | $ 475 | $ 5,462.50 | Write batch files for automated decryption and extraction. Analyze corrupt data files and resolve with Data team. Test upload of selected data file into new ORACLE DB. Move new data files from DVD to LACIE environment. |
| Thur | 7/2/2009 | 7.75 | 475 | 3,681.25 | Update data delivery plan for NAS device. Install software in database environment in Dallas. Review over-night data decryption jobs. Establish and run new data decryption and file extraction jobs. Advise data source owners on database schema information gathering. |
| Fri | 7/3/2009 | 2.00 | 475 | 950.00 | Communicate with data exchange team to retrieve missing data files and establish new database schemas. Start new data retrieval jobs and continue monitoring. |
| Mon | 7/6/2009 | 10.25 | 475 | 4,868.75 | Download several new data packages and coordinate storage. Create data duplicates. Upload selected enterprise data warehouse data into new environment. Run test SQL code against uploaded data to check consistency. Support backup process of source data onto tape sets. Track overall data passage process in database. |
| Tues | 7/7/2009 | 12.00 | 475 | 5,700.00 | Testrun updated and modified data package and application tracking MS Access system. Enter new information into tracking system. Moved new data packages into landing zone environment. Refine backup tape strategy and support testrun. |
| Wed | 7/8/2009 | 11.75 | 475 | 5,581.25 | Define priority order of application to be restored. Start restoration of new application. Solve table name inconsistencies in application to be restored. Plan updates to current analysis environment for efficiency. |
| Thur | 7/9/2009 | 9.00 | 475 | 4,275.00 | Receive new data from client on NAS device. Run test scripts to evaluate validity of selected columns on restored application. Continue restoring application by solving database schema problems. Create status report on current data migration and restored apps situation. |
| Fri | 7/10/2009 | 7.25 | 475 | 3,443.75 | Re-evaluate current data migration status reporting. Migrate new data from client data exchange to analysis platform. Validate to-tape process by running hash comparisons of restored data. |
| Mon | 7/13/2009 | 2.00 | 475 | 950.00 | Monitor data upload. Check database status by analyzing selected tables using SQL code. |
| Tues | 7/14/2009 | 11.75 | 475 | 5,581.25 | Verify downloaded data by opening data files, browsing through and validating format. Query new databases to understand table structure. Copy data from NAS and align documentation with project standard. |
| Wed | 7/15/2009 | 11.75 | 475 | 5,581.25 | Accept and review four new data packages. Trigger download processes. Update database tracking database. Monitor progress of data transfer. Review documentation for databases going live. |
| Thur | 7/16/2009 | 11.00 | 475 | 5,225.00 | Continue downloading data from client site and monitor progress by validating file numbers and sizes. Check data transfer logs. Design database details for restored applications. Obtain and execute test scripts for restored databases. |
| Fri | 7/17/2009 | 6.75 | 475 | 3,206.25 | Design and create new database. Review existing database schemas. Define naming standards. Analyze source data and design upload procedure. Test upload. |
| Mon | 7/20/2009 | 8.00 | 475 | 3,800.00 | Review documentation on corrupted data files and update documentation storage process for data package information. Monitor continuous data upload flow. Continue database restoration work by designing data integration work flow. |
| Tues | 7/21/2009 | 10.75 | 475 | 5,106.25 | Continue designing data integration workflow. Write data quality check queries. Review documentation to determine table design. Review and finalize backup strategy for new database systems. |
| Wed | 7/22/2009 | 11.75 | 475 | 5,581.25 | Write SQL code to support database restoration effort. Validate table structure in new database and compare data contents to source files. Identify workarounds for corrupted data. |
| Thur | 7/23/2009 | 12.25 | 475 | 5,818.75 | Implement workarounds for corrupted data. Establish missing mapping tables through manual table creation. Create data integration packages (SSIS) for a set of 2 tables. Start downloading of 2 new data packages. |
| Fri | 7/24/2009 | 7.75 | 475 | 3,681.25 | Continue creation of new data integration packages for 2 tables. Continue download of data packages. Review new data folders on NAS device. |
| Mon | 7/27/2009 | 8.00 | 475 | 3,800.00 | Define technical documentation structure. Review data validity for selected database on time dimension. Restore new database. Analyze problem during restore operation. |
| Tues | 7/28/2009 | 7.75 | 475 | 3,681.25 | Further analyze database restore operation. Define and implement tools for technical solution using LiteSpeed software component. Prepare new data downloads from data exchange website. Prepare backup process for moving client data onto tape. |
| Wed | 7/29/2009 | 14.25 | 475 | 6,768.75 | Resolve database restore problem for selected database. Validate successful data restoration. Download new data packages. Prepare further test backup processes with sample databases. |
| Thur | 7/30/2009 | 11.50 | 475 | 5,462.50 | Estimate effort for technical data migration and restoration. Validate planned tasks and number of databases. Download several new data packages. Modify data migration process to handle large volumes of data packages. |
| Fri | 7/31/2009 | 9.75 | 475 | 4,631.25 | Analysis of corrupted data files for selected database. Design several solution activities including extension of existing SSIS capabilities and writing custom software. Program custom software to handle corrupted data files. |
| | | 216.50 | | $ 102,837.50 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Scheffrahn**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/2/2009 | 0.75 | $ 400 | $ 300.00 | Meeting to discuss data locations for Wamu |
| Mon | 7/6/2009 | 0.50 | 400 | 200.00 | Sending equipment/supplies to the Seattle office. |
| Tues | 7/7/2009 | 2.00 | 400 | 800.00 | Standardized WaMu Tags in the SQL database. Participated in a conference call for the web review. |
| Wed | 7/8/2009 | 1.75 | 400 | 700.00 | Reviewed the disaster recovery plan for WaMu. Participated in a conference call to discuss additional review technologies and how they can be leveraged. |
| Thur | 7/9/2009 | 2.25 | 400 | 900.00 | Coordination with the NY team regarding exporting |
| Fri | 7/10/2009 | 1.50 | 400 | 600.00 | Coordinate with the export team and review the export for search #6. |
| Mon | 7/13/2009 | 1.75 | 400 | 700.00 | Assisting with the admin and setup for new team members onto WaMu. Helped with the Symantec Backup problems with the WaMu systems. |
| Tues | 7/14/2009 | 2.75 | 400 | 1,100.00 | Review Bills for Merrill and provide feedback. Creating and sending the list of items to be copied from the source database to the new online review database. |
| Wed | 7/15/2009 | 0.50 | 400 | 200.00 | Responding to emails related to E-Discovery |
| Thur | 7/16/2009 | 1.50 | 400 | 600.00 | Delivery of Search 6 priv to online review tool |
| Mon | 7/20/2009 | 2.00 | 400 | 800.00 | Performed SQL queries related to export tags. |
| Thur | 7/23/2009 | 1.75 | 400 | 700.00 | Answered questions related to export counts for Merrill deliveries. |
| Mon | 7/27/2009 | 4.25 | 400 | 1,700.00 | Followed up on ED requests. Participated in a call to discuss rolling log production. Called Merrill to discuss Privilege Log Issues. Participated in a conference call to discuss production tracking. |
| Tues | 7/28/2009 | 2.50 | 400 | 1,000.00 | Responded to Discovery requests. Storage Management related to the WaMu servers. |
| Wed | 7/29/2009 | 3.00 | 400 | 1,200.00 | Performed a reconciliation of the documents in the review and the documents that were sent for review. Created a request for the search team to do a search for a production next week. |
| Thur | 7/30/2009 | 3.25 | 400 | 1,300.00 | Picked up Tapes from WMI data center in Carrolton. Attached a drive and installed software related to Netbackup. |
| Fri | 7/31/2009 | 3.50 | 400 | 1,400.00 | Performed analysis on the Mattey Encase image and created a memo with the results. Also responded to various reports and requests related to E-Discovery Productions. |
| | | 35.50 | | $ 14,200.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/1/2009 | 13.00 | $ 400 | $ 5,200.00 | Met on new eDiscovery search methodology; Development of Tax Cash Forensics (DAF portion) workplan; Reporting on USAO production statistics (Bates ranges produced); Research to gather CRC docs for FTI review. |
| Thur | 7/2/2009 | 11.00 | 400 | 4,400.00 | Met with Tax to discuss Cash Forensics workplan; Met with microfiche scanning vendor to discuss 1999-2000 GL data; Preparation of background materials for FTI review. |
| Mon | 7/6/2009 | 10.75 | 400 | 4,300.00 | Assist FTI with accessing solvency background materials; Extracted USAO production details from LAW; Performed data transfer for 1031 Exchange databases; Began review of 1031 Exchange application documentation. |
| Tues | 7/7/2009 | 11.00 | 400 | 4,400.00 | Continued review of 1031 Exchange application documentation (Exchange Manager and Fundstrack); Worked on vendor selection for GL microfiche scanning; Began installation of Essbase on new production server; Discussed production tracking for ediscovery productions. |
| Wed | 7/8/2009 | 11.00 | 400 | 4,400.00 | Worked on NDA for microfiche scanning vendor; Continued installation of Essbase on production server; Participated in Cash Forensics update and planning meeting with Tax experts; Analysis of Echange Manager fields to create extract for business users. |
| Thur | 7/9/2009 | 10.00 | 400 | 4,000.00 | Worked on Exchange Manager export of Exchange and Exchangor data; Reported on data/applications restored to Dallas lab; Analysis projects coordination |
| Fri | 7/10/2009 | 8.50 | 400 | 3,400.00 | Completed Exchange Manger export draft for user review; 1031 Exchange application decommission discussion; Review microfiche scanning sample results; |
| Mon | 7/20/2009 | 8.25 | 400 | 3,300.00 | Status updates and planning on various analysis projects; Develop inventory of transferred apps for publication. |
| Tues | 7/21/2009 | 11.00 | 400 | 4,400.00 | Met on 2003-2004 Depreciation Reporting; Researched documents produced to Merrill without ocr text; Met with HRIS team on Peoplesoft knowledge transfer; Worked on Essbase production install troubleshooting. |
| Wed | 7/22/2009 | 11.50 | 400 | 4,600.00 | Status meeting on ediscovery and data migration; Review Peoplesoft use-cases; Continued work on Essbase installation troubleshooting; Data Preservation status meeting. |
| Thur | 7/23/2009 | 11.00 | 400 | 4,400.00 | Met with HRIS team on Peoplesoft use-cases regarding time reporting; Analysis of employee-job data for Benefits Plan investigation; Worked on gathering fileserver data for solvency analysis. |
| Fri | 7/24/2009 | 11.25 | 400 | 4,500.00 | Gathered information from Peoplesoft to respond to Benefits Plan investigation inquiries; Call with comptroller regarding cash deposit investigation research; Met on 1031 Exchange data request. |
| Mon | 7/27/2009 | 11.25 | 400 | 4,500.00 | Met with hWaMu HRIT team for Peoplesoft knowledge transfer. Met with eDiscovery team to discuss tracking of productions. Worked on Money Transfer System (MTS) data transfer validation. Collection of ediscovery data (finshare folders) for solvency analysis. Analysis of Property details data for 1031 Exchange business. |
| Tues | 7/28/2009 | 12.25 | 400 | 4,900.00 | Provision of finshare to solvency analysis team. Identification of additional group shares to request for solvency analysis. Analysis and summary of data sources for WMI bank deposits held by JPM. Work on packaging of GL source data for backup/preservation. |
| Wed | 7/29/2009 | 11.00 | 400 | 4,400.00 | Status update meeting for FTS team. Troubleshooting of Essbase production installation on Z7 server. Review data sources for WMI bank deposit with WMI subject matter expert. Met with hWaMu to discuss bulk group share acquisition strategies. |
| Thur | 7/30/2009 | 11.25 | 400 | 4,500.00 | Call with JPMC to discuss AP system data preservation and transfer. Research on wires in MTS for WMI bank deposit project. Call on equity incentive expense project. Troubleshooting on Essbase production installation |
| Fri | 7/31/2009 | 6.50 | 400 | 2,600.00 | Discussed 1031 Exchange Fundstrack reporting needs. Analysis projects management. Reporting on status of ediscovery data collection efforts. |
| | | 180.50 | | $ 72,200.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Shepard**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 7/13/2009 | 3.50 | $ 400 | $ 1,400.00 | Analysis of requested 2008 G/L accounts. |
| Wed | 7/15/2009 | 1.25 | 400 | 500.00 | Analysis and documentation of WMI SuperDatabase. |
| Thur | 7/16/2009 | 1.00 | 400 | 400.00 | Import fixed asset depreciation schedules. |
| Fri | 7/17/2009 | 3.75 | 400 | 1,500.00 | Import and analysis of fixed asset depreciation schedules. |
| | | 9.50 | | $ 3,800.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Mack**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Sun | 7/12/2009 | 4.25 | $ 400 | $ 1,700.00 | Work on documentation of card services applications. Screening of documentation received for tier 3 applications. |
| Mon | 7/13/2009 | 7.75 | 400 | 3,100.00 | Work on documentation of server details and application dependencies in memos. Review of card services documentations. Work on overview of received and missing documentation of card services applications. |
| Tues | 7/14/2009 | 9.50 | 400 | 3,800.00 | Work on Memo for file transfer application. Work on application dependencies and server details. Work on update for documentation overview. Work on memo for account tracking application. |
| Wed | 7/15/2009 | 9.25 | 400 | 3,700.00 | Create Memo for a file processing application. Work on documentation of business cases for card services applications. Screening of documentations received and memo writing for call tracking applications. Documentation of server details. |
| Thur | 7/16/2009 | 8.50 | 400 | 3,400.00 | Work on Memos of collections applications. Update of the overview of received and missing card services documentations. Review of card services memos. |
| Mon | 7/20/2009 | 8.50 | 400 | 3,400.00 | Work on memos of fraud prevention applications. Work on server and process specification for applications. Work on documentation of applications for credit card services. |
| Tues | 7/21/2009 | 10.75 | 400 | 4,300.00 | Work on dependencies of card services applications. Work on memos of applications for support of customer service. Work on documentation of applications managing the payment arrangement and debit card claims. Work on memos of internal card services applications. |
| Wed | 7/22/2009 | 11.25 | 400 | 4,500.00 | Update of overview of received and missing documentation of card services applications. Work on memos for fraud prevention and monitoring applications. Work on documentations of back-end applications. Work on completion of attachments for memos created. |
| Thur | 7/23/2009 | 9.50 | 400 | 3,800.00 | Work on references of applications. Update of business cases for card services applications. Work on memos for utility and middleware applications. Update of dependencies of credit card services applications. |
| Fri | 7/24/2009 | 7.75 | 400 | 3,100.00 | Review of Memos for card services applications. Work on overview of documentation of card services applications. Work on memo for application supporting payments and other internal |
| | | 87.00 | | $ 34,800.00 | |

Confidential Draft                                        Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**von Borstel**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Fri | 7/24/2009 | 4.00 | $ 400 | $ 1,600.00 | Identification of WaMu Oracle databases (including ED) and analysis of table structure and schemas. Review and update on data transformation documentation. Preparation of data upload for selected tables. |
| Mon | 7/27/2009 | 5.25 | 400 | 2,100.00 | Data load of 2002 and 2003 DEPOSITS_TXN_DETAIL data into am156 database. |
| Tues | 7/28/2009 | 6.75 | 400 | 2,700.00 | Load of missing data into PeopleSoft database am254 on vHolden.Single rows had been rejected as multi byte values did not fit into single byte columns. |
| Wed | 7/29/2009 | 6.25 | 400 | 2,500.00 | Continued to load missing data into the PeopleSoft database am254 on vHolden. |
| Thur | 7/30/2009 | 5.25 | 400 | 2,100.00 | Quality control check on PeopleSoft database. Cleaned up new entries in the PS_AUDIT tables that were created by triggers during the data load. |
| | | 27.50 | | $ 11,000.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kim**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 2.25 | $   350 | $   787.50 | Prepared for meeting with team on inventory tables for crawled and indexed items on SQL server. Had meeting with team members on creating inventory and histogram for WaMu.  Created histogram and Inventory database on SQL Server. |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Koehler**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/8/2009 | 6.75 | $ 350 | 2,362.50 | Setup DTBatch Utility for keyword searching for Search #6. Created analysis database and tables for current and future searches. |
| Thur | 7/9/2009 | 9.50 | 350 | 3,325.00 | Prepared keywords table and processing SQL scripts for search #6. Performed processing for both privileged and non privileged documents. |
| Fri | 7/10/2009 | 5.00 | 350 | 1,750.00 | Exported privileged and non privileged items for search #6. In addition created a report for previously exported documents. |
| | | 21.25 | | $ 7,437.50 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kiess**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 7/13/2009 | 3.75 | $ 350 | $ 1,312.50 | Identify data and applications which have to be preserved. Analyze the database of already exiting memos. Understand client's system setting. |
| Tues | 7/14/2009 | 8.50 | 350 | 2,975.00 | Screen information of various applications. Identify applications for each industry. Review the documentation's quality. |
| Wed | 7/15/2009 | 9.25 | 350 | 3,237.50 | Actualize the application database. Format Memos for different application categories. Group information about applications. |
| Thur | 7/16/2009 | 9.75 | 350 | 3,412.50 | Creat Memos for Corp Services. Actualize application database. Summarize expert interviews with TechOwners of Corp Services. |
| Fri | 7/17/2009 | 8.75 | 350 | 3,062.50 | Identify priority of memos to write within Commercials. Gather documentation from TechOwner. Review WAMU's  Commercials application overview |
| Mon | 7/20/2009 | 9.25 | 350 | 3,237.50 | Research regarding Corp Services Application, Modify created Memos. Add some additional information |
| Tues | 7/21/2009 | 10.25 | 350 | 3,587.50 | Adjust the status of memo creation. Actualize application database. Collect new information for Commercials and Corp Services. |
| Wed | 7/22/2009 | 8.25 | 350 | 2,887.50 | Review the new application documentation. Further research within Commercials and Corp Services. Modification of exiting memos. |
| Thur | 7/23/2009 | 10.75 | 350 | 3,762.50 | Review of the received questionnaires from tech owner, and - if necessary further discussion, Create memos in Corp Services and Commercials |
| Fri | 7/24/2009 | 9.50 | 350 | 3,325.00 | Discuss procedures regarding storage process, implement technical requirements, Modify some memos and integrate some newer documentation. |
|  |  | 88.00 |  | $ 30,800.00 |  |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Badger**

| Day | Date | Time | Rate | Billings | Description |
|------|--------|------|------|----------|-------------|
| Thur | 7/9/2009 | 1.00 | $ 350 | 350.00 | Review keyword search criteria & processing script. |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Holton**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 7/6/2009 | 2.20 | $ 350 | $ 770.00 | Work on ediscovery issues related to crawling and indexing. |
| Thur | 7/9/2009 | 6.00 | 350 | 2,100.00 | Work on ediscovery processing.  Work on analytics for USAO production data sets. |
| Fri | 7/10/2009 | 0.60 | 350 | 210.00 | Work on productions related to USAO investigation. |
| | | 8.80 | | $ 3,080.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Baum**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 1.00 | $ 350 | $ 350.00 | Modify vGARLAND to accommodate DTSearch capabilities. |
| Thur | 7/2/2009 | 1.00 | 350 | 350.00 | Install Adobe Acrobat on vLEACHMAN, Reconfigure Terminal Services, Apply Software Patches. |
| Wed | 7/8/2009 | 1.00 | 350 | 350.00 | Troubleshoot external drive connectivity issues on QUINN. |
| Sun | 7/12/2009 | 1.00 | 350 | 350.00 | Troubleshoot memory issues on vMORENO. |
| Mon | 7/13/2009 | 1.75 | 350 | 612.50 | Troubleshoot BackupExec Errors on JONES. |
| | | 5.75 | | $ 2,012.50 | |



**ALVAREZ & MARSAL**

August 21, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**  83432 - 10
**Tax Summary**

SPECIAL SERVICES RENDERED
By Alvarez & Marsal

| | | Hours | | Rate | | Total |
|---|---|---|---|---|---|---|
| Fees: | 7/1 - 7/31/2009 | | | | | |
| **Tax (Federal, State & Local)** | | | | | | |
| **Total Fees by Person** | | | | | | |
| Pedersen | | 125.70 | $ | 670 | $ | 84,219.00 |
| Carreon | | 150.70 | | 670 | | 100,969.00 |
| Green | | 172.90 | | 550 | | 95,095.00 |
| Panisko | | 182.80 | | 550 | | 100,540.00 |
| Alexander | | 99.30 | | 550 | | 54,615.00 |
| Peele | | 162.90 | | 465 | | 75,748.50 |
| Hoehne | | 238.10 | | 465 | | 110,716.50 |
| Reiss | | 188.80 | | 355 | | 67,024.00 |
| Kellen Barry | | 183.60 | | 355 | | 65,178.00 |
| Eschleman | | 154.90 | | 355 | | 54,989.50 |
| Brand | | 197.60 | | 220 | | 43,472.00 |
| Luong | | 199.60 | | 220 | | 43,912.00 |
| Hilgers | | 50.50 | | 220 | | 11,110.00 |
| | | | | | $ | 907,588.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Pedersen**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 5.30 | $ 670 | $ 3,551.00 | California/Illinois audit issues; state tax accounting issues. |
| Thur | 7/2/2009 | 4.80 | 670 | 3,216.00 | California/Illinois audit issues; compliance issues. |
| Mon | 7/6/2009 | 8.00 | 670 | 5,360.00 | SALT tax accounting issues. California audit issues. Unitary state proofs of claim. Compliance staffing issues/timing. |
| Tues | 7/7/2009 | 8.00 | 670 | 5,360.00 | SALT tax accounting issues. California audit issues. Unitary state proofs of claim. |
| Wed | 7/8/2009 | 7.40 | 670 | 4,958.00 | Oregon audit issues. Unitary state proofs of claim. K&E 597 issue discussion. Compliance staffing issues/timing. |
| Thur | 7/9/2009 | 5.10 | 670 | 3,417.00 | SALT tax accounting issues. K&E 597 issue discussion. |
| Fri | 7/10/2009 | 5.10 | 670 | 3,417.00 | SALT tax accounting issues. Oregon audit issues. |
| Mon | 7/13/2009 | 6.90 | 670 | 4,623.00 | Discuss/analyze basis study issues. Tax accounting--California calculation. Illinois audit |
| Tues | 7/14/2009 | 6.70 | 670 | 4,489.00 | California/Oregon/Illinois POC analysis. Review California RIC/REIT response. MOR review. |
| Wed | 7/15/2009 | 6.70 | 670 | 4,489.00 | Tax accounting--California calculation. California/Oregon/Illinois POC analysis. Oregon settlement process. |
| Thur | 7/16/2009 | 5.50 | 670 | 3,685.00 | SALT filing issues. Oregon settlement process. |
| Fri | 7/17/2009 | 3.90 | 670 | 2,613.00 | Possible WMI reorg for future. |
| Mon | 7/20/2009 | 7.40 | 670 | 4,958.00 | SALT tax accounting issues. De-unity issue. Analyze differences in basis. |
| Tues | 7/21/2009 | 2.70 | 670 | 1,809.00 | Change of control issue--voting rights. |
| Wed | 7/22/2009 | 5.80 | 670 | 3,886.00 | Timing of state worthlessness deduction. Review Illinois/Oregon claims. |
| Thur | 7/23/2009 | 6.50 | 670 | 4,355.00 | SALT tax accounting issues. Oregon audit issues/negotiations. |
| Fri | 7/24/2009 | 3.50 | 670 | 2,345.00 | Illinois audit issues. |
| Mon | 7/27/2009 | 3.10 | 670 | 2,077.00 | Reviewed tax accounting summary. Analyzed change of control issue. |
| Tues | 7/28/2009 | 6.30 | 670 | 4,221.00 | Reviewed tax accounting summary. Analysis of federal and state basis differences. State and federal differences for worthlessness timing. |
| Wed | 7/29/2009 | 6.30 | 670 | 4,221.00 | Analysis of federal and state basis differences. Analysis of instant non-unity. Analyzed change of control issue. Work related to compliance and entity issues. |
| Thur | 7/30/2009 | 3.90 | 670 | 2,613.00 | Analysis of instant non-unity. Analyzed change of control issue. Work related to compliance and entity issues. |
| Fri | 7/31/2009 | 6.80 | 670 | 4,556.00 | Analysis of federal and state basis differences. State and federal differences for worthlessness timing. Analysis of instant non-unity. Work related to compliance and entity issues. |
| | | 125.70 | | $ 84,219.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Carreon**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 6.10 | $ 670 | $ 4,087.00 | General review of various project streams and certain budget considerations. Attorney call to discuss certain audit/litigation issues. Discussions regarding project status and certain technical considerations. Discussions and analysis of entity structure changes. |
| Thur | 7/2/2009 | 5.20 | 670 | 3,484.00 | Weekly update discussion. Discussions and analysis of entity structure changes. |
| Mon | 7/6/2009 | 5.80 | 670 | 3,886.00 | Weekly tax call; Weekly attorney call. Discussion of various workstreams. Discussion of certain project contingencies. Discussions and analysis of entity structure changes. |
| Tues | 7/7/2009 | 8.00 | 670 | 5,360.00 | Review of certain project initiatives. Tax acct'g meeting / brainstorming session. Discussions and analysis of entity structure changes. |
| Wed | 7/8/2009 | 7.80 | 670 | 5,226.00 | Weekly A&M tax team meeting; budget meeting. Discussion concerning 597 election; drafting of related documentation. Tax acct'g meeting / brainstorming session. Discussions and analysis of entity structure changes. |
| Thur | 7/9/2009 | 5.10 | 670 | 3,417.00 | Review of certain budgetary matters; review of certain strategic alternatives. Drafting of documentation related to 597 election. Discussion regarding certain workstreams. Discussion of certain project contingencies. Discussions and analysis of entity structure changes. |
| Fri | 7/10/2009 | 9.00 | 670 | 6,030.00 | Drafting of documentation related to 597 election. Team call; discussion of strategic alternatives. Discussion of project timelines. Review of certain analysis / documentation. |
| Mon | 7/13/2009 | 6.50 | 670 | 4,355.00 | Weekly WMI call; weekly Weil call. Various tax acct'g meetings and related preparation. Discussions concerning information transfer. |
| Tues | 7/14/2009 | 6.20 | 670 | 4,154.00 | Discussion of presentation for creditors meeting and related analysis. Discussions concerning information transfer; review of certain budgetary considerations. Review and analysis of capital structure changes and related schedules. |
| Wed | 7/15/2009 | 8.70 | 670 | 5,829.00 | Weekly A&M meeting; review of certain on-going projects. Discussion of presentation for creditors meeting and related analysis. Discussions concerning information transfer. Review and analysis of capital structure changes and related schedules. |
| Thur | 7/16/2009 | 8.00 | 670 | 5,360.00 | Review of on-going projects. Discussion of presentation for creditors meeting and related analysis. Review and analysis of capital structure changes and related schedules. |
| Fri | 7/17/2009 | 8.80 | 670 | 5,896.00 | Analysis of various technical considerations related to certain tax acct'g positions. Review of compliance project schedule. Review and analysis of capital structure changes and related schedules. |
| Mon | 7/20/2009 | 5.20 | 670 | 3,484.00 | Weekly WMI call. Tax acct'g discussion with the creditors' advisors. Discussions concerning information transfer and certain technological issues. Discussions regarding the preparation of study schedules. |
| Tues | 7/21/2009 | 5.60 | 670 | 3,752.00 | Resolution of certain staffing issues; review of project workstreams. Various calls regarding the tax acct'g project. Discussions concerning information transfer and certain technological issues. Discussions regarding the preparation of study schedules. |
| Wed | 7/22/2009 | 11.10 | 670 | 7,437.00 | Weekly A&M meeting; weekly Weil call; staffing discussion. Discussion of presentation for creditors meeting and related analysis. Discussions concerning information transfer and certain technological issues. Review and analysis of capital structure changes and related schedules. |
| Thur | 7/23/2009 | 6.00 | 670 | 4,020.00 | Development of revised workplan. Discussion of presentation for creditors meeting and related analysis. Discussions concerning information transfer and certain technological issues. |
| Fri | 7/24/2009 | 4.20 | 670 | 2,814.00 | Development of revised workplan. Discussion of presentation for creditors meeting and related analysis. |
| Mon | 7/27/2009 | 7.10 | 670 | 4,757.00 | Weekly WMI call; weekly Weil call; preparation for creditors' meeting; IRS call; Discussions regarding the preparation of study schedules. |
| Tues | 7/28/2009 | 6.70 | 670 | 4,489.00 | Preparation for creditors' meeting; Discussion of compliance process; Review of certain schedules and related analysis. |
| Wed | 7/29/2009 | 8.00 | 670 | 5,360.00 | Creditors' committee meeting and related discussions. |
| Thur | 7/30/2009 | 6.60 | 670 | 4,422.00 | Team meeting to discuss schedules. |
| Fri | 7/31/2009 | 5.00 | 670 | 3,350.00 | Discussions with JPM concerning the WMB return and related preparation; Research concerning certain technical issues. |
| | | 150.70 | | $ 100,969.00 | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 9.20 | $ 550 | $ 5,060.00 | Adjustment to denominator for intercompany transactions. Research into sub group included in the KPMG calculation. Discussions to explain discrepancies and tax impact. Illinois audit issues related to IL POC. Review of joint and several liability rules. 2003/2004 assessment notice, reconcile to POC. IRS refund notices. Research source of payment, reason, payee. |
| Thur | 7/2/2009 | 9.10 | 550 | 5,005.00 | Review of KPMG methodology related to 2006. Apportionment calculation differences; reconcile back to return. CA transcript request. Review of modified IRS 2005 transcript. Review and finalize transcript cover letter. Review of B&O Q4 and Q1 2009 calc and work papers and research file. CA EDD payroll factor follow-up. IRS notices. |
| Mon | 7/6/2009 | 7.70 | 550 | 4,235.00 | WA proof of claim - review of amended claim, update call. Review of updated register of claims objections. Review of KPMG's calcs. Intercompany dividend addback worksheet and apportionment factor calculations. |
| Tues | 7/7/2009 | 11.90 | 550 | 6,545.00 | Review of 2007 intercompany eliminations related to gross receipts. Review of federal treatment of DRD for 100% owned subs. IL and CA audit issues. Discuss agreement with JPM, status on terms and timing of negotiations. Finance updates; B&O review of Seattle return and waiver request. |
| Wed | 7/8/2009 | 11.70 | 550 | 6,435.00 | 2006 - review apportionment recalculation by entity. Update meeting to discuss progress and status and results. Summarize changes to KPMG workpapers. Research treatment of i/c dividends. Review of Seattle calcs. Conversation with city of Seattle auditor to discuss filing methodology and opening of tax account. |
| Thur | 7/9/2009 | 8.80 | 550 | 4,840.00 | Review of 2006 California calculations. Entities included in the group, discuss process and methodology for confirming correct entity structure is being used. Eliminations - review combination calculations for intercompany interest and fees. 1031 - tax withholding issues. IRS notice on NA Exchange. |
| Fri | 7/10/2009 | 7.80 | 550 | 4,290.00 | Review of state tax deductibility; research when payments are made, deemed paid and deductible. Discuss dividends treatment for Fed and California. Review of 1b eliminations making the DRD positive. Thackery dividend treatment - review of WMI workpapers. |
| Mon | 7/13/2009 | 7.10 | 550 | 3,905.00 | IRS notice related to NAEC - determine entity type. Review mail tracker. Update CA and TX notices for back filed returns. Follow-up on WA refund and stipulation with JPM. |
| Tues | 7/14/2009 | 5.60 | 550 | 3,080.00 | Review of CA letter outlining settlement terms, summarize status on outstanding proof of claims. Discuss Oregon negotiation terms and strategy. |
| Wed | 7/15/2009 | 10.00 | 550 | 5,500.00 | Revise 2006 workbook - reviewed 2006 comparison workbook to the A&M stand alone tab and made adjustments for i/c eliminations and to remove WMI entities. Identified sales factor weighting issue and researched when effective and combined group treatment. Revised footnotes to more accurately describe the discrepancies in the organizational structure. IL, CA and OR audit issues. Review of assessment and discuss protest options with JPM. Revisions to the B&O footnote. |
| Thur | 7/16/2009 | 10.90 | 550 | 5,995.00 | Review of 2005 and 2004 apportionment comparison workbooks. Review of divisional accounting and LLC flow up of factors and income - tie out managing member income to that of the LLCs and divisions from CA KPMG workbook back to Federal TI. Revise footnotes on 2007, 2006 and 2005 workbooks. Review of Seattle B&O accrual and offsetting activity for the month of June. Budgeting and project planning and analysis. |
| Fri | 7/17/2009 | 6.00 | 550 | 3,300.00 | Discuss next steps - implications for 2000 - 2003 years. Draft a sensitivity analysis surrounding key areas of disagreement. Prepare schedules summarizing results. California settlement negotiations. RIC issues. Apportionment exposure. Review DRAFT June MOR. |
| Mon | 7/20/2009 | 9.70 | 550 | 5,335.00 | Review of California 2000 year calculations. Compare apportionment on separate company basis and elimination calculations to the amounts calculated for the combined group. Review of org. charts and structure changes to determine correct groupings. Review of plan to pursue continuity of business. Discuss NOL usage limitations. POC deductibility. Research case law dealing with economic performance. |
| Tues | 7/21/2009 | 5.70 | 550 | 3,135.00 | Review of Federal transcript review process and IRS transcript request. Research FL audits and combined state procedures for transcript review requests. Draft status summary for claims process. Review of PLRs related to deductibility of approved claims. |
| Wed | 7/22/2009 | 11.50 | 550 | 6,325.00 | IL audit issues, review/discuss protest due 7/27. review of draft slide deck. Calculation of unitary state outstanding refunds. AZ withdrawal notice - draft, notarize and finalize. Review of AZ tax clearance certificate. EDD CA payroll penalty notice - follow up on progress and status. |
| Thur | 7/23/2009 | 7.40 | 550 | 4,070.00 | Call to discuss settlement with OR. Review of CA letter/agreement for JPM/WMI roles and rights. Review of outstanding OR refund amounts. Review and finalize CA transcript request letter. Call with FTB to establish officer role and procedures for request. Review of sample transcript. Review of slide deck for CC meeting. |
| Mon | 7/27/2009 | 7.20 | 550 | 3,960.00 | Transcript review - requests to diff jurisdictions of account reconciliations, transcripts and tax computations. Review of payments made on behalf of sub groups acquired by WMI in prior years; research into poc deductibility. Economic performance and section 461 application to various types of claims. |
| Tues | 7/28/2009 | 8.00 | 550 | 4,400.00 | Research into IL assessment and procedures around the state's ability to amend a claim to add additional years. Review of arguments surrounding REIT structure for Oregon. Update on IRS timing, schedule and review of proforma return; Account reconciliations, review of California tax computations and NY's account reconciliations procedures. Review of letter issues. |
| Wed | 7/29/2009 | 5.90 | 550 | 3,245.00 | claim deductibility issue; Review of outstanding notices and tracker. VA notice regarding payroll withholding. Research organizational structure to support DC registrations and withdrawals. |
| Thur | 7/30/2009 | 6.00 | 550 | 3,300.00 | Review of CA case law with regard to fed conformity to 165; Review of balance sheet accounts related to escheatment property; Review of data application and files containing historic data for property. |
| Fri | 7/31/2009 | 5.70 | 550 | 3,135.00 | Review of research supporting conformity to consolidated regulations. Formulating an argument surround starting point being fed taxable income - implications and correlation to conformity; OR settlement strategy, review of structure. |
|  |  | **172.90** |  | **$ 95,095.00** |  |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Panisko**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|------|----------|-------|------|-----------|-------------|
| Wed | 7/1/2009 | 8.30 | $ 550 | $ 4,565.00 | Conference calls re:accounting updates and progress; review of tax settlement payments from 2005 and 2006; review of Linda R. work from files; cash stream review and prep for meeting with cash forensics. |
| Thur | 7/2/2009 | 7.20 | 550 | 3,960.00 | Meetings with cash forensics; analysis of new data streams; linda R. analysis. |
| Fri | 7/3/2009 | 4.30 | 550 | 2,365.00 | Analysis of new cash data streams; update workplan; prep for Monday cash update meetings. |
| Mon | 7/6/2009 | 8.30 | 550 | 4,565.00 | Meeting regarding cash analysis; revise workplan, update cash GL analysis, conference calls re: meetings with restructuring. |
| Tues | 7/7/2009 | 8.60 | 550 | 4,730.00 | Meetings with restructuring re: analysis of cash findings, review DAF vendor lists, conference calls re: finance updates. |
| Wed | 7/8/2009 | 9.20 | 550 | 5,060.00 | Update vendor list analysis, meetings re: cash tracing, tax authority transcript analysis, GL tracing, mapping cash transaction processes. |
| Thur | 7/9/2009 | 8.10 | 550 | 4,455.00 | Data mapping strategy meeting with DAF team; strategy change meeting with restructuring; review cash transaction processes; analysis of potential Stage II projects. |
| Fri | 7/10/2009 | 6.80 | 550 | 3,740.00 | Update conference calls; review findings deliverable; budget and billing analysis; future cash tracing project development. |
| Sun | 7/12/2009 | 3.10 | 550 | 1,705.00 | Review presentation materials for proof. creditors committee, analysis of cash slides and results. |
| Mon | 7/13/2009 | 8.90 | 550 | 4,895.00 | Meetings and related conference calls regarding analysis and presentation of findings; review results and approach to future cash discovery; analysis of forensics result potential. |
| Tues | 7/14/2009 | 9.40 | 550 | 5,170.00 | Meetings related to results findings and potential future findings; review state deduction work-to-date; analysis and devolvement of state tax position; meetings on cash results. |
| Wed | 7/15/2009 | 9.80 | 550 | 5,390.00 | Research and analysis regarding state tax benefit and impact on bucket 1; case law review and strategic development of position. |
| Thur | 7/16/2009 | 11.90 | 550 | 6,545.00 | Meetings regarding presentation and analysis to professional creditors committee; research case law and authority related to substantiation and position regarding state tax deduction. |
| Fri | 7/17/2009 | 4.60 | 550 | 2,530.00 | Conference calls regarding research findings; review updated presentation materials; additional case law review. |
| Mon | 7/20/2009 | 10.80 | 550 | 5,940.00 | Meetings and conference calls regarding creditors meeting presentation materials and analysis; additional research regarding state tax deduction; analysis of case-law findings. |
| Tues | 7/21/2009 | 8.90 | 550 | 4,895.00 | Meetings regarding updated presentation materials; detailed review of findings; additional case law review and analysis; write-up of case summaries. |
| Wed | 7/22/2009 | 13.10 | 550 | 7,205.00 | State tax deduction case-law review; presentation analysis and amendments; review of deliverables to creditors committee. |
| Thur | 7/23/2009 | 7.10 | 550 | 3,905.00 | Final deliverable review, meetings with team re:presentation; follow-ups on workplan. |
| Fri | 7/24/2009 | 4.30 | 550 | 2,365.00 | Scheduling and budget review; timesheet and workstream analysis; week prep. |
| Sun | 7/26/2009 | 2.60 | 550 | 1,430.00 | Review of presentation materials; edits to updated slides. |
| Mon | 7/27/2009 | 6.90 | 550 | 3,795.00 | Conference calls and reviews related to creditors' committee meeting materials; edit slides, analysis of workstream to-dos. |
| Tues | 7/28/2009 | 6.60 | 550 | 3,630.00 | Calls and meeting re:conference meeting materials and updates; detail review of presentation slides; budget analysis and forecast. |
| Wed | 7/29/2009 | 5.40 | 550 | 2,970.00 | Review and analysis of July project progress and status; review of K.Barry documentation review. |
| Thur | 7/30/2009 | 4.80 | 550 | 2,640.00 | Updates on workstreams; review of stock option materials for benefit analysis. |
| Fri | 7/31/2009 | 3.80 | 550 | 2,090.00 | Timesheets and budget review; update conference calls on forecast of August workstreams; download of conference meeting. |
| | | 182.80 | | $100,540.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Alexander**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/1/2009 | 12.40 | $ 550 | $ 6,820.00 | Reviewed all state research; Created research matrix summarizing all state tax basis conclusions; Created template for state tax portion of basis study memo; Began drafting state tax portion of basis study memo (California). Discussions/conference call regarding NYC, TN and IL POCs. |
| Thur | 7/2/2009 | 1.40 | 550 | 770.00 | Continued drafting California portion of basis-study memo; conference call regarding fed and state basis |
| Mon | 7/6/2009 | 9.40 | 550 | 5,170.00 | Drafted/Reviewed state basis study memo: CA, FL, GA, HI and ID. Additional research required. Discussion regarding WA, TN and NYC proof of claims; Review of updated tax claims register. Review of Chad Smith's comments on due diligence letter. |
| Tues | 7/7/2009 | 11.10 | 550 | 6,105.00 | Conference calls regarding POC progress; Review of POC list. Drafted/Reviewed state basis study memo: IL, MN, MT and NE. Additional research required. |
| Wed | 7/8/2009 | 2.70 | 550 | 1,485.00 | Reviewed state basis study memo: NH. Additional research required in the review process |
| Thur | 7/9/2009 | 0.60 | 550 | 330.00 | Additional research regarding NH state basis. Reviewed VA POC & emails re POCs. Pulled research and printed emails regarding worthless stock deferral in general. |
| Fri | 7/10/2009 | 4.80 | 550 | 2,640.00 | Reviewed list of boxes to determine which, if any, should be requested for purposes of the state basis study. Concluded research of NH; corrected matrix accordingly, corrected memo in review. Reviewed NM and UT conclusions & memo. |
| Mon | 7/13/2009 | 10.20 | 550 | 5,610.00 | Review IL 2001-2002 audit claims; Meetings & conference calls regarding IL audit claims; Review new correspondence; meeting regarding federal withholding issue. Review state basis study draft memo; Review state basis study draft matrix; Review research related to OR & TN. Initial research regarding state worthless stock deferral. |
| Tues | 7/14/2009 | 10.10 | 550 | 5,555.00 | Review state basis study memo & give instructions via email. Review work books related to due diligence letters; meeting regarding same; Review of due diligence letters; Reviewed additional matter regarding state check.Research AK, AZ, CA, NH, NM, OR and UT conformity/non-conformity with fed -80 regs relating to timing/deferral of worthless stock loss. IL ICB request review for 2001-2002 audit period |
| Wed | 7/15/2009 | 8.20 | 550 | 4,510.00 | Research CO,HI, ID, conformity/non-conformity with fed -80 regs relating to timing/deferral of worthless stock basis. |
| Thur | 7/16/2009 | 0.20 | 550 | 110.00 | Review of POC list; emails. |
| Fri | 7/17/2009 | 1.80 | 550 | 990.00 | Research IL & KS conformity/non-conformity with fed -80 regs relating to timing/deferral of worthless stock basis. |
| Mon | 7/20/2009 | 8.80 | 550 | 4,840.00 | Research for ME, MN, MT, NE. Instructions/emails to staff to continue project. Discussed IL 2003/2004 audit assessments; Reviewed TN POC objection. Discussions related to SALT basis study. |
| Tues | 7/21/2009 | 5.90 | 550 | 3,245.00 | Discussion related to worthless stock deferral project delegation. Discussions related to SALT basis study; Review final state basis study matrix; Review memo. Review/research re NYC POC objections; discussions related to TN & NYC POC; POC call. |
| Wed | 7/22/2009 | 6.20 | 550 | 3,410.00 | Meeting regarding basis study; review schedules; review research; review full draft memo. Review NYC POC objection detail memo; Meeting re strategy to address other POCs; Review IL 2003-2004 assessment. Discussions related to format of memo. |
| Thur | 7/23/2009 | 1.70 | 550 | 935.00 | Review full draft of basis study memo. Review of IL ICB request for 2003-2004 tax years |
| Fri | 7/24/2009 | 0.40 | 550 | 220.00 | IL ICB request review & emails. |
| Mon | 7/27/2009 | 0.60 | 550 | 330.00 | Reviewed NYC POC internal memo regarding substantiation for objection; Emails regarding IL 2003-2004 |
| Tues | 7/28/2009 | 2.20 | 550 | 1,210.00 | Reviewed unclaimed property account status worksheet for 1031 exchange company; conversations regarding same; Discussion regarding worthless stock deferral project - specifics of fed regs; Final review of NYC and TN POC objections; discussions regarding same. |
| Wed | 7/29/2009 | 0.20 | 550 | 110.00 | Emails regarding NYC and TN objections. |
| Thur | 7/30/2009 | 0.40 | 550 | 220.00 | Additional reviews of NYC & TN POC objections; emails. |
| | | 99.30 | | $ 54,615.00 | |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/1/2009 | 9.20 | $ 465 | $ 4,278.00 | Continued reviewing bridge workpapers to breakout the components of the wmb federal tax receivable; specifically analyzing the differences in 2005 liabilities as calculated for original settlement purposes versus the liability recalculated by jpm to decode the reconciling items. |
| Thur | 7/2/2009 | 6.40 | 465 | 2,976.00 | Continued reviewing bridge workpapers to breakout the components of the wmb federal tax receivable; specifically analyzing the differences in 2005 liabilities as calculated for original settlement purposes versus the liability recalculated by jpm to decode the reconciling items. |
| Mon | 7/6/2009 | 7.80 | 465 | 3,627.00 | Continued Pluge reconciliation with a focus on tax and cash liability differences. |
| Tues | 7/7/2009 | 7.40 | 465 | 3,441.00 | Continued Pluge reconciliation with a focus on 2004 and 2005 tax and cash liability differences as well as a dive into eliminations allocations for all periods in question. |
| Wed | 7/8/2009 | 8.10 | 465 | 3,766.50 | Reviewing current wmi view to develop current positions and identify additional positions to investigate. |
| Thur | 7/9/2009 | 7.90 | 465 | 3,673.50 | Review of state tax benefit position and start of initial outline and research; updating current tax accounting workpapers and reviewing supporting documentation. |
| Fri | 7/10/2009 | 5.30 | 465 | 2,464.50 | Designing and wrapping up powerpoint presentation for status update on tax accounting; conducting best / worst case analyses, additional considerations, and future workplan design. |
| Mon | 7/13/2009 | 7.20 | 465 | 3,348.00 | Researching and developing position on timing and deductibility of state taxes. Analyzing and developing positions which constitute the high low range of differences. Working with internal tax accounting presentation |
| Tues | 7/14/2009 | 9.00 | 465 | 4,185.00 | Reviewing bridge workbook for accuracy and completeness and compiling relevant work product to support the positions documented within. reviewing documentation gathered from boxes requested from jpm. |
| Wed | 7/15/2009 | 7.70 | 465 | 3,580.50 | Reviewing documentation gathered from boxes requested from jpm. Conducting irs transcript reviews to identify potential favorable settlements on liabilities, penalties and interest. Reviewing other settlement items to determine accuracy of current wmi claims. |
| Thur | 7/16/2009 | 8.60 | 465 | 3,999.00 | Reviewing newly received information document requests and determining plan to develop responses. Discussing the benefits and research of the timing of the state tax deduction; working on presentation materials for the professionals meeting; designing workpapers for the calculation of the as filed and amended split |
| Fri | 7/17/2009 | 7.60 | 465 | 3,534.00 | Reviewing newly received information document requests and notices of proposed adjustments. Researching the accounting methods for the timing of the state tax deduction; wrapping up presentation materials for the professionals meeting; pulling together documentation and plans to measure the as filed and amended splits. |
| Mon | 7/20/2009 | 8.10 | 465 | 3,766.50 | Reviewing as filed return splits; reviewing documentation in support of current split; building timeline of project process as a foundation for presentation materials. Reviewing information document requests with tax members from wmb and planning for the responses. |
| Tues | 7/21/2009 | 10.10 | 465 | 4,696.50 | Designing, editing and wrapping up presentation materials for unsecured creditors committee. |
| Wed | 7/22/2009 | 12.30 | 465 | 5,719.50 | Redesigning and developing a better approach to present our findings and positions to the professionals and the unsecured creditors committee. |
| Thur | 7/23/2009 | 3.80 | 465 | 1,767.00 | Reviewing notices of proposed adjustments from the irs and determining response approaches. Reviewing workpapers in support of presentation for material accuracy; conducting thorough review of latest presentation. |
| Mon | 7/27/2009 | 6.40 | 465 | 2,976.00 | Reviewing open information document requests from the IRS and gathering information necessary for responses; Performing final reviews and edits to the tax accounting presentation slides and reviewing supporting documentation. |
| Tues | 7/28/2009 | 6.40 | 465 | 2,976.00 | Reviewing work performed to date on the stock basis study and assessing work to be performed and resource needs; Reviewing notices of proposed adjustments and the corresponding carryover items from the prior exam cycle to determine wmi's prior positions with respect the issues in question; Reviewed exam settlement payments gathered from the irs transcripts and the population of information available to determine payer. |
| Wed | 7/29/2009 | 7.30 | 465 | 3,394.50 | Identifying information needs to respond to open information document requests and determining the appropriate systems and employees to gather this information; Reviewing the entity changes and shifts within the wmi organizational structure. |
| Thur | 7/30/2009 | 9.50 | 465 | 4,417.50 | Reviewing the current version of the stock basis template and identifying key technical issues arising from liquidations, mergers, and other organizational shifts. |
| Fri | 7/31/2009 | 6.80 | 465 | 3,162.00 | Conducting a review of the 1994 and 1995 stock bases model for design correctness and structural integrity |
| | | 162.90 | | $ 75,748.50 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Hoehne**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 7.20 | $ 465 | $ 3,348.00 | Review transaction documents, prepare slides re dispositions, mergers, liquidations, conference call with client. |
| Thur | 7/2/2009 | 6.50 | 465 | 3,022.50 | Meeting re dispositions, mergers and liquidations, review of E&Y's E&P study, review of stock basis template. |
| Fri | 7/3/2009 | 8.20 | 465 | 3,813.00 | Review E&Y EP Study, prepare changes to the slides re organizational entities, prepare workplan for stock basis next steps, prepare request list for additional documents needed. |
| Sun | 7/5/2009 | 1.20 | 465 | 558.00 | Comparison of EY EP study and stock basis for WMB. |
| Mon | 7/6/2009 | 6.90 | 465 | 3,208.50 | Conference calls, revisions to organizational charts re dispositions, acquisitions, …, calculation of stock basis study. |
| Tues | 7/7/2009 | 12.40 | 465 | 5,766.00 | Calculation of stock basis, tie out of stock basis to EP, review of transactional documents. |
| Wed | 7/8/2009 | 11.10 | 465 | 5,161.50 | Review of regulations re income tax liability, calculation of allocated federal income tax liability for stock basis purposes. |
| Thur | 7/9/2009 | 10.10 | 465 | 4,696.50 | Calculation of ASB pre-acquisition stock basis, review of -32 regs re treatment of losses, changes to WMI transactional slides. |
| Fri | 7/10/2009 | 7.80 | 465 | 3,627.00 | Calculation of NOL for pre-acquisition NOL carryovers, comparison of NOLs utilized from 1996-2006 and NOLs generated from 1988-1996. |
| Sun | 7/12/2009 | 2.40 | 465 | 1,116.00 | Review stock basis study, tie out of stock basis to E&Y EP study for WMB. |
| Mon | 7/13/2009 | 12.20 | 465 | 5,673.00 | Revisions to stock basis study, document review of workpapers re stock basis, tax allocation. |
| Tues | 7/14/2009 | 11.50 | 465 | 5,347.50 | Document review of workpapers re stock basis, tax allocation. |
| Wed | 7/15/2009 | 10.20 | 465 | 4,743.00 | Preparation of the ASB carryover stock basis from 1988-1996, discussion of organizational history/chart, review merger agreement of WMBfsb into WMBFA. |
| Thur | 7/16/2009 | 9.30 | 465 | 4,324.50 | Revisions to the ASB carryover stock basis from 1988-1996, tie out to the EY E&P Study. |
| Fri | 7/17/2009 | 7.80 | 465 | 3,627.00 | Review of the Long Beach Company transaction, incorporate Long Beach transaction into the stock basis study. |
| Mon | 7/20/2009 | 9.70 | 465 | 4,510.50 | Tie out of 1994-2006 stock basis to EP, review of documents. |
| Tues | 7/21/2009 | 12.20 | 465 | 5,673.00 | Update stock basis to include nonbanking entities for WMI, tie out stock basis to EP. |
| Wed | 7/22/2009 | 11.10 | 465 | 5,161.50 | Review transaction documents for HomeLending/SRI deal, reconcile EP to stock basis for 1994-2006, review ASB. |
| Thur | 7/23/2009 | 12.00 | 465 | 5,580.00 | Review 1994-1998 tax returns Form 851 and compare to powerpoint slides re dispositions, liquidations, etc. |
| Fri | 7/24/2009 | 9.20 | 465 | 4,278.00 | Meetings re tiered up adjustments and revisions to stock basis template for 1994-2007. |
| Sun | 7/26/2009 | 8.70 | 465 | 4,045.50 | Review of 1994 tax return and input activity into stock basis, tier up activity, review dispositions, sales and mergers. |
| Mon | 7/27/2009 | 8.30 | 465 | 3,859.50 | Review of 1995 tax return and input activity into stock basis, tier up activity, review dispositions, sales and mergers. |
| Tues | 7/28/2009 | 12.10 | 465 | 5,626.50 | Review of 1996 tax return and input activity into stock basis, tier up activity, review dispositions, sales and mergers. |
| Wed | 7/29/2009 | 12.50 | 465 | 5,812.50 | Review of 1997 tax return and input activity into stock basis, tier up activity, review dispositions, sales and mergers. |
| Thur | 7/30/2009 | 11.10 | 465 | 5,161.50 | Meeting to discuss 1994-1997 stock basis, tier up of entities, revisions to stock basis. |
| Fri | 7/31/2009 | 6.40 | 465 | 2,976.00 | Revisions to 1994-1997 stock basis. |
| | | 238.10 | | $110,716.50 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/1/2009 | 7.10 | $ 355 | $ 2,520.50 | Review of NYS and NYC apportionment, previous filings and legal registration for WMI and WMI Investment Corp. Discussions related thereto. Call with Jack and Christy to discuss IL audit and outstanding POC. Review of amended TN POC and 2007 filed return. Discussions regarding same. Review of and discussions regarding incoming notices and follow up action to bounced check from the FDOR. Discussions and revisions to 2007 tax accounting analysis. Calculations related to 2006 apportionment and intercompany eliminations. Review of members included in WMB CA combined |
| Thur | 7/2/2009 | 5.30 | 355 | 1,881.50 | Work related to resolving bounced check from FL. Review of cover letter to ID. Correspondence regarding same. Review of top tax liability states for WMI. Discussions regarding names of payees in said jurisdictions. Review of 2006 apportionment and intercompany transactions.Review of revised objection memos. |
| Mon | 7/6/2009 | 6.10 | 355 | 2,165.50 | Review of notices requiring responses in 2 week timeframe. Review of incoming mail and correspondence regarding same. Updates to and review of claims register. Correspondence regarding same. Reconstruction of 2006 apportionment. Analysis of eliminations related to gross receipts. |
| Tues | 7/7/2009 | 11.20 | 355 | 3,976.00 | Analysis of remaining claims and those that should be next addressed. Discussions regarding same. Discussions regarding TN, NYC, and WA POCs. Updates to register. Discussions regarding CO POC. Weekly POC meeting. Analysis of remaining withdrawals and discussions and correspondence regarding same. Correspondence with Braco regarding CA EDD notice to Timcor Exchange. Analysis of 2006 and 2005 apportionment. Review of state adjustments for 2006. Discussions regarding approach to analyses of 2005 and earlier. |
| Wed | 7/8/2009 | 11.50 | 355 | 4,082.50 | Review of and revisions to 2006 workbook. Review of and calculations related to 2005 workbook. Review of intercompany transactions, apportionment, and includable group. Review of 2004 workbook and review of apportionment calculation. Discussions regarding 2007-2003. |
| Thur | 7/9/2009 | 13.40 | 355 | 4,757.00 | Review of incoming mail. Discussions regarding DRD for 2007. Review of and revisions to 2005 workbook. Review of and calculations related to 2004 workbook. Review of intercompany transactions, apportionment, and includable group. Review of 2004-2005 state adjustments. |
| Fri | 7/10/2009 | 9.40 | 355 | 3,337.00 | Discussions regarding 2007 and 2006. Review of and revisions to 2004 and 2003 workbooks. Review of 2002 WMB group. |
| Mon | 7/13/2009 | 13.20 | 355 | 4,686.00 | Review of notices requiring a response within the upcoming 2 week period. Review of incoming notices. Correspondence with Braco regarding WaMu 1031 notice. Review of IL notice.Review of payroll and income tax filings. Compiled MOR 4 and filing attestation for month of June. Review of 2002 WMB CA group. Review of 2004 WMB CA group. Discussions regarding 2002 apportionment. |
| Tues | 7/14/2009 | 13.30 | 355 | 4,721.50 | Review of IL form and prepared for mailing. Review of incoming mail. Discussions regarding footnote to City of Seattle and Washington B&O filings. Revised footnote and finalized MOR 4 and filing attestation. Review of 2002 workbook and computed 2006 and 2007 apportionment with comparison of WMI. Review of 2003-2007 total tax computation. |
| Wed | 7/15/2009 | 9.70 | 355 | 3,443.50 | Review of 2007 and 2006 apportionment and CA treatment of combined reporting. Review of CA apportionment rules. Review of tax effected amounts for 2006 and 2007 using recomputed apportionment. Review of impact on eliminations calc. for 2006 and 2007. |
| Thur | 7/16/2009 | 11.40 | 355 | 4,047.00 | Review of 2005 and 2004 workbooks and apportionment. Review of 2000 workbook and apportionment. |
| Fri | 7/17/2009 | 6.20 | 355 | 2,201.00 | Review of 2004 workbook and 2000 workbook and apportionment. Discussions related thereto. |
| Mon | 7/20/2009 | 7.40 | 355 | 2,627.00 | Finalized 2000 apportionment comparison and CA analysis. Review of notices requiring responses in next 2 weeks. Research related to NYC POCs, including searching on T drive for data supporting objectionable position. Prepared objection memos for NYC and Tenn. POCs. |
| Tues | 7/21/2009 | 8.20 | 355 | 2,911.00 | Discussions regarding TN and NYC objection memos. Bi-weekly POC call. Revised NYC objection memo. Review of WMI and WMI Investment apportionment for 1998-2008. Review of filing calendars for said years. Review of ownership of partnerships doing business in NY/NYC. Discussions regarding status of responses to various notices received. Discussions regarding analysis of tax accounting workbooks. Review of compiled supporting schedules. |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Reiss**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/22/2009 | 7.60 | 355 | 2,698.00 | Review of TN 2006 original and amended returns.  Revisions to TN objection memo.  Revisions to NYC objection memos.  Discussions regarding upcoming POCs to address. Review of JPM refund tracking schedule.  Summarized total unitary state refunds outstanding.  Calls with CA FTB regarding transcript request. Preparation of memo documenting information reviewed for NYC POCs.  Finalized NYC objection memos. Calls with CA regarding transcript requests.  Review of process for requesting transcripts in other jurisdictions. |
| Thur | 7/23/2009 | 7.00 | 355 | 2,485.00 | Review of letter of assumption and tax clearance certificate for timcor exchange.  Preparation for mailing. |
| Mon | 7/27/2009 | 8.90 | 355 | 3,159.50 | Call with Virginia to discuss withholding notice.  Review of tracker for notices requiring responses in next 2 weeks; Review of ICB-1 and prepared for mailing; Work related to documentation memo for NYC POCs; Discussions regarding process for requesting transcripts from various tax authorities.  Review of drafted letters regarding transcript requests.  Review of t drive for Florida audit files and review of merger documents to determine years in which Dime and Bank United were acquired; Review of 1.1502-80 and Sec. 165. |
| Tues | 7/28/2009 | 9.10 | 355 | 3,230.50 | Review of incoming mail; Circulated response from IL DOR regarding 2001-2002 ICB-1. Review of executed 872s; Finalized letters/faxes to various jurisdictions to request transcripts.  Prepared for mailing; Revised NYC POCs to reflect documentation memo.  Discussions regarding POC updates and POCs to next address; Review of Alaska/Arizona research and additional research related to Alaska/Arizona |
| Wed | 7/29/2009 | 7.90 | 355 | 2,804.50 | Discussions regarding transcript requests sent out.  Created summary matrix of all requests; Review of Virginia check and prepared for mailing.  Review of updates to tracker; Review of California treatment of worthless securities and timing. |
| Thur | 7/30/2009 | 7.50 | 355 | 2,662.50 | Review of status regarding request for copy of signed FL check.  Correspondence regarding same; Revisions to NYC POCs.  Updates to tax claims register and correspondence regarding same.  Discussions regarding unclaimed property POCs;  Review of California, Colorado and Hawaii treatment of worthless securities and timing related to deduction. |
| Fri | 7/31/2009 | 7.40 | 355 | 2,627.00 | Discussions with VA regarding penalty abatement.  Correspondence with WMI treasury department regarding same.  Correspondence with WMI treasury department regarding FL check documentation request; Review of Hawaii and Idaho treatment of Worthless securities and timing related to deduction.  Discussions regarding approach to memo.  Research related to IRC adoption language for the various combined states; Review of unclaimed property list and comparison to unclaimed property POCs. |
|  |  | 188.80 |  | $ 67,024.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kellen Barry**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/1/2009 | 8.30 | $ 355 | $ 2,946.50 | Adjusting cites for bridge workpapers. Reviewing state tax balances for workpapers to build a state taxes payable rollforward. |
| Thur | 7/2/2009 | 8.80 | 355 | 3,124.00 | Summarizing interest approach. Review cash information provided by DAF. |
| Mon | 7/6/2009 | 10.90 | 355 | 3,869.50 | Reconciliation of Federal TR Settlement and JPM Liability: 2003-2004. |
| Tues | 7/7/2009 | 11.10 | 355 | 3,940.50 | Reconciliation of Federal TR Settlement and JPM Liability: 2002. Tax accounting meeting with tax members. |
| Wed | 7/8/2009 | 11.20 | 355 | 3,976.00 | Reconciliation of Federal TR Settlement and JPM Liability: 2000 - 2001. Call with former WMI tax accounting manager. Weekly tax accounting meeting. |
| Thur | 7/9/2009 | 9.50 | 355 | 3,372.50 | Continued reconciliation of Federal TR Settlement and JPM Liability: 2000 - 2004. Meetings regarding Cash Analysis and Tax Accounting Team. |
| Fri | 7/10/2009 | 7.60 | 355 | 2,698.00 | Summarizing workpapers and current WMI view for meeting next week. |
| Mon | 7/13/2009 | 11.10 | 355 | 3,940.50 | Updating powerpoint slides and current WMI view for meeting with restructuring. Tax accounting meetings. |
| Tues | 7/14/2009 | 11.50 | 355 | 4,082.50 | WMI state tax deduction discussions; updating slides and wmi current view. Tax accounting meeting with restructuring. |
| Wed | 7/15/2009 | 10.40 | 355 | 3,692.00 | Researching transcripts for settlements; Updating WMI current view. |
| Thur | 7/16/2009 | 10.40 | 355 | 3,692.00 | State tax deduction research; updating slides for Creditor Committee Professionals presentation. |
| Fri | 7/17/2009 | 7.80 | 355 | 2,769.00 | Updating slides and state tax research. |
| Mon | 7/20/2009 | 9.20 | 355 | 3,266.00 | Create slides for CC Meeting, research and summarize transcript summaries. Meetings to discuss CC meeting tax presentation. |
| Tues | 7/21/2009 | 9.30 | 355 | 3,301.50 | Continue to update CC meeting slides and supporting workpapers. |
| Wed | 7/22/2009 | 12.70 | 355 | 4,508.50 | Updating slides and related supporting documents for CC meeting. |
| Thur | 7/23/2009 | 9.20 | 355 | 3,266.00 | Updating slides and WMI summary workpapers. |
| Mon | 7/27/2009 | 8.30 | 355 | 2,946.50 | Outline process memos for tax accounting work. Summarize 06-07 NOPAs and current status. |
| Tues | 7/28/2009 | 8.10 | 355 | 2,875.50 | Gather carryover NOPA responses from 2004 - 2005 for responses to 2006-2007 NOPAs; prepare IDR #70 response. |
| Wed | 7/29/2009 | 8.20 | 355 | 2,911.00 | File and document signed NOPAs (1-3,5-11), update tracker |
| | | 183.60 | | $ 65,178.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Eschleman**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 4.20 | $ 355 | $ 1,491.00 | Review state law in Alaska, Arizona, Colorado, Kansas, and Maine to determine if the basis adjustment rules mirror the federal rules, and if not, what modifications are made. Summarize conclusions in spreadsheet. Review federal law regarding possible deconsolidation as a result of FDIC receivership proceedings; Review state law regarding possible instant de-unity resulting from FDIC receivership proceedings. |
| Thur | 7/2/2009 | 3.00 | 355 | 1,065.00 | Review state law regarding stock ownership requirements for "control" for unitary purposes. Revise basis study spreadsheet to incorporate citations. |
| Mon | 7/6/2009 | 8.00 | 355 | 2,840.00 | Review state law regarding stock ownership requirements for "control" for unitary purposes. Review and compile research. Review 2004 Schedule R-7 and 12/31/2004 Organization Chart to determine if all WMB entities have been properly included in calculations. Begin drafting A&M - WMB Stand Alone tab in Excel Spreadsheet for 2004. |
| Tues | 7/7/2009 | 9.40 | 355 | 3,337.00 | Review 2004 Schedule R-7 and 12/31/2004 Organization Chart to determine if all WMB entities have been properly included in calculations. Begin drafting A&M - WMB Stand Alone tab in Excel Spreadsheet for 2004. Draft memorandum summarizing basis research performed for the following states: Alaska, Arizona, Colorado, Kansas, and Maine. |
| Wed | 7/8/2009 | 12.10 | 355 | 4,295.50 | Review 2004 and 2002 Schedule R-7s and 12/31/2004 and 12/31/2002 Organization Charts to determine if all WMB entities have been properly included in calculations. Begin drafting A&M - WMB Stand Alone tab in Excel Spreadsheet for 2004 and 2002. |
| Thur | 7/9/2009 | 8.60 | 355 | 3,053.00 | Review 2002 Schedule R-7 and 12/31/2002 Organization Chart to determine if all WMB entities have been properly included in calculations. Begin drafting A&M - WMB Stand Alone tab in Excel Spreadsheet for 2002. |
| Fri | 7/10/2009 | 5.00 | 355 | 1,775.00 | Review 2002 and 2000 Schedule R-7s and 12/31/2002 and 12/31/2000 Organization Charts to determine if all WMB entities have been properly included in calculations. Begin drafting A&M - WMB Stand Alone tab in Excel Spreadsheet for 2002 and 2000. |
| Mon | 7/13/2009 | 11.70 | 355 | 4,153.50 | Review 2001 Schedule R-7 and 12/31/2001 Organization Chart to determine if all WMB entities have been properly included in calculations. Begin drafting A&M - WMB Stand Alone tab in Excel Spreadsheet for 2001. |
| Tues | 7/14/2009 | 10.70 | 355 | 3,798.50 | Review 2000 Schedule R-7 and 12/31/2000 Organization Chart to determine if all WMB entities have been properly included in calculations. Begin drafting A&M - WMB Stand Alone tab in Excel Spreadsheet for 2000. Review calculations and draft 2001 Reference Sheet in order to tie numbers to the underlying return/return schedule. |
| Wed | 7/15/2009 | 8.60 | 355 | 3,053.00 | Review calculations and draft 2000 Reference Sheet in order to tie numbers to the underlying return/return schedule. |
| Thur | 7/16/2009 | 8.00 | 355 | 2,840.00 | Review Florida and Georgia law regarding whether the federal basis adjustment rules are applicable to a separate company taxpayer. |
| Fri | 7/17/2009 | 3.40 | 355 | 1,207.00 | Review California law to determine California's specific adjustments to stock basis.; Summarize results in the memorandum. |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 7/20/2009 | 10.90 | 355 | 3,869.50 | Summarize Florida and Georgia research and incorporate into memorandum; Finish drafting my portion of the basis study memorandum, which included Alaska, Arizona, Colorado, Kansas, and Maine. |
| Tues | 7/21/2009 | 6.80 | 355 | 2,414.00 | Review California's state specific adjustments to basis and incorporate into the memorandum. Revise Excel Spreadsheet. |
| Wed | 7/22/2009 | 8.50 | 355 | 3,017.50 | Research New Hampshire and Utah law regarding state specific adjustments and edit memorandum. Organize research and make final edits to memorandum and spreadsheet. |
| Thur | 7/23/2009 | 3.20 | 355 | 1,136.00 | Research New Hampshire and Utah law regarding state specific adjustments and edit memorandum. Organize research and make final edits to memorandum and spreadsheet. |
| Fri | 7/24/2009 | 1.90 | 355 | 674.50 | Research California law to determine if there is any authority on instant de-unity. Review California law for general unitary principle and instant unity. |
| Mon | 7/27/2009 | 6.60 | 355 | 2,343.00 | Research history regarding the timing of WMB seizure and WMI bankruptcy filing; Research what activities the two entities still coordinate together; Begin drafting the facts section of the memorandum; Research the basic control requirements for unitary purposes in various states. |
| Tues | 7/28/2009 | 7.20 | 355 | 2,556.00 | Research history regarding the timing of WMB seizure and WMI bankruptcy filing; Research what activities the two entities still coordinate together; Begin drafting the facts section of the memorandum; Research the effect of the FDIC seizure on the control requirement for unitary purposes in California; Continue to draft the facts section of the memorandum; Begin drafting the discussion section of the memorandum. |
| Wed | 7/29/2009 | 7.20 | 355 | 2,556.00 | Research the effect of the FDIC seizure on the control requirement for unitary purposes in numerous states; Continue to draft and revise the facts and discussion section of the memorandum |
| Thur | 7/30/2009 | 8.60 | 355 | 3,053.00 | Research the effect of the FDIC seizure on the control requirement for unitary purposes in numerous states. |
| Fri | 7/31/2009 | 1.30 | 355 | 461.50 | Research whether the FDIC seizure is similar to the situations described in the California proxy voting power provisions regarding control for unitary purposes. |
| | | 154.90 | | $ 54,989.50 | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 6.90 | $ 220 | $ 1,518.00 | Work related to the tax accounting spreadsheet prepared by KPMG which shows WMB's tax liability as a separate group.  This work included confirming and referencing KPMG's data to the supporting workpapers for tax year 2005. Work related to notices received for WMI from the Internal Revenue Service ("IRS") regarding payments received by the IRS for which it could not identify the related tax |
| Thur | 7/2/2009 | 6.00 | 220 | 1,320.00 | Continued work related to the tax accounting spreadsheet prepared by KPMG which shows WMB's tax liability as a separate group.  This work included confirming and referencing KPMG's data to the supporting workpapers for tax year 2005.  Contacted the Florida Department of Financial Services to understand why a warrant deposited by WMI was not approved for payment by the state of Florida. Work related to Washington Mutual, Inc.'s 2008 extension filed in the state of New Mexico. Identified "payee" for checks paid by WMI to various states for payment of income taxes. |
| Mon | 7/6/2009 | 9.60 | 220 | 2,112.00 | Work related to the tax accounting spreadsheet prepared by KPMG which shows WMB's tax liability as a separate group.  This work included confirming and referencing KPMG's data to the supporting workpapers for tax year 2005. Assisted in organizing our response to correspondence received for WMI & subs from the state of Georgia. Assisted in responding to a notice received for WaMu 1031 Exchange regarding property tax paid to Los Angeles County, CA. |
| Tues | 7/7/2009 | 11.90 | 220 | 2,618.00 | Continued work related to the tax accounting spreadsheet prepared by KPMG which shows WMB's tax liability as a separate group. This work included confirming and referencing KPMG's data to the supporting workpapers for tax year 2003 and 2004. Assisted in responding to a notice received for WMI & subs from the state of Idaho. |
| Wed | 7/8/2009 | 11.50 | 220 | 2,530.00 | Continued work related to the tax accounting spreadsheet prepared by KPMG which shows WMB's tax liability as a separate group. This work included  reconciling the entities included in WMB's California combined group for 2003 and 2005. Assisted in responding to notices received from the Internal Revenue Service. Work related to filing WMI's Business License returns for the City of Seattle. |
| Thur | 7/9/2009 | 14.60 | 220 | 3,212.00 | Continued work related to the tax accounting spreadsheet prepared by KPMG which shows WMB's tax liability as a separate group. This work included  recalculating apportionment for WMB's California combined group for 2003. Assisted in organizing our response to correspondence received for WaMu 1031 Exchange from the state of Virginia. |
| Fri | 7/10/2009 | 8.00 | 220 | 1,760.00 | Continued work related to the tax accounting spreadsheet prepared by KPMG which shows WMB's tax liability as a separate group. This work included  confirming and referencing KPMG's data to supporting workpapers for tax years 2003 and 2004 and recalculating apportionment for WMB's California combined group for 2002 and 2003. |
| Mon | 7/13/2009 | 14.80 | 220 | 3,256.00 | Continued work related to the tax accounting spreadsheet prepared by KPMG which shows WMB's tax liability as a separate group. This work included  confirming and referencing KPMG's data to supporting workpapers for tax years 2002 and 2001. Assisted in organizing our response to correspondence received for WMI & subs from the Internal Revenue Service and the City of Seattle.  Work related to preparing WMI's Business License tax return for the City of Seattle for the second quarter of 2009. |
| Tues | 7/14/2009 | 13.20 | 220 | 2,904.00 | Continued work related to the tax accounting spreadsheet prepared by KPMG which shows WMB's tax liability as a separate group. This work included  recalculating apportionment for WMB's California combined group for 2001. Work related to notices received for WMI & subs from Idaho and the City of Seattle. |
| Wed | 7/15/2009 | 10.10 | 220 | 2,222.00 | Continued work related to the tax accounting spreadsheet prepared by KPMG which shows WMB's tax liability as a separate group. This work included  building a spreadsheet to compare WMI entities' apportionment to WMB entities' apportionment in CA for tax years 2005 and 2004 |
| Thur | 7/16/2009 | 11.60 | 220 | 2,552.00 | Continued work related to the tax accounting spreadsheet prepared by KPMG which shows WMB's tax liability as a separate group. This work included  recalculating apportionment for WMB's California combined group for 2001. |
| Fri | 7/17/2009 | 6.00 | 220 | 1,320.00 | Continued work related to the tax accounting spreadsheet prepared by KPMG which shows WMB's tax liability as a separate group. This work included  building a spreadsheet to compare WMI entities' apportionment to WMB entities' apportionment in CA for tax years 2000 and 2001. |
| Mon | 7/20/2009 | 6.50 | 220 | 1,430.00 | Compiled information and documentation related to tax accounting for years 2000 through 2007, including organizing and referencing worksheets.  Assisted in responding to notices received for WMI & subs from California and Illinois. Work related to proof of claims received for Washington Mutual, Inc.'s bankruptcy from various state and local governments. |
| Tues | 7/21/2009 | 8.10 | 220 | 1,782.00 | Continued compiling information and documentation related to tax accounting for years 2000 through 2007, including organizing and referencing worksheets.  Work related to notices received for WMI & subs from Illinois and Idaho. |
| Wed | 7/22/2009 | 8.50 | 220 | 1,870.00 | Continued compiling information and documentation related to tax accounting for years 2000 through 2007, including organizing and referencing worksheets.  Research related to requesting tax payment/refund transcripts from various states, including OR, MN, IL, NY & FL.  Work related to notice received for WMI & Subs from the state of Texas. Work related to letter sent to FTB regarding offset of WMI & Subs' tax liabilities with refunds due to the group. |
| Thur | 7/23/2009 | 7.20 | 220 | 1,584.00 | Continued research related to requesting tax payment/refund transcripts from various states, including OR, MN, IL, NY & FL.  Work related to withdrawing Timcor Exchange Corporation from the state of Arizona. Continued compiling information and documentation related to tax accounting for years 2000 through 2007, including organizing and referencing worksheets. |
| Mon | 7/27/2009 | 7.30 | 220 | 1,606.00 | Research related to the process of requesting tax account transcripts in various states including OR, MN, IL, FL,and NY; and began drafting transcript request letters; Drafted a check request in response to a notice received for WaMu 1031 Exchange from the Virginia Department of Taxation; Work related to filing WMI's Q2 2009 returns for Washington and the City of Seattle; Assisted in responding to a notice received from the Willowbrook Company regarding WMI's unclaimed property; Work related to filing business licenses in DC for three subsidiaries of WMI. |
| Tues | 7/28/2009 | 8.70 | 220 | 1,914.00 | Continued work related to filing WMI's Q2 2009 returns for Washington and the City of Seattle; Work related to WMI's June monthly operating report; Finalized and submitted the tax account transcript request letters to OR, MN, IL, FL, and NY. |
| Wed | 7/29/2009 | 9.40 | 220 | 2,068.00 | Work related to the audit of Washington Mutual, Inc. in California and Illinois; Continued work related to finalizing the tax account transcript requests submitted to OR, MN, IL, FL and NY; Assisted in responding to notices received for WMI and subsidiaries from various jurisdictions including Virginia; Work related to proof of claims including those claims for unclaimed property.  These claims were from a variety of jurisdictions including West Virginia, Nevada, and Pennsylvania. |
| Thur | 7/30/2009 | 7.20 | 220 | 1,584.00 | Work related to filing general business licenses in the District of Columbia for several subsidiaries of WMI; Continued work related to finalizing the tax account transcript requests submitted to OR, MN, IL, FL and NY; Work related to proof of claims including those claims for unclaimed property.  These claims were from a variety of jurisdictions including West Virginia, Nevada, and Pennsylvania. |
| Fri | 7/31/2009 | 10.50 | 220 | 2,310.00 | Called Florida Department of Revenue regarding refund check received for WM Distributors; Research related to California's adoption of IRC sec. 597; Continued work related to tax accounting including finalizing transcript requests for various jurisdictions. |
|  |  | 197.60 |  | $ 43,472.00 |  |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Luong**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 8.30 | $ 220 | $ 1,826.00 | Prepared 2007 basis calculation using the KPMG study, tax return, and 2007 legal organization |
| Thur | 7/2/2009 | 8.20 | 220 | 1,804.00 | Compared 2007 KPMG study to tax return. Reviewed 2007 basis calculation with tax return and KPMG study. Tied the amounts. |
| Mon | 7/6/2009 | 8.20 | 220 | 1,804.00 | Calculated the basis for ASB from 1988 through 1996. |
| Tues | 7/7/2009 | 8.10 | 220 | 1,782.00 | Calculated deemed contributions and distributions for the ASB transactions from 1988 through 1996. Conference call re: partnership research and accelerating professional fees deductions. |
| Wed | 7/8/2009 | 9.30 | 220 | 2,046.00 | Calculated deemed contributions and distributions for the ASB transactions from 1988 through 1996. Summarized calculations. |
| Thur | 7/9/2009 | 8.50 | 220 | 1,870.00 | Reviewed memorandum and drafted partnership transaction implication memorandum. Reviewed ASB transactions for basis study. Compared EY EP study with ASB tax returns from 1988 through |
| Fri | 7/10/2009 | 8.20 | 220 | 1,804.00 | Compiled NOL carry forward and expiration data for the basis study with tax returns. Calculated NOLs for the basis study. |
| Mon | 7/13/2009 | 9.30 | 220 | 2,046.00 | Review of documents re basis study, tax computation, tax accounting. |
| Tues | 7/14/2009 | 11.30 | 220 | 2,486.00 | Review of documents re basis study, tax computation, tax accounting. |
| Wed | 7/15/2009 | 9.10 | 220 | 2,002.00 | Review of documents re basis study, tax computation, tax accounting. Created index of boxes. Updated basis study with GWFC transactions.Meeting to discuss the project.  Research re: Agency case law regarding tax payments. |
| Thur | 7/16/2009 | 12.20 | 220 | 2,684.00 | Team meeting.  Research re: Agency case law regarding tax payments and 162 and 164 deduction requirements. |
| Fri | 7/17/2009 | 8.30 | 220 | 1,826.00 | Conference call with the A&M team.  Continued search re: third-party payments of taxes, arrears, deductions and full repayment. |
| Sun | 7/19/2009 | 1.10 | 220 | 242.00 | Researched case law regarding the issue of timing of deduction of reimbursed taxes to the parent. |
| Mon | 7/20/2009 | 9.20 | 220 | 2,024.00 | Added GWB transactions to the Basis study. Reviewed EY's report. Noted discrepancies between basis study and EY report. Also noted where EY's report was inconsistent or had wrong |
| Tues | 7/21/2009 | 9.90 | 220 | 2,178.00 | Updated GWB transactions for the Basis study. Noted discrepancies between basis study and EY report. Also noted where EY's report was inconsistent or had wrong calculations. |
| Wed | 7/22/2009 | 11.80 | 220 | 2,596.00 | Added Dime Bank transactions to the Basis study. Reviewed discrepancies of EY's report and the basis study with P. Hoehne. |
| Thur | 7/23/2009 | 10.40 | 220 | 2,288.00 | Added and reviewed Dime Banks transactions to the Basis study. Noted discrepancies between basis study and EY report. Also noted where EY's report was inconsistent or had wrong |
| Mon | 7/27/2009 | 9.20 | 220 | 2,024.00 | Began adding Providian transactions to the basis study.  Reviewed EY's EP calculations.  Noted discrepancies. |
| Tues | 7/28/2009 | 9.30 | 220 | 2,046.00 | Reviewed EY study re: Providian transactions.  Noted discrepancies.  Added the Providian transactions to the basis study. Began reviewing HF Ahmanson and HAS transactions. |
| Wed | 7/29/2009 | 9.70 | 220 | 2,134.00 | Reviewed EY study re: HF Ahmanson and HSA.  Also reviewed SRI and calculated SRI basis for the basis study. |
| Thur | 7/30/2009 | 10.10 | 220 | 2,222.00 | Day long meeting with basis team re: calculations, progress and review of transactions of the basis study. Reviewed WMI 1998 return and compared it with EY study, if there were a discrepancy, it was noted and added to the basis study. |
| Fri | 7/31/2009 | 9.90 | 220 | 2,178.00 | Continued reviewing WMI 1998 tax return and added entities not in the EY EP study into the basis study. Noted any discrepancies and any new entities. |
| | | 199.60 | | $ 43,912.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Hilgers**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 7.20 | $ 220 | $ 1,584.00 | Rolling forward and completing 2008 work papers for 2008 WMI tax return. |
| Thur | 7/2/2009 | 6.50 | 220 | 1,430.00 | Review of 2008 work paper roll forwards along with organizing, modifying and recalculating work paper amounts |
| Mon | 7/6/2009 | 8.80 | 220 | 1,936.00 | Reviewed rollforward accounts, corrected such errors, and began initial preparation of template for GL data entry into WMI tax return. |
| Tues | 7/7/2009 | 8.50 | 220 | 1,870.00 | Preparing data for entry to the 2008 WMI tax return from the 2007 WMI workpapers. |
| Wed | 7/8/2009 | 6.80 | 220 | 1,496.00 | Setting up Vertex software accounts for entities, troubleshooting with this software and preparing data for entry to the 2008 WMI tax return. |
| Thur | 7/9/2009 | 8.50 | 220 | 1,870.00 | Creating template to import GL data to 2008 WMI tax return. Preparing and organizing relevant data from 2007 WMI & Subs Consolidated Return for use in 2008 WMI tax return. Preparation of folders to access prior returns from 77 Iron Mountain Boxes. |
| Fri | 7/10/2009 | 4.20 | 220 | 924.00 | Uploading 2008 GL data into Vertex software for 2008 WMI tax return. |
| | | 50.50 | | $ 11,110.00 | |

Confidential Draft                                                     Subject to Change



**ALVAREZ & MARSAL**

100 Pine Street, Suite 2200 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

August 21, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:** 83432 - 10
**Tax Summary**

SPECIAL SERVICES RENDERED
By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 7/1 - 7/31/2009 | | | |
| **Tax (Compliance)** | | | | |
| **Total Fees by Person** | | | | |
| Phillips | | 135.00 | $ 550 | $ 74,250.00 |
| Hill | | 164.50 | 550 | 90,475.00 |
| Beaudoin | | 216.90 | 465 | 100,858.50 |
| Spillman | | 215.95 | 355 | 76,662.25 |
| Prasad | | 218.60 | 355 | 77,603.00 |
| Abad | | 161.70 | 355 | 57,403.50 |
| Willoughby | | 125.30 | 355 | 44,481.50 |
| Zheng | | 223.90 | 220 | 49,258.00 |
| Moe | | 224.20 | 220 | 49,324.00 |
| | | | | $ 620,315.75 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Phillips**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 3.00 | $  550 | $  1,650.00 | Preparing 2008 state tax apportionment workpapers prepared for several entities; discussions re: analysis of proper group members for each of the 17 combined filing states. |
| Mon | 7/6/2009 | 1.00 | 550 | 550.00 | WMI & Subsidiaries state tax compliance status call and preparation. |
| Tues | 7/7/2009 | 8.50 | 550 | 4,675.00 | WMI & Subsidiaries state tax compliance project; including preparation and review of state apportionment workpapers for all separate filing entities of WMI; review of source data provided by JPMC and preparation of follow up information requests. |
| Wed | 7/8/2009 | 8.50 | 550 | 4,675.00 | WMI & Subsidiaries state tax compliance project; including preparation and review of state apportionment workpapers for all separate filing entities of WMI; review of source data provided by JPMC and preparation of follow up information requests. Continued researched of multistate unitary control cases/statutes in the 17 combined filing unitary states where WMI files. Internal meeting on unitary issues. |
| Thur | 7/9/2009 | 12.00 | 550 | 6,600.00 | WMI & Subsidiaries state tax compliance project; including preparation and review of state apportionment workpapers for all separate filing entities of WMI; review of source data provided by JPMC and preparation of follow up information requests. Review of 2007 CA dividend elimination adjustments for federal and state returns and review of combined group membership; research on CA DRD provisions with respect to 24402 DRD deduction and DRD eliminations. Instant De-Unitary issue consulting, including change of control unitary research and draft narrative of the facts of the September 2008 events for memo. |
| Fri | 7/10/2009 | 6.50 | 550 | 3,575.00 | WMI & Subsidiaries state tax compliance.   Review and summation of state specific addback and subtractions to federal taxable income, including analysis of dividend received deductions and eliminations in 2007 unitary filings.  Preparation/review of apportionment workpapers. |
| Mon | 7/13/2009 | 5.00 | 550 | 2,750.00 | Review separate company and combined filing apportionment schedules for WMI entities; including preparation and review of 'flow through' entities from underlying LLC's such as Soundbay Leasing. |
| Tues | 7/14/2009 | 8.00 | 550 | 4,400.00 | Review separate company and combined filing apportionment schedules for WMI entities; including preparation and review of 'flow through' entities from underlying LLC's such as Soundbay Leasing. Prepared information request for missing apportionment data from PwC. Analyzed proper CA and 16 other unitary combined filing groups to account for 2007-2008 controlled group changes. |
| Wed | 7/15/2009 | 9.50 | 550 | 5,225.00 | Review separate company and combined filing apportionment schedules for WMI entities. Assisted in initial preparation of separate company tax return filings.  Reviewed 2008/2007 state specific adjustments to federal taxable income. Reviewed federal change of control memo and federal supporting authorities in relation to the 17 combined unitary states adoption of federal control rules. Research on states shares ownership/control provisions for unitary purposes. |
| Thur | 7/16/2009 | 2.00 | 550 | 1,100.00 | Review separate company and combined filing apportionment schedules for WMI entities. Assisted in initial preparation of separate company tax return filings. Reviewed staff schedules regarding 2008 combined unitary group filings. |
| Fri | 7/17/2009 | 3.50 | 550 | 1,925.00 | Reviewed 2007 CA returns with Molly Stacy and copied additional sections and workpaper not originally gathered. Discussed several combined return compliance issues with Molly Stacy, including data to be provided for 2008 CA group from WMB and proposed CA filing methodology options.  Initial online review of separate company WMI state returns. |
| Mon | 7/20/2009 | 3.00 | 550 | 1,650.00 | Reviewed of WMB state apportionment workpapers and eliminations.  Initial analysis of WMB rollforward structures in Vertex and applicability of 2007 structures to 2008 state combined returns. |
| Tues | 7/21/2009 | 9.00 | 550 | 4,950.00 | Review of WMB state apportionment workpapers and eliminations. Drafted summary correspondence and research prior year files to investigate potential Utah state income tax filing obligations in 2008 for multiple flow through entities. Researched approximately 17 states for conformity to federal treatment of change of control issues (per federal PLR's/regulations) in regards to FDIC actions and stock ownership. Provided assistance in gathering Tennessee tax returns for prior years including correspondence with JPMC. |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/22/2009 | 8.00 | 550 | 4,400.00 | Review of WMB 1/1/08-9/25/08 tax return database information. Preparation of approximately five different structures & combined/consolidated filing groups applicable to the approximately 17 combined filing states. |
| Thur | 7/23/2009 | 7.50 | 550 | 4,125.00 | Review of WMB 1/1/08-9/25/08 tax return database information. Preparation of approximately five different structures & combined/consolidated filing groups applicable to the approximately 17 combined filing states. |
| Fri | 7/24/2009 | 4.50 | 550 | 2,475.00 | Provided assistance and troubleshooting regarding transfer of WMI 2008 vertex files to the WMB database provided JPMC. Hosted conference calls with Vertex to discuss transferability of WMI data to the WMB database including various state adjustments. |
| Mon | 7/27/2009 | 1.50 | 550 | 825.00 | Analyzed and documented 2008 membership changes to the approximately 17 unitary state combined filing groups in relation to the 2007 combined groups. |
| Tues | 7/28/2009 | 8.00 | 550 | 4,400.00 | Review of WMB state tax data provided in WMB database, including review of all entity apportionment data, state specific adjustments to taxable income. Preparation of combined unitary group chart of companies for each combined filing for 2008; Research on CA conformity to Federal control PLR's dealing with FDIC and maintenance of "control" within a consolidated group and state combined group. |
| Wed | 7/29/2009 | 8.50 | 550 | 4,675.00 | Continued review of WMB state tax data provided in WMB database, including review of all entity apportionment data, state specific adjustments to taxable income. Preparation of combined unitary group chart of companies for each combined filing for 2008. Research on partial year combined reporting requirements in CA; Research on CA conformity to Federal control PLR's dealing with FDIC and maintenance of "control" within a consolidated group and state combined group. |
| Thur | 7/30/2009 | 10.50 | 550 | 5,775.00 | Continued to review state materials in WMB database, including review of all entity apportionment data, state specific adjustments to taxable income. Preparation of list of follow up information request items and open issues based upon review of WMB database. Research on partial year combined reporting requirements in CA; Meetings to discuss status of multistate unitary control memo. Continued review of state and federal requirements of voting control requirements for unitary combination and federal consolidation; Meetings to discuss status of multistate unitary control memo. Research on 'instant unitary' cases in CA and other states. Review of FTB Multistate audit manual elements of instant unity and the |
| Fri | 7/31/2009 | 7.00 | 550 | 3,850.00 | Meetings and preparation therefore on post 7/31/09 information request procedures and discussions regarding superseded copies of federal return, state returns, and federal and state workpapers. Calls to Vertex regarding data transfer options; Reviewed multistate unitary cases regarding unity of corporations within a bankruptcy setting. |
| | | 135.00 | | $ 74,250.00 | |

Washington Mutual, Inc. (83432)
Time Summary
Hill
Federal Tax

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/1/2009 | 9.40 | $ 550 | $ 5,170.00 | Review of state tax reconciliation, discussions with management and team members regarding work performed, and related follow up.  Review of federal tax reconciliation, discussions with management and team members regarding work performed, and related follow up.  Review and follow up of federal tax analysis, discussions with client and team members regarding outstanding items and follow up with IT team regarding progress of 2007 Vantage Tax upload. |
| Thur | 7/2/2009 | 2.60 | 550 | 1,430.00 | Review, planning and analysis of federal tax accounting reconciliations and discussions regarding upcoming meetings |
| Fri | 7/3/2009 | 2.10 | 550 | 1,155.00 | Review, planning and analysis of federal and state tax compliance and discussions regarding upcoming meetings and deliverables |
| Sun | 7/5/2009 | 4.40 | 550 | 2,420.00 | Follow up regarding general administrative issues and review of outstanding items. |
| Mon | 7/6/2009 | 5.10 | 550 | 2,805.00 | Review of progress to date, reallocation of work and assistance with federal tax planning. Assisting staff with open items, training of staff and general knowledge transfer. Review of calculations and reconciliations, discussions regarding open items and related follow up. |
| Tues | 7/7/2009 | 8.60 | 550 | 4,730.00 | Meetings with staff regarding progress to date, review of trial balances and tax compliance structure. Meetings with management and tax accounting team to review and communicate progress to date.. |
| Wed | 7/8/2009 | 7.50 | 550 | 4,125.00 | Review of federal tax compliance preparation, discussions with staff regarding progress to date and resolution of open items. Meetings with management regarding status of tax accounting project, review of open items and review of current calculations. Meetings with management regarding status of tax accounting project, review of open items and review of current calculations |
| Thur | 7/9/2009 | 10.90 | 550 | 5,995.00 | Meetings with team managers regarding current project status, reallocation of work load, review of open |
| Fri | 7/10/2009 | 7.10 | 550 | 3,905.00 | Review of deliverables with staff, adjustments to schedules prepared for management use, and other general administrative. Correspondence with management regarding work performed, follow up with staff regarding open items and other general administrative. |
| Sun | 7/12/2009 | 2.10 | 550 | 1,155.00 | Analysis and review of materials used to update management on progress and status of project. Review of tax effects associated with changes in entity structure. |
| Mon | 7/13/2009 | 13.60 | 550 | 7,480.00 | Review of presentation materials and discussions regarding outstanding items and deductibility of state taxes. Review of presentation materials and discussions regarding outstanding items, analysis of IRS transcripts, and updates with management regarding overall project status. Updates with management regarding project status, discussions with staff regarding open items and information requests. |
| Tues | 7/14/2009 | 12.40 | 550 | 6,820.00 | Review of outstanding items and discussions with management regarding allocation of work and management of project. Review of outstanding items and  tax technical issues with management, discussions regarding allocation of work and management of project, and related follow up. Meetings with staff regarding project status &outstanding items, and related follow up. |
| Wed | 7/15/2009 | 8.50 | 550 | 4,675.00 | Adjustments to schedules used to update management on overall project status, review of adjustments to state tax deductions related federal tax effects, and review of project accomplishments with management. Adjustments to schedules used to update management on overall project status, review of IRS transcripts and related tax effects, and review of project accomplishments with management. Discussions regarding allocation of work and current status of deliverables. |
| Thur | 7/16/2009 | 6.70 | 550 | 3,685.00 | Discussions and analysis of state tax deduction and related follow up. Review of open items and discussions with management regarding tax technical issues. |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Fri | 7/17/2009 | 3.90 | 550 | 2,145.00 | Review of state tax accounting work. Discussions with management regarding IRS transcript review and preparation of materials to be presented to creditors committee. Review and follow up related to stand alone entities and discussions with team members regarding work to be performed and the timing of that work. |
| Sun | 7/19/2009 | 2.20 | 550 | 1,210.00 | Follow up regarding work performed and incorporation into committee presentation materials. |
| Mon | 7/20/2009 | 7.40 | 550 | 4,070.00 | Discussions and related correspondence with team members and management regarding work performed, future work needed to complete the project and incorporation of current status into committee presentation. Updates with team and management regarding work performed and discussions related to technical tax issues. |
| Tues | 7/21/2009 | 5.50 | 550 | 3,025.00 | Follow up related to committee meeting and discussions with management regarding future work to be performed. Correspondence and discussions with team members/management regarding tax compliance software and current project status. |
| Wed | 7/22/2009 | 2.10 | 550 | 1,155.00 | Follow up related to committee meeting and discussions with management regarding future work to be performed. Correspondence and discussions with team members/management regarding tax compliance software and current project status. |
| Thur | 7/23/2009 | 3.80 | 550 | 2,090.00 | Follow up related to committee meeting and discussions with management regarding future work to be performed. Correspondence and discussions with team members, management, and outside consultants regarding tax compliance software and current project status. |
| Fri | 7/24/2009 | 1.20 | 550 | 660.00 | Correspondence and follow up regarding merger of WMB and WMI databases. |
| Mon | 7/27/2009 | 6.60 | 550 | 3,630.00 | Review of creditors committee presentation materials and related follow up; Review of creditors committee presentation materials and related follow up; Review of work performed, assessment of software install, discussions with management related to project status and related follow up; Review of work performed, assessment of software install, discussions with management related to project status and related follow up. |
| Tues | 7/28/2009 | 8.00 | 550 | 4,400.00 | Analysis of information provided regarding state tax deduction; Review of creditors committee presentation materials and related follow up; Discussions with regarding project status, analysis of information received and related follow up; Discussions with regarding project status, analysis of information received and related follow up. |
| Wed | 7/29/2009 | 8.80 | 550 | 4,840.00 | Discussions with team members regarding outstanding items and related follow up; Discussions with team members regarding outstanding items and related follow up; Review of work performed, discussions with management related to project status and overall project management; Review of work performed, discussions with management related to project status and overall project management. |
| Thur | 7/30/2009 | 6.10 | 550 | 3,355.00 | Review of work performed, discussions with management related to project status and overall project management; Review of work performed, discussions with management related to project status and overall project management. |
| Fri | 7/31/2009 | 7.90 | 550 | 4,345.00 | Follow up associated with ongoing work - IRS transcripts; Review of work performed, discussions with internal and external management related to project status and overall project management; Review of work performed, discussions with internal and external management related to project status and overall project |
| | | 164.50 | | $ 90,475.00 | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 14.60 | $ 465 | $ 6,789.00 | Continue review of WM Aircraft Holdings, LLC, Riverpoint Associates and PCA Asset Holdings, LLC workpapers. Roll forward member tax basis capital accounts for WMI Aircraft Holdings, LLC members. Review WMI entity simplification documents and generate open items for tax returns based on transaction details and dates. |
| Thur | 7/2/2009 | 8.30 | 465 | 3,859.50 | Begin working on 2008 WMI consolidation workbook (combining 2008 trial balances, examine prior year eliminations and adjustments, review prior year workpapers). Continue coordination of efforts to fix corrupt 2007 VantageTax database back-up. Corrections to WMI Aircraft Holdings, LLC workpapers. |
| Fri | 7/3/2009 | 3.50 | 465 | 1,627.50 | Continue working on 2008 WMI consolidation workbook. |
| Sun | 7/5/2009 | 2.80 | 465 | 1,302.00 | Update status list for WMI Compliance conference call with A&M personnel. Update WMI workplan. |
| Mon | 7/6/2009 | 6.00 | 465 | 2,790.00 | WMI Compliance conference call. Continue preparing 2008 WMI consolidated workbook. Review, correct and detail open items for Co. 481 and additional revisions to Co. 141. Final coordination efforts to fix corrupt 2007 VantageTax database back-up. |
| Tues | 7/7/2009 | 13.50 | 465 | 6,277.50 | Continue preparation of 2008 WMI consolidating files. Review VantageTax software, 2007 data and import templates. |
| Wed | 7/8/2009 | 10.20 | 465 | 4,743.00 | Review VantageTax 2007 consolidation data. Review sample fixed asset depreciation reports. Trace transactions and tax implications relating to the year-end entity unwind via the Transaction Log and supporting documents. Meeting to discuss open items and limitations. |
| Thur | 7/9/2009 | 7.50 | 465 | 3,487.50 | Review prior year WMI consolidation workpapers and continue work on 2008 WMI consolidation workbook. Download copies of prior year consolidation workpapers and stand-alone entity workpapers. Review request for additional detail for certain equity accounts and tax accounts. Status update call. |
| Fri | 7/10/2009 | 8.00 | 465 | 3,720.00 | Continue review of VantageTax 2007 consolidation data. Begin review of tax return workbooks for Co. # 253, 255, 256, 280 & 242. |
| Sun | 7/12/2009 | 8.50 | 465 | 3,952.50 | Reviewed unwind schedules, determined filing requirements and began gain/loss calculations under Section 331 & 336 for corporations converted to LLC's near year-end. Begin initial review of Flower Street Corporation tax return workpapers. |
| Mon | 7/13/2009 | 7.00 | 465 | 3,255.00 | Finish initial review of Flower Street Corporation workpapers. Reviewed additional general ledger detail requested from DAF. Reviewed prior year and current year rolled forward workpapers for H.S. Loan Corp. |
| Tues | 7/14/2009 | 12.00 | 465 | 5,580.00 | Reviewed workpapers for PCA Asset Holdings, LLC, Riverpoint Associates, HS Loan Partners, LLC. Completed preliminary estimates for corporation subs stock basis for Flower Str. Corp (Co. 256), ACD3 (Co. 260) & Ahmanson Residential 2 (Co. 261). Meeting with A&M personnel to discuss status, timing and issues. Generate Flower Street Corporation to LLC Conversion summary schedule for WMI personnel review and discussions with A&M personnel. Coordinate WMI and Vertex personnel for uploading of 2008 WMB VantageTax data to SQL server. |
| Wed | 7/15/2009 | 9.00 | 465 | 4,185.00 | Continued review of Riverpoint Associates. Revised calculations for member tax capital and stock basis. Meeting with A&M personnel to discuss open items and staffing. Reviewed FY2007 Depreciation Reports provided by PWC. |
| Thur | 7/16/2009 | 8.20 | 465 | 3,813.00 | Start review of Co. 141 workpapers and tax return. Generate tracking list for tax return filings needed and due dates. Follow-up meeting with A&M personnel to discuss additional issues. |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Fri | 7/17/2009 | 8.50 | 465 | 3,952.50 | Update status and schedule on workplan. Review PCA Asset Holdings, LLC, Riverpoint Associates, HS Loan Partners, LLC tax returns and workpapers. |
| Sun | 7/19/2009 | 6.50 | 465 | 3,022.50 | Generate status update and circulate to A&M team. Finish initial review notes for Ahmanson GGC, LLC, PCA Asset Holdings, and HS Loan Partners, LLC. |
| Mon | 7/20/2009 | 11.00 | 465 | 5,115.00 | Review additional general ledger detail received from DAF. Update gain/loss calculations under §336(a) and (b) for the corporate level and §331(a) and §334 at the shareholder level for the Flower Street conversion from an corporation to an LLC. |
| Tues | 7/21/2009 | 8.70 | 465 | 4,045.50 | Conference call with Vertex to discuss software issues and follow-up conference call with A&M. Reviewed changes to work papers for Company 141 and 280. Meeting with A&M personnel to discuss status, timing and open issues. Coordinate WMI and Vertex personnel for bringing the 2008 WMB database online and subsequent merging with the 2008 WMI data. |
| Wed | 7/22/2009 | 11.60 | 465 | 5,394.00 | Follow-up conversations with Vertex technical support regarding migration issue. Reviewed and generated final comments for Co. 141, 240, 429, 242, 245, and 247. Reviewed budget. Reviewed WMB files and structure in Vertex. |
| Thur | 7/23/2009 | 9.50 | 465 | 4,417.50 | Continued review of WMB data. Start final review of tax returns and work papers for companies #141, 255, and 256. Conference call with Vertex regarding migration of data from the WMI to the WMB database. Follow-up meeting with A&M personnel to discuss migration issues. Develop summary schedule for Vertex personnel to assist in data migration. |
| Fri | 7/24/2009 | 5.50 | 465 | 2,557.50 | Start final review of tax returns and work papers for companies #280, 240, 242, 245, 253,& 429. Update status and schedule on work plan and circulate to A&M team. |
| Sun | 7/26/2009 | 6.50 | 465 | 3,022.50 | Generate request for open items relating to Co. 141 (WM Aircraft LLC) and forward to WMI personnel. Review point list generated for review of WMB Vertex data and Excel files. Generate status update and circulate to A&M team. Reviewed organizational charts and transaction logs noting and communicating discrepancies to A&M personnel. |
| Mon | 7/27/2009 | 7.00 | 465 | 3,255.00 | Finish review of Co. 141, 240 & 245 and forward remaining open items for A&M personnel. A&M and WMI personnel status update conference call. Review updated compliance budget. |
| Tues | 7/28/2009 | 7.80 | 465 | 3,627.00 | Researched new issue relating to prior year tax capital account balances for Co. 141. Reviewed drafts of Marion Insurance Company and WMI stand alone (Co. 70) and forwarded comments and corrections to A&M personnel. |
| Wed | 7/29/2009 | 6.20 | 465 | 2,883.00 | Review update to A&M personnel. Finalize research and recalculate tax capital accounts to correct schedules created by WMI in prior years for Co. 141. |
| Thur | 7/30/2009 | 0.50 | 465 | 232.50 | Follow-up conference call on status and communication deadline for Friday conference call with JPM personnel. |
| Fri | 7/31/2009 | 8.50 | 465 | 3,952.50 | Conference calls with WMI, JPM and A&M personnel to discuss protocol and procedures for communicating changes to the WMB entity tax returns (Fed & State). Begin review of consolidated pro forma federal tax returns. Compile list of options for transfer of new WMB Vertex databases and research options for splitting and/or migrating federal data separately from state. |
| | | 216.90 | | $100,858.50 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spillman**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 7/6/2009 | 4.50 | $ 355 | $ 1,597.50 | Discussed the company's background, the items to complete for project, and milestones and deadlines. Reviewed prior year files and organization charts. |
| Tues | 7/7/2009 | 7.00 | 355 | 2,485.00 | Reviewed 2008 rolled forward files. |
| Wed | 7/8/2009 | 7.50 | 355 | 2,662.50 | Created progress summary spreadsheet to keep track of the status of preparing and reviewing work papers and tax returns. Familiarized self with Vertex to export and import trial balance. Discussed a plan to compile 2007 and 2008 chart of accounts to create a master template for importing 2008 trial balances into Vertex. |
| Thur | 7/9/2009 | 8.30 | 355 | 2,946.50 | Initial review of 2008 work papers. Gathered list of open items to be requested from client in order to prepare returns. |
| Fri | 7/10/2009 | 12.70 | 355 | 4,508.50 | Initial and second review of 2008 work papers. |
| Sun | 7/12/2009 | 4.00 | 355 | 1,420.00 | Initial and second review of workpapers for federal returns. |
| Mon | 7/13/2009 | 11.70 | 355 | 4,153.50 | Second review of workpapers for federal returns. Initial review of federal tax returns. Discussion of progress status and timeline for the week. |
| Tues | 7/14/2009 | 11.50 | 355 | 4,082.50 | Initial review of federal tax returns and final review of workpapers. Prepared federal tax returns. Second review of federal tax returns and discussed organization chart and entity status at year-end. |
| Wed | 7/15/2009 | 10.60 | 355 | 3,763.00 | Second review of federal tax returns. Prepared federal tax returns and discussed distributions of flow-thru entities. Updated workpapers and cleared points on reviewed federal tax returns. |
| Thur | 7/16/2009 | 12.60 | 355 | 4,473.00 | Prepared federal tax returns and discussed progress and timeline schedules. Reviewed federal tax returns and final review of federal tax returns. |
| Fri | 7/17/2009 | 9.50 | 355 | 3,372.50 | Cleared points on reviewed federal tax returns. Final review of federal tax returns. |
| Sat | 7/18/2009 | 8.00 | 355 | 2,840.00 | Final review of workpapers and federal tax returns. |
| Mon | 7/20/2009 | 10.80 | 355 | 3,834.00 | Cleared review points for workpapers and federal tax returns. Discussion of organization chart and timeline of internal deadlines. |
| Tues | 7/21/2009 | 13.00 | 355 | 4,615.00 | Cleared review points for workpapers and federal tax returns. Assisted staff with compliance questions. |
| Wed | 7/22/2009 | 13.25 | 355 | 4,703.75 | Cleared review points for workpapers and federal tax returns. Phone call with Vertex to discuss issues with Form 1065, Sch K-1 distributions. |
| Thur | 7/23/2009 | 13.00 | 355 | 4,615.00 | Cleared review points for workpapers and federal tax returns. |
| Fri | 7/24/2009 | 8.00 | 355 | 2,840.00 | Cleared review points for workpapers and federal tax returns. Organized list of open items from clearing review points. Organized excel workpapers to be up to date and finalized. |
| Mon | 7/27/2009 | 11.00 | 355 | 3,905.00 | Worked on partner capital rollforwards for book and tax purposes. |
| Tues | 7/28/2009 | 9.00 | 355 | 3,195.00 | Updated workpapers with new information and prepared federal tax returns. Attended staff update meeting for discussing progress and deadlines. |
| Wed | 7/29/2009 | 10.00 | 355 | 3,550.00 | Prepared workpapers and federal tax returns. Discussed Co 141 open items with Doreen. |
| Thur | 7/30/2009 | 10.00 | 355 | 3,550.00 | Cleared review notes for federal tax returns. Gathered and organized list of open items for federal returns. Assisted staff with questions about preparing workpapers. |
| Fri | 7/31/2009 | 10.00 | 355 | 3,550.00 | Responded to emails relating to preparing federal and state tax returns. Revised and cleared points for open items list. |
| | | 215.95 | | $ 76,662.25 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/1/2009 | 8.50 | $ 355 | $ 3,017.50 | Finalize City of Seattle Return for 4th Q 2008 and 1st Q 2009 and ref. work papers. Call to discuss status and approach to WA POC. Review of IL POC and discussions regarding correspondence with IL auditor. Research related to J/S liability. Review of NYC apportionment, registration for business, and previous filings. Review prior year apportionment detail for WMI and rollover data from 2008 trial balance to create 2008 apportionment schedules. Discuss project involving identifying members of the consolidated/combined group in state returns in 2007 to determine membership in 2008. |
| Thur | 7/2/2009 | 6.90 | 355 | 2,449.50 | Review property data from JPM and determine list of unclaimed property that require due diligence letters for fall 2009 filings and for final returns. Prepare due diligence letters and packets. Discussions regarding NYC POCs and action steps for resolving. |
| Mon | 7/6/2009 | 8.00 | 355 | 2,840.00 | Review claim for unclaimed property and prepare package. Review due diligence letters in preparation for Fall 2009 filings. Prepare work papers and referencing. Review financial workpapers provided by JPM regarding final filings in New York State and New York City. |
| Tues | 7/7/2009 | 8.50 | 355 | 3,017.50 | Review sales factor work papers for 2007. |
| Wed | 7/8/2009 | 10.00 | 355 | 3,550.00 | Review property factor work papers for 2007. Prepare final submission of City of Seattle return for 2008 Q4 and 2009 Q1. |
| Thur | 7/9/2009 | 11.50 | 355 | 4,082.50 | Review payroll factor work papers for 2007. Review June income numbers and prepare work papers for Washington B&O tax return and City of Seattle return for June. |
| Fri | 7/10/2009 | 9.50 | 355 | 3,372.50 | Prepare 2008 apportionment rollover work papers. Prepare June MOR detail regarding use tax, WA B&O tax, and City of Seattle tax accrued or paid in June. Updates to and review of claims register. Correspondence regarding same. |
| Mon | 7/13/2009 | 10.70 | 355 | 3,798.50 | Prepare state apportionment workpapers for stand alone entities. Prepare due diligence letters. Prepare WA and Seattle workpapers for 2009 Q2 return. |
| Tues | 7/14/2009 | 10.50 | 355 | 3,727.50 | Prepare state apportionment workpapers for stand alone entities. Discuss fall UP filings and prepare claim and DD letters for partner signature. Updates to and review of claims register. Correspondence regarding same.Review documents for NYS 2007 return. |
| Wed | 7/15/2009 | 11.00 | 355 | 3,905.00 | signature of UP letters and discussions w/ partner.Finalize state apportionment workpapers for stand alone entities.Discuss NY filing with JPM and obtain payroll contact info. Prepare June use tax workpapers for 2008 Q2 reporting. Analysis of remaining claims and those that should be next addressed. Discussions regarding same. Discussions regarding CO POC. Weekly POC meeting. |
| Thur | 7/16/2009 | 11.00 | 355 | 3,905.00 | Prepare and review 2008 partnership returns and LLC fee returns. Review IDR regarding New York filing for 2007. |
| Fri | 7/17/2009 | 10.50 | 355 | 3,727.50 | Prepare and review 2008 CA returns. Finalize 2009 Q2 WA and Seattle returns and workpapers. Discussions regarding TN, NYC, and WA POCs. Updates to register. |
| Mon | 7/20/2009 | 10.20 | 355 | 3,621.00 | Review prior year state returns for Co. 141 and prepare current year workpapers and returns for DC, FL, |
| Tues | 7/21/2009 | 10.30 | 355 | 3,656.50 | Review prior year state returns for Co. 141 and prepare current year returns and workpapers for CA, NY. |
| Wed | 7/22/2009 | 11.00 | 355 | 3,905.00 | Research related to NYC POCs, including searching on T drive for data supporting objectionable position. Prepared objection memos for NYC and Tenn. POCs. Revisions to WMI's Washington and Seattle returns for 2009 Q2. Review prior year state returns for Co. 245 and prepare current year returns for CA, NY. |
| Thur | 7/23/2009 | 10.20 | 355 | 3,621.00 | Finalize to WMI's Washington and Seattle returns for 2009 Q2. Review prior year state returns for Co. 253 and prepare current year returns for CA, NY. |
| Fri | 7/24/2009 | 10.20 | 355 | 3,621.00 | Preparation of memo documenting information reviewed for NYC POCs. Finalized NYC objection memos. Review prior year state returns for Co. 253 and prepare current year returns for DC, MN, MA, FL, and GA; Discussions with Vertex regarding state data migration. |
| Mon | 7/27/2009 | 10.10 | 355 | 3,585.50 | Work related to documentation memo for NYC POCs; Review apportionment data, input data in Vertex, and prepare 2008 returns for NY; Review DC Business License notice for 2009. |
| Tues | 7/28/2009 | 10.50 | 355 | 3,727.50 | Analyze unclaimed property liability on books for Co. 481; Revised NYC POCs to reflect documentation memo. Discussions regarding POC updates and POCs to next address; Review apportionment data, input data in Vertex, and prepare 2008 returns for CA. |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/29/2009 | 8.70 | 355 | 3,088.50 | Revisions to NYC POCs. Updates to tax claims register and correspondence regarding same. Discussions regarding unclaimed property POCs; Analyze unclaimed property liability on books for Co. 481; Review apportionment data, input data in Vertex, and prepare 2008 returns for FL and GA. |
| Thur | 7/30/2009 | 12.00 | 355 | 4,260.00 | Send out due diligence letters for Fall 2009 filings; Review of unclaimed property list and comparison to unclaimed property POCs; Review apportionment data, input data in Vertex, and prepare 2008 returns for MA and MN. |
| Fri | 7/31/2009 | 8.80 | 355 | 3,124.00 | Work related to documentation memo for NYC POCs; Review apportionment data, input data in Vertex, and prepare 2008 returns for DC and NYC. |
| | | 218.60 | | $ 77,603.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Chris Abad**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 6.20 | $ 355 | $ 2,201.00 | Assist with 2007 Taxable income summary/Entity tracking. Prepare 2008 tax workpapers for Company 70 - WMI. Tax accounting - review 2006 entity classifications. |
| Mon | 7/6/2009 | 10.20 | 355 | 3,621.00 | Review 2008 tax workpapers - Co 242, 253, 481, 141; review 2007 tax credits - 2007 federal Nonconventional source fuel credit sourced to NACI. |
| Tues | 7/7/2009 | 9.80 | 355 | 3,479.00 | Review 2008 pro-forma data, update summary of 2007 tax files received. |
| Wed | 7/8/2009 | 9.60 | 355 | 3,408.00 | Entity 256 - prepare tax returns/workpapers, review 2008 Vertex pro-forma data for accuracy, review draft tax return. |
| Thur | 7/9/2009 | 9.20 | 355 | 3,266.00 | Review company 70 2008 workpapers, prepare list of accounts/items for which 2008 G/L detail is needed. |
| Fri | 7/10/2009 | 5.20 | 355 | 1,846.00 | Finalize WMI 2008 G/L account detail request/review 2008 workpapers - entity 280/242/foreign tax credit question. |
| Mon | 7/13/2009 | 10.60 | 355 | 3,763.00 | Review 2008 workpapers and tax returns for Company 280 & Company 256. |
| Tues | 7/14/2009 | 10.20 | 355 | 3,621.00 | Review/revise 2008 workpapers for Company 70 - WMI, review 2008 workpapers/return - entity |
| Wed | 7/15/2009 | 9.80 | 355 | 3,479.00 | Review/revise 2008 tax return/workpapers for Company 141. |
| Thur | 7/16/2009 | 9.60 | 355 | 3,408.00 | Review 2008 tax return/workpapers entity 240, final review of 2008 tax return/workpapers - entity |
| Fri | 7/17/2009 | 1.20 | 355 | 426.00 | Review tax return/workpapers - entity 280. |
| Mon | 7/20/2009 | 1.00 | 355 | 355.00 | Company 141 - review comments/review partner capital. |
| Tues | 7/21/2009 | 1.00 | 355 | 355.00 | Review 2008 tax workpapers/tax returns in Vertex/discuss 2007 foreign tax credit/amended return. |
| Wed | 7/22/2009 | 4.50 | 355 | 1,597.50 | Review 2008 JPMC tax workpapers/tax returns in 2008 Vertex. |
| Thur | 7/23/2009 | 8.80 | 355 | 3,124.00 | Review consolidated entity tax returns/2008 workpapers, prepare open item summary. |
| Fri | 7/24/2009 | 5.60 | 355 | 1,988.00 | Coordinate 2008 tax filings in Vertex/consolidated tax return issues. |
| Sat | 7/25/2009 | 7.20 | 355 | 2,556.00 | Review 2008 federal tax filings in Vertex, prepare comparison worksheet vs. 2008 excel work |
| Mon | 7/27/2009 | 10.60 | 355 | 3,763.00 | Review  2008 tax returns, prepare list of open items/exceptions - 2008 consolidated corporations. |
| Tues | 7/28/2009 | 9.20 | 355 | 3,266.00 | Identify/resolve 2008 consolidated tax return issues, review 2008 work papers & returns in Vertex, prepare open item summary. |
| Wed | 7/29/2009 | 10.20 | 355 | 3,621.00 | Review entity 261, 2008 consolidated tax return issues/eliminations. |
| Thur | 7/30/2009 | 10.80 | 355 | 3,834.00 | Review entity 247 tax work papers and tax return -  assist with 2007 amended tax return - foreign tax credit claim. |
| Fri | 7/31/2009 | 1.20 | 355 | 426.00 | Conference calls re: 2008 consolidated tax return/return preparation. |
|  |  | 161.70 |  | $ 57,403.50 |  |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Willoughby**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 7/19/2009 | 7.30 | $ 355 | $ 2,591.50 | Review PY returns, workpapers and documents in project room, review of org chart. |
| Mon | 7/20/2009 | 10.30 | 355 | 3,656.50 | Introduction to team members / team leaders; discussing project; review of entity transactions for 2008, assisting team members with questions regarding return preparation. Review of state apportionment, researching / confirming treatment of interest income for a specific entity, commercial domicile sourcing vs. apportionment depending upon characterization of interest |
| Tues | 7/21/2009 | 11.30 | 355 | 4,011.50 | Researching partnership technical termination rules, capital gain on pship distribution treatment, reviewing returns. |
| Wed | 7/22/2009 | 13.80 | 355 | 4,899.00 | Reviewing federal tax returns, researching specific issues regarding the 1120-PC returns for insurance companies, compiling open items for insurance company returns, reviewing prior year financial statements to determine informational requirements for CY. |
| Thur | 7/23/2009 | 11.50 | 355 | 4,082.50 | Reviewing federal returns, identifying and compiling open items, compiling review notes, assisting return preparer with questions. |
| Fri | 7/24/2009 | 8.30 | 355 | 2,946.50 | Reviewing federal returns, identifying and compiling open items, compiling review notes. |
| Sun | 7/26/2009 | 5.00 | 355 | 1,775.00 | 1st Review of Federal workpapers and pro forma returns. |
| Mon | 7/27/2009 | 11.80 | 355 | 4,189.00 | Assisted staff w/ questions; 2nd Review of Federal workpapers and pro forma returns. |
| Tues | 7/28/2009 | 10.30 | 355 | 3,656.50 | Team Meeting - Status updates; review of Federal workpapers and pro forma returns. |
| Wed | 7/29/2009 | 13.90 | 355 | 4,934.50 | Detail review various PY M-1 deferred comp. calcs; review of Federal workpapers and pro forma returns. |
| Thur | 7/30/2009 | 11.60 | 355 | 4,118.00 | Detailed Review of Insurance entities and calcs; review of various federal workpapers and pro forma returns. |
| Fri | 7/31/2009 | 10.20 | 355 | 3,621.00 | Status updates, 2nd Review of workpapers and pro forma returns. |
| | | 125.30 | | $ 44,481.50 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/1/2009 | 8.50 | $ 220 | $ 1,870.00 | Compile a list of 2007 state credits taken by WMI for purpose of calculating 2008 credit. Researched refundability of various credits in AK, CA. Start identifying members of the consolidated/combined group in state returns in 2007 to determine membership in 2008. Work related to IL and WA POC. |
| Thur | 7/2/2009 | 11.20 | 220 | 2,464.00 | Researched refundability of various credits in IL, OR, including phone calls to the States' DOR. Continuing work on identifying members of the consolidated/combined group in state returns in 2007 to determine membership in 2008. Discussions regarding NYC POCs, revising rejection memos. |
| Mon | 7/6/2009 | 10.40 | 220 | 2,288.00 | Follow up on WMI notices received, update mail tracker, sending out reminder email. Determine entities will be included in the 2008 combined/consolidated group for various states. Discuss regarding remaining claims and those should be next addressed. Work related to TN, NYC and WA POCs. Research due diligence requirement for various states. |
| Tues | 7/7/2009 | 9.60 | 220 | 2,112.00 | Work related to WMI's 2008 k-1's received. Continuing work on determine 2008 combined/consolidated filing group for various states. Create state apportionment information log for purpose of tracking missing document/info needed to prepare 2008 state returns. |
| Wed | 7/8/2009 | 10.10 | 220 | 2,222.00 | Work on determine entities partially included in the 2008 combined/consolidated filing group for various states. Discussions regarding apportionment rollover workpapers.Start preparing 2008 state apportionment rollover workpapers. |
| Thur | 7/9/2009 | 11.30 | 220 | 2,486.00 | Continuing work on preparing 2008 apportionment rollover workpapers. Update apportionment info log. Assisted in reviewing 2007 apportionment workpapers for purpose of preparing 2008 apportionment workpapers.. |
| Fri | 7/10/2009 | 9.60 | 220 | 2,112.00 | Work related to remaining claims, update the tracker. Revisions to rejection memo. Update apportionment log. Continuing work on preparing 2008 apportionment rollover workpapers. |
| Wed | 7/15/2009 | 14.10 | 220 | 3,102.00 | Review 2007 apportionment workpapers for purpose of preparing 2008 returns. Gathering additional 2007 return workpapers for purpose of preparing 2008 returns. |
| Thur | 7/16/2009 | 12.60 | 220 | 2,772.00 | Gathering/organizing additional 2007 return workpapers for purpose of preparing 2008 returns. Prepare 2008 apportionment workpapers for various entities. |
| Fri | 7/17/2009 | 10.30 | 220 | 2,266.00 | Discussions about state compliance workplan, continue prepare apportionment workpapers for various entities. Discussions regarding TN, NYC, and WA POCs and work related to the same. |
| Mon | 7/20/2009 | 10.90 | 220 | 2,398.00 | Follow up on responses to WMI notices, update mail tracker, sending out reminder email. Preparing state apportionment workpapers for various entities. Work related to TN and NYC objection memos. |
| Tues | 7/21/2009 | 11.50 | 220 | 2,530.00 | Continue work on preparing state apportionment workpapers for various entities, update state workpapers. Gathering/compiling supporting information/documents for TN POC. |
| Wed | 7/22/2009 | 13.90 | 220 | 3,058.00 | Update state apportionment workpapers, gathering/compiling 2008 WMB tax return database information. Gathering/organizing 2008 JPM tax workpapers. |
| Thur | 7/23/2009 | 10.70 | 220 | 2,354.00 | Gathering/compiling 2008 WMB tax return database information. |
| Fri | 7/24/2009 | 11.00 | 220 | 2,420.00 | Organizing 2008 WMB tax return database information. Preparing/updating state apportionment workpapers. Work related to TN & NYC POCs. Assisted in revising NYC objection memo. |
| Mon | 7/27/2009 | 12.50 | 220 | 2,750.00 | Follow up on responses to WMI notices, update mail tracker, sending out reminder email. Assisted in compiling information and documentation related to tax accounting including organizing and referencing worksheets; workpapers.Review Co. 248 2007 state apportionment workpapers, preparing Co. 248 2008 state apportionment workpapers. Review Co 481 2007 state apportionment |
| Tues | 7/28/2009 | 12.70 | 220 | 2,794.00 | Updating Co 481 2008 state apportionment workpapers. Gathering 2008 WMB tax return database information and 2008 WMB state tax return workpapers. |
| Wed | 7/29/2009 | 10.40 | 220 | 2,288.00 | Update Co 481 2008 state apportionment workpapers with rent expense information. Review Co 247 2007 state apportionment workpapers, preparing Co 247 2008 state apportionment workpapers. Review Co 275 2007 state apportionment workpapers, updating co 275 2008 state apportionment workpapers. |
| Thur | 7/30/2009 | 11.10 | 220 | 2,442.00 | Preparing co 275 state apportionment workpapers. Review Co 70 2007 state apportionment workpapers, preparing Co 70 2008 state apportionment workpapers, discussions about the same. |
| Fri | 7/31/2009 | 11.50 | 220 | 2,530.00 | Continuing work on preparing co 70 2008 state apportionment workpapers. Update co 231 2008 sate apportionment workpapers. Gathering and organizing various 2008 WMB 2008 consolidated return structure. Start entering state apportionment information into vertex. |
|  |  | 223.90 |  | $ 49,258.00 |  |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Moe**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 7.00 | $ 220 | $ 1,540.00 | Preparation of supporting documentation for H.F. Ahmanson & Company (226) and Ahmanson Residential Development (247); Study of mergers, sm-llcs, non-entities and tax implications for assigned WMI entities. |
| Thur | 7/2/2009 | 7.30 | 220 | 1,606.00 | Research on tax effects of merging; Creation of schedules for WM Mortgage Reinsurance Company (Co. 136); Research on Consolidated Returns as regards Washington Mutual Inc. |
| Mon | 7/6/2009 | 7.30 | 220 | 1,606.00 | Study of appropriate treatment for merging entities and SMLLCs as well as intercompany loans and the required elections; Workpaper and Schedule creation for WMI subsidiaries. |
| Tues | 7/7/2009 | 9.10 | 220 | 2,002.00 | Workpapers and supporting schedules updated for WMI and subsidiaries; Preparation of data for entry into tax software. |
| Wed | 7/8/2009 | 8.20 | 220 | 1,804.00 | Tax software troubleshooting; Updating 2007 GL with new Accounts for 2008. |
| Thur | 7/9/2009 | 9.00 | 220 | 1,980.00 | Coding in new accounts for 2008, initial entry for entity 256 Flower Street Corp. |
| Fri | 7/10/2009 | 2.40 | 220 | 528.00 | Entry into tax software of WMI subsidiaries and equipment setup. |
| Mon | 7/13/2009 | 12.40 | 220 | 2,728.00 | Upload of Trial Balances of WMI separately filing subsidiaries to Vertex; initial discourse/research on Sch. O issues. |
| Tues | 7/14/2009 | 13.00 | 220 | 2,860.00 | Coding of Accounts to TDC; Troubleshooting compliance software issues. |
| Wed | 7/15/2009 | 10.80 | 220 | 2,376.00 | Upload and Revisions of Corporations, LLCs and Partnerships to Vertex; Clearing points on aforementioned entities. |
| Thur | 7/16/2009 | 10.90 | 220 | 2,398.00 | Clearing review points on above entities; Coding TDC's to K-1s; preparation of 2008 tax binders. |
| Fri | 7/17/2009 | 6.50 | 220 | 1,430.00 | Finishing review points; compiling returns for final review before submission. |
| Sat | 7/18/2009 | 7.80 | 220 | 1,716.00 | Final upload of separate filing entities; Clearing review points of previously stated entities; Work on K-1s from 141 through 280. |
| Mon | 7/20/2009 | 12.20 | 220 | 2,684.00 | Initial upload and balancing of combined filing entities into Vertex; Began work on (248) ACD2 draft 1 and submitted it for review. |
| Tues | 7/21/2009 | 13.10 | 220 | 2,882.00 | Preparation of initial draft for Marion Insurance Company; Creation and coding of 1120PC obligation in vertex. |
| Wed | 7/22/2009 | 12.50 | 220 | 2,750.00 | Preparation of combined filers first drafts into Vertex software. |
| Thur | 7/23/2009 | 11.50 | 220 | 2,530.00 | Creation of first draft for WM Mortgage Reinsurance Company, Inc; Clearing of review points for combined filer entities. |
| Fri | 7/24/2009 | 9.50 | 220 | 2,090.00 | Study of Liquidation issues relating to partnerships and updating of workpapers. Update of workpapers and clearing of review points for combined filer entities |
| Mon | 7/27/2009 | 12.70 | 220 | 2,794.00 | Preparation and study of appropriate tax treatment on returns for PC companies. |
| Tues | 7/28/2009 | 10.50 | 220 | 2,310.00 | Preparation of WMI subsidiaries' PC returns. |
| Wed | 7/29/2009 | 14.30 | 220 | 3,146.00 | Preparation of WMI subsidiaries' returns with adjustments; Clearing points on WMI subsidiaries. |
| Thur | 7/30/2009 | 8.70 | 220 | 1,914.00 | Adjustments to PC returns to reflect audited financial statements and clearing points on Marion Insurance. |
| Fri | 7/31/2009 | 7.50 | 220 | 1,650.00 | Clearing points on WMI subsidiaries; preparation of PC companies second draft. |
| | | 224.20 | | $ 49,324.00 | |



**ALVAREZ & MARSAL**

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

August 21, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                **83432 - 10**
**Tax Summary**


SPECIAL SERVICES RENDERED
     By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees:     7/1 - 7/31/2009 | | | |
| **Tax (Pension Plan & Benefits)** | | | |
| **Total Fees by Person** | | | |
| Cumberland | 18.50 | $    670 | $    12,395.00 |
| Spittell | 114.00 | 550 | 62,700.00 |
| Bridges | 30.50 | 465 | 14,182.50 |
| Friesen | 72.80 | 355 | 25,844.00 |
| Temperley | 167.70 | 220 | 36,894.00 |
| | | | $    152,015.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Cumberland**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 7/20/2009 | 4.00 | $  670 | 2,680.00 | Meeting regarding update on various benefit matters. |
| Tues | 7/21/2009 | 5.00 | 670 | 3,350.00 | Preparation and meeting regarding 401(k) plan and Pension plan. Status of the arrangements and develop action plan. |
| Wed | 7/22/2009 | 4.50 | 670 | 3,015.00 | Review claims objection memo and discuss regarding the same. Discussion regarding RSU |
| Thur | 7/23/2009 | 5.00 | 670 | 3,350.00 | Review CIC Memo. Meeting regarding RSU and RS. |
| | | 18.50 | | $ 12,395.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spittell**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 5.00 | $ 550 | $ 2,750.00 | Discussions re: status of Dime settlement agreement. Discussions re: 401(k) Plan agreement. Collection of Pension Plan assets and liability assumptions for A&M team, discussions re: asset balances. Review of benefit claims materials. |
| Thur | 7/2/2009 | 6.00 | 550 | 3,300.00 | Review and mark up of EHRO project proposal for Project Wind-up. Review of EHRO materials related to required minimum distributions administrative matters. Review of EHRO materials related to participant distributions for participants in excess of age 65. Preparation of IRS audit materials. |
| Mon | 7/6/2009 | 3.00 | 550 | 1,650.00 | Follow up on WMI Employee listing with Beth Hogg, research. Review of Pension Plan 70 1/2 and 65 listing. Conf call re: Pension Plan operational issues. |
| Tues | 7/7/2009 | 6.50 | 550 | 3,575.00 | Research into applicability of TDF 90.22.1 - discussions w/IRS, f/u and discussions. Discussions re: data preservation for medical plans. Preparation for and participation in claims call. Review of benefits claims materials. |
| Wed | 7/8/2009 | 1.50 | 550 | 825.00 | Finance meeting and follow up. |
| Thur | 7/9/2009 | 2.50 | 550 | 1,375.00 | Preparation of status summary. |
| Mon | 7/13/2009 | 8.00 | 550 | 4,400.00 | Preparation for and participation in conference call to discuss pension plan matters. Preparation for and participation in meeting w/JPMC pension plan team re: pension plan operations. Preparation for and participation in meetings re: status of various benefits matters including 401(k) Plan, NQDC Plans, pension plans, and claims. Meeting to discuss benefit claims status and issues. |
| Tues | 7/14/2009 | 7.50 | 550 | 4,125.00 | Prep for and part in meeting to discuss status of 401(k) and Pension Plans. Finance meeting. Preparation for and participation in meeting re: status of various Pension Plan projects. Discussions re: employment status of WMB & WMI employees for expense purposes. Review and revision of SERAP claims memo. |
| Wed | 7/15/2009 | 6.50 | 550 | 3,575.00 | Preparation for and participation in meetings re: outstanding PSDs and EHRO contract issues. BOLI/COLI meeting w/A&M Team. Preparation for and participation in meeting re: restricted stock plan issues. Conf call re: retention agreement issues and status of omnibus claims. |
| Thur | 7/16/2009 | 7.00 | 550 | 3,850.00 | Preparation for and participation in weekly meeting w/JPMC administrative team. Preparation for and participation in meeting re: restricted stock plan issues. Meeting to discuss investment reporting compliance issues. Review of OPEB claims. |
| Fri | 7/17/2009 | 2.50 | 550 | 1,375.00 | Follow up re: various pension issues. Review of investment materials and K-1s for compliance with disclosure and UBIT requirements. Preparation of action plan related to restricted stock plan. |
| Sat | 7/18/2009 | 3.00 | 550 | 1,650.00 | Review of 401(k) Plan Amendment, drafting changes, research. Assistance w/various 401(k) administrative questions, review of potential objection response. |
| Mon | 7/20/2009 | 7.50 | 550 | 4,125.00 | Review of materials related to age 70 1/2 PSD, follow up on related EHRO matters, completion of review of 401(k) plan amendment. Review of employee payroll materials. Preparation for bankruptcy court hearing, review of related records and materials. Review of Pension Plan audit materials . Review of IRS audit request materials and preparation of response. |
| Tues | 7/21/2009 | 10.00 | 550 | 5,500.00 | Preparation for and participation in meeting re: various EHRO issues and projects. Finance meeting. Assembly of Dime Settlement materials. Prep for and part in meeting. Prep for and part in claims meeting. Provision of benefits claims information. Coordination of approvals and review of proposed amendment to 401(k) plan including discussions. Coordination of claims hearing arrangements. |
| Wed | 7/22/2009 | 7.50 | 550 | 4,125.00 | Meeting re: proposed 401(k) plan amendment & QDRO issue. Prep for and part in call re: objection to term sheet agreement. Discussions re: Pension Plan audit materials, follow up on same materials. Review of JPMC objections to 401(k) Plan term agreement. |
| Thur | 7/23/2009 | 7.00 | 550 | 3,850.00 | Follow up on payroll information, discussion. Discussions re: QDRO issue. Follow up on proposed change to motion on 401(k) plan term agreement. Discussions re: records retention issues. Preparation of action plan regarding disposition of EIP. |
| Fri | 7/24/2009 | 2.00 | 550 | 1,100.00 | Review of payroll info related to benefits claims. Prep for and part in conference call re: data retention/collection. |
| Sat | 7/25/2009 | 2.00 | 550 | 1,100.00 | Gathering of and review of employment tax info for Weil in preparation for the bankruptcy claims hearing. |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spittell**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|------|-----------|--------|------|-------------|-------------|
| Sun | 7/26/2009 | 2.00 | 550 | 1,100.00 | Preparation of work plan for the shut down of the WaMu EIP. |
| Mon | 7/27/2009 | 2.50 | 550 | 1,375.00 | Preparation for and participation in conference call w/EHRO re: operations of Pension Plan; Gathering of information and documents for Weil re: Pension Plan and regarding benefits claims. |
| Tues | 7/28/2009 | 5.00 | 550 | 2,750.00 | Preparation of summary addressing status of benefits claims; Preparation for and participation in call with Fidelity re: shut down of WaMu EIP; Conference call w/Weil re: effect recent bankruptcy hearings have had on benefit claims processing; Follow up on HR and payroll materials. |
| Wed | 7/29/2009 | 4.00 | 550 | 2,200.00 | Briefing to A&M team of status of various projects; Weekly WaMu/JPMC/EHRO account team meeting; Preparation for and participation in conference call to discuss equity accounting, records, and methodology with K. Dewar and A&M team. |
| Thur | 7/30/2009 | 3.50 | 550 | 1,925.00 | Discussions w/G. Brady re: partial termination issues related to Pension Plan; Follow up on FAS 123R information retention requirements; Follow up on Great Western trust claims materials; Review of various benefits claims involving OPEB issues. |
| Fri | 7/31/2009 | 2.00 | 550 | 1,100.00 | Research regarding tax rules related to partial termination and multiple employer plans. |
| | | 114.00 | | $ 62,700.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Bridges**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/8/2009 | 1.70 | $ 465 | $ 790.50 | Review and summarize the terms of the Dime Bancorp Supplemental Executive Retirement Plan; review and summarize the terms of the Dime Bancorp Voluntary Deferred Compensation Plan; review and summarize the terms of the North American Mortgage Company Supplemental |
| Thur | 7/9/2009 | 2.20 | 465 | 1,023.00 | Review and summarize the terms of the Dime Bancorp Voluntary Deferred Compensation Plan for Directors; review and summarize the terms of the American Savings Bank Deferred Compensation Plan; begin reviewing the American Savings Bank Plan I for Executive Vice Presidents and Above. |
| Fri | 7/10/2009 | 1.00 | 465 | 465.00 | Summarize the terms of the American Savings Bank Plan I for Executive Vice Presidents and |
| Sat | 7/11/2009 | 2.30 | 465 | 1,069.50 | Review and summarize the Executive Salary Continuation Agreement between Calnet Business Bank and David C. Broadley; review and summarize Commercial Capital Bank FSB Salary Continuation Agreement with James Daley; review and summarize the Commercial Capital Bank FSB Salary Continuation Agreement with Richard Sanches. |
| Mon | 7/13/2009 | 6.10 | 465 | 2,836.50 | Review and summarize the Board of Directors Benefit and Retirement Plan for Coast Federal Savings Bank; review and summarize the Executive Supplemental Retirement Plan of Coast Federal Savings Bank (1995 and 1996 Restatements); review and summarize the Great Western Supplemental Incentive Plan; begin reviewing Great Western Financial Corp. Senior Officers Deferred Compensation Plan. |
| Tues | 7/14/2009 | 0.50 | 465 | 232.50 | Continue summarizing Great Western Financial Corporation Senior Officers' Deferred Compensation Plan. |
| Wed | 7/15/2009 | 0.70 | 465 | 325.50 | Continue summarizing the Great Western Financial Corporation Senior Officers' Deferred Compensation Plan. |
| Thur | 7/16/2009 | 0.70 | 465 | 325.50 | Continue working on amendment to savings plan to remove WMI as a participating employer. |
| Fri | 7/17/2009 | 1.00 | 465 | 465.00 | Review the Motion of Debtors Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019(a) for Approval of Settlement with JPMorgan Chase Bank NA. |
| Sat | 7/18/2009 | 0.20 | 465 | 93.00 | Begin reviewing comments to WaMu Savings Plan Seventh Amendment. |
| Mon | 7/20/2009 | 0.30 | 465 | 139.50 | Finish reviewing comments to Seventh Amendment to WaMu Savings Plan; Begin reviewing Loan Agents Elective Deferred Compensation Plan of HF Ahmanson & Company. |
| Fri | 7/24/2009 | 3.00 | 465 | 1,395.00 | Finish reviewing and begin summarizing Loan Agents Elective Deferred Compensation Plan of HF Ahmanson & Company; coordinate re: summarizing Legacy deferred compensation plan project; begin reviewing and summarizing Retirement Plan for Board Members of The Home Savings Bank. |
| Sat | 7/25/2009 | 3.60 | 465 | 1,674.00 | finish reviewing and summarizing the following plans: Loan Agents' Elective Deferred Compensation Plan of H.F. Ahmanson & Company and American Savings Bank, F.A. Executive Compensation Program's Supplemental Executive Retirement Plan 1 – Senior Vice Presidents |
| Wed | 7/29/2009 | 0.20 | 465 | 93.00 | determine which plans still need to be summarized |
| Thur | 7/30/2009 | 4.00 | 465 | 1,860.00 | finish reviewing and summarizing the following plans: Great Western Financial Corporation Deferred Compensation Plan and Dime Bancorp, Inc. Voluntary Deferred Compensation Plan; conference with Jessica Temperley re: Legacy nonqualified deferred compensation plans |
| Fri | 7/31/2009 | 3.00 | 465 | 1,395.00 | finish reviewing and summarizing the Great Western Financial Corporation Senior Officers' Deferred Compensation Plan; conference re: summaries of nonqualified deferred compensation plans, organize existing summaries and update log to reflection completion; organize documentation |
| | | 30.50 | | $ 14,182.50 | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 7/1/2009 | 8.30 | $ 355 | $ 2,946.50 | Mtg re: benefit claims status (Wells Fargo trustee claims, Unliquidated claims, WMI Change in Control & WMI Retention Bonus. Follow up communication re: outstanding invoices for Great Western rabbi trusts. Review of the nonqualified deferred compensation plan summaries drafted by J. Temperley (DCP, SERP, SERAP & ETRIP).Analyzing unliquidated miscellaneous health & medical claims. |
| Thur | 7/2/2009 | 5.80 | 355 | 2,059.00 | Finalize drafting of memo re: WMI SERAP claim objection rationale.  Analyze Providian Change in Control proof of claims. |
| Tues | 7/7/2009 | 5.20 | 355 | 1,846.00 | Analyzing miscellaneous benefit proof of claims. Mtg to discuss status of miscellaneous claims. Weekly global Claims Reconciliation Status meeting. |
| Wed | 7/8/2009 | 4.50 | 355 | 1,597.50 | Add additional claims categories to the Claims Matrix to further classify miscellaneous claims. Revisions to WMI SERAP plan claim objection memo. |
| Mon | 7/13/2009 | 4.80 | 355 | 1,704.00 | Review benefit claims for July omnibus (WMI CIC, WMI Retention). Meeting to discuss benefit claims status. Complete WMI SERAP claim objection memo for review by Weil. Create benefit claims activity report. |
| Tues | 7/14/2009 | 9.50 | 355 | 3,372.50 | Review benefit claims (insufficient documentation claims). Reconcile benefit claims on prior omnibus objections to the benefit claims register. Review and analyze benefit claims processed by J. Tempered (amended & duplicated claims). Follow up regarding Wells Fargo - Great Western rabbi trust claim. |
| Wed | 7/15/2009 | 4.50 | 355 | 1,597.50 | Preparation for and meeting with  re: insider SERP distributions. Follow up analysis re: march insider SERP distributions for J. Truong. Meeting to coordinate NQDC plan summary drafting. Conference call re: retention bonus claims. |
| Thur | 7/16/2009 | 5.30 | 355 | 1,881.50 | Preparation of administrative materials and booking travel arrangements. Review and analyze amended benefit claims. |
| Mon | 7/27/2009 | 8.60 | 355 | 3,053.00 | Mtg w/CAB team re: status of open claims issues; Mtg w/K. Morrisson re: SERP distributions to insiders; Analysis of SERP distribution information received from K. Morrisson; Research and identify categories of benefit claims that can be processed as reduce/allow; Review benefit claims processed by J. Temperley. |
| Tues | 7/28/2009 | 7.40 | 355 | 2,627.00 | Review plan summary created for the Key Executive Life Insurance/Death Benefit Plan of the Dime Savings Bank of New York, FSB; Preparation for and mtg w/K. Klinkhammer re: the Dime KELP plan operation; Conference call and debriefing w/Fidelity re: the shutdown of the WaMu EIP; Conference call re: the effects of the bankruptcy hearing on benefit claims processing. |
| Wed | 7/29/2009 | 4.70 | 355 | 1,668.50 | Drafting memorandum re: benefits claims to be processed as reduce / allow claims; Preparation for and Conference call w/K. Dewar, D. Logan & CAB team re: FAS123R accounting methodology for the WaMu EIP; Research and identify additional categories of benefit claims that can be processed for August Omni. |
| Thur | 7/30/2009 | 1.00 | 355 | 355.00 | Follow up communications re: the Great Western Rabbi Trust claims; Mtg re: benefit claims processing. |
| Fri | 7/31/2009 | 3.20 | 355 | 1,136.00 | Research benefit claims to identify additional claims to be included on the August Omni |
|  |  | 72.80 |  | $ 25,844.00 |  |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/1/2009 | 5.50 | $ 220 | $ 1,210.00 | Identification of WMI Pre-petitioned officers in the matrix. Reading & Creating summaries for WaMu Plans (SERP, SERAP, DCP, ETRIP). Identifying workable & unique claims for next week - WMI CIC, Retention Bonus. WaMu Severance. Cash LTI. |
| Mon | 7/6/2009 | 10.00 | 220 | 2,200.00 | Entering time & expenses. Verifying WMI CIC, WMI Retention, WaMu Severance & Cash LTI claimants.Creating summaries and binders for WMI CIC, WMI Retention, WaMu Severance & Cash LTI POCs. Checking binder with Plan Master List. |
| Tues | 7/7/2009 | 9.80 | 220 | 2,156.00 | Looking for next potential claims to be processed. Identifying claims with insufficient information and processing the summaries for these into binders. Identifying unique DIME KELP claims. Meeting  to discuss classifications for miscellaneous claims. Separating unique and non unique DIME claims within their respective folders. |
| Wed | 7/8/2009 | 9.00 | 220 | 1,980.00 | Classifying misc claims into more specific categories in the matrix. Identifying & eliminating duplicate claims in the register. |
| Thur | 7/9/2009 | 9.30 | 220 | 2,046.00 | Identifying & eliminating duplicate claims in the register. Finding & reviewing DIME KELP plan |
| Fri | 7/10/2009 | 4.00 | 220 | 880.00 | Reading Dime Kelp Plan & creating its plan summary |
| Mon | 7/13/2009 | 8.30 | 220 | 1,826.00 | Reviewing sample POC - claim portion & DIME SERP. Reading Omni-bus and other written plan summaries. Discussion about project status & development. Sorting unique SERAP claims into "unique" folder. Double checking created SERAP summaries with claimant list |
| Tues | 7/14/2009 | 10.10 | 220 | 2,222.00 | Updating Matrix. Verifying duplicate claims are true duplicates & creating summaries for these. Checking duplicate list with omnibus removals. |
| Wed | 7/15/2009 | 11.20 | 220 | 2,464.00 | Creating binder of duplicate claim POCs and supporting docs. Verifying duplicate claims are true duplicates & creating summaries for these. Organizing notes to double check duplicates were processed correctly. Updating claims register with processed duplicate summaries. Reading & writing plan summary - Providian DCP. Reading & writing plan summary - Providian Ind Contract. Reading plan summary - PFB SERP. |
| Thur | 7/16/2009 | 6.00 | 220 | 1,320.00 | Pulling general examples of POCs filed for medical claims for review. Accounting for plan summaries which have been created/reviewed. Updating claims register with processing dates. Printing plan docs for future review. Reading plan summaries - PFB SERP, HFA SERP, HFA SSERP. |
| Fri | 7/17/2009 | 4.50 | 220 | 990.00 | Writing summaries - PFB SERP, HFA SERP, HFA SSERP. |
| Mon | 7/20/2009 | 8.80 | 220 | 1,936.00 | Reading & summarizing legacy plans - HFA ODRP. Reading & summarizing legacy plans - HFA ODEDCP. Reading & summarizing legacy plans - HFA ODCAP. Reading & summarizing legacy plans - HFA LCEDCP. Printing legacy plans for review |
| Tues | 7/21/2009 | 9.30 | 220 | 2,046.00 | Reading & summarizing legacy plans - HFA LCCAP. Reading & summarizing legacy plans - HFA HSB ODRP. Reading & summarizing legacy plans - ind contract - Bogue, Calderhead. Accounting for completed, in process and not yet completed plans. Searching for CIC agreements for select group of individuals. |
| Wed | 7/22/2009 | 5.50 | 220 | 1,210.00 | Reading & summarizing legacy plans - ind contract - Calderhead, McClaskey Agreements (3), Wood, Newbould, Pirozok. Printing & organizing plans for future review. Reading GW SERP |
| Thur | 7/23/2009 | 10.10 | 220 | 2,222.00 | Creating binders for the legacy plan docs & summaries. Creating summary for GW SERP. Reading & creating summary for GW Restoration. Reading & creating summary for GW ESIP. Researching additional info for claimants - Foster, Morales. Organizing and updating the network with completed summaries. |
| Fri | 7/24/2009 | 6.30 | 220 | 1,386.00 | Printing summaries for future review. Reading & creating summary for GW Retirement. Reading & creating summary for GW Directors DCP. Organizing and updating the network with completed summaries. |
| Mon | 7/27/2009 | 8.80 | 220 | 1,936.00 | Reading & creating summary for GW DCP; Reading misc contracts; Transferring files to G drive to update progress on plan summaries; Booking future travel; Creating list of all Coast, Dime and GW plans and summaries and their completion status; Reading & summarizing Coast Directors Benefit & Retirement. |
| Tues | 7/28/2009 | 7.60 | 220 | 1,672.00 | Gathering sample POCs of claims including the prioritized Coast, Dime & GW plans; Finishing summary for Coast Directors benefit & retirement; Reading & creating summary for Coast SERP |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/29/2009 | 9.00 | 220 | 1,980.00 | Finishing summary for Coast SERP; Updating & organizing completed plan summaries in binder and on S drive; Reading & summarizing misc contracts - Lasker and Relf (2); Entering time & expenses; Checking to ensure completion of listed plan summaries |
| Thur | 7/30/2009 | 10.60 | 220 | 2,332.00 | Finding GW DCP Make-Up Plan example, reading and summarizing it; Reading & summarizing Bowery DCP; Finding GW DCP MLC example, reading and summarizing it; Searching for plan summaries - Dime Namc SERP, HFA HSB ODRP; Reading POC #190 for sample of retirement agreement between Coast and employee |
| Fri | 7/31/2009 | 4.00 | 220 | 880.00 | Looking for any POCs claiming Plans we do not have copies of; Checking for completion of summaries with KB; Summary of Coast Officers - W. Holly |
| | | 167.70 | | $ 36,894.00 | |