| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/01/09 | Rodden, Kelly | 0.20 | $ 108.00 | 11100 | 18969085 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATES (.1); REVIEW DOCKET UPDATES (.1). | | | | |
| 06/01/09 | Curro, Matthew | 0.30 | 139.50 | 11100 | 19014185 |
| | ATTEND TO CASE EMAILS AND OPEN ISSUES. | | | | |
| 06/01/09 | Matiteyahu, Gillad | 0.20 | 32.00 | 11100 | 18993561 |
| | RETRIEVE OBJECTION TO MOTION SEEKING TO EXERCISE RIGHTS OVER THE AHMANSON TRUSTS FOR R. JORDAN. | | | | |
| 06/02/09 | Sapeika, Tal | 0.10 | 61.00 | 11100 | 19093374 |
| | REVIEW CORRESPONDENCE RE: REQUEST FOR EQUITY COMMITTEE. | | | | |
| 06/02/09 | Rodden, Kelly | 0.10 | 54.00 | 11100 | 18978847 |
| | REVIEW ARTICLE RE: REQUEST FOR SHAREHOLDERS COMMITTEE. | | | | |
| 06/02/09 | Rodden, Kelly | 0.30 | 162.00 | 11100 | 18979261 |
| | REVIEW DOCKET (.1); REVIEW PENDING ISSUES AND UPDATE TASK LIST (.2). | | | | |
| 06/02/09 | Fuller, Deidre | 0.90 | 207.00 | 11100 | 19082769 |
| | RETRIEVE PLEADINGS FOR B. BENFIELD. | | | | |
| 06/02/09 | Curro, Matthew | 0.80 | 372.00 | 11100 | 19013999 |
| | REVIEW/RESPOND TO CASE EMAILS AND OPEN ISSUES. | | | | |
| 06/02/09 | Viola, Matthew | 0.30 | 73.50 | 11100 | 18979375 |
| | ORGANIZE EDGAR FILING. | | | | |
| 06/02/09 | Amponsah, Duke | 0.60 | 108.00 | 11100 | 19069416 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM (.3); UPDATE CALENDAR AND DISTRIBUTE TO TEAM (.3). | | | | |
| 06/03/09 | Rodden, Kelly | 0.20 | 108.00 | 11100 | 18982057 |
| | UPDATE TASK LIST (.1); REVIEW UPDATED CASE CALENDAR (.1). | | | | |
| 06/03/09 | Curro, Matthew | 0.80 | 372.00 | 11100 | 19013948 |
| | ATTENTION TO CASE EMAILS AND OPEN ISSUES. | | | | |
| 06/03/09 | Amponsah, Duke | 0.50 | 90.00 | 11100 | 19069448 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM (.3); OBTAIN DOCUMENTS FOR K. RODDEN (.2). | | | | |
| 06/04/09 | Amponsah, Duke | 0.30 | 54.00 | 11100 | 19096242 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM. | | | | |
| 06/05/09 | Amponsah, Duke | 0.60 | 108.00 | 11100 | 19097136 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM (.3); UPDATE CALENDAR AND DISTRIBUTE TO TEAM (.3). | | | | |
| 06/08/09 | Rodden, Kelly | 0.30 | 162.00 | 11100 | 18996075 |
| | REVIEW PENDING ISSUES. | | | | |
| 06/08/09 | Curro, Matthew | 0.50 | 232.50 | 11100 | 19281939 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | REVIEW AND RESPOND TO CASE COMMUNICATIONS. | | | | |
| 06/08/09 | Amponsah, Duke | 0.60 | 108.00 | 11100 | 19097137 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM (.3); UPDATE CALENDAR AND DISTRIBUTE TO TEAM (.3). | | | | |
| 06/09/09 | Curro, Matthew | 0.50 | 232.50 | 11100 | 19281944 |
| | REVIEW CASE EMAILS AND OPEN ISSUES. | | | | |
| 06/09/09 | Amponsah, Duke | 0.30 | 54.00 | 11100 | 19097151 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM. | | | | |
| 06/10/09 | Curro, Matthew | 0.30 | 139.50 | 11100 | 19242467 |
| | REVIEW EMAILS RE: CASE STATUS. | | | | |
| 06/10/09 | Lee, Kathleen | 0.20 | 49.00 | 11100 | 19013977 |
| | SEARCH FOR RETENTION DOCUMENTS FOR K. RODDEN AND E-MAIL SAME. | | | | |
| 06/10/09 | Amponsah, Duke | 0.60 | 108.00 | 11100 | 19097138 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM (.3); UPDATE CALENDAR AND DISTRIBUTE TO TEAM (.3). | | | | |
| 06/11/09 | Rosen, Brian | 0.20 | 185.00 | 11100 | 19178257 |
| | MEETING WITH K. RODDEN RE: PENDING ISSUES. | | | | |
| 06/11/09 | Rosen, Brian | 1.00 | 925.00 | 11100 | 19169344 |
| | REVIEW PLEADINGS. | | | | |
| 06/11/09 | Sapeika, Tal | 0.20 | 122.00 | 11100 | 19132420 |
| | REVIEW CORRESPONDENCE RE: PENDING ISSUES AND PLEADINGS SERVED ON COUNSEL. | | | | |
| 06/11/09 | Rodden, Kelly | 0.20 | 108.00 | 11100 | 19011857 |
| | MEETING WITH B. ROSEN RE: PENDING ISSUES. | | | | |
| 06/11/09 | Curro, Matthew | 0.50 | 232.50 | 11100 | 19011037 |
| | REVIEW OF CASE EMAILS AND ATTENTION TO OPEN ISSUES. | | | | |
| 06/11/09 | Amponsah, Duke | 0.30 | 54.00 | 11100 | 19097423 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM. | | | | |
| 06/12/09 | Sapeika, Tal | 0.20 | 122.00 | 11100 | 19132612 |
| | CONFER WITH K. RODDEN RE: OUTSTANDING ISSUES. | | | | |
| 06/12/09 | Sapeika, Tal | 1.30 | 793.00 | 11100 | 19132607 |
| | REVIEW PENDING ISSUES AND PLEADINGS SERVED AND DOCKETED. | | | | |
| 06/12/09 | Rodden, Kelly | 0.60 | 324.00 | 11100 | 19016587 |
| | MEETING WITH T. SAPEIKA RE: PENDING ISSUES (.2); REVIEW DOCKET UPDATES (.1); REVIEW PENDING ISSUES AND ASSIGNMENTS (.3). | | | | |
| 06/12/09 | Amponsah, Duke | 0.60 | 108.00 | 11100 | 19098050 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM (.3); UPDATE CALENDAR AND DISTRIBUTE TO TEAM (.3). | | | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/14/09 | Curro, Matthew | 0.40 | 186.00 | 11100 | 19017650 |
| | REVIEW/ RESOND TO CASE EMAILS RE: CLAIMS, AND OTHER OPEN ISSUES. | | | | |
| 06/15/09 | Rosen, Brian | 0.70 | 647.50 | 11100 | 19178254 |
| | CALL WITH C. SMITH RE: PUBLIC RELATIONS MATTERS. | | | | |
| 06/15/09 | Rodden, Kelly | 0.20 | 108.00 | 11100 | 19026911 |
| | REVIEW PENDING ISSUES. | | | | |
| 06/15/09 | Curro, Matthew | 0.30 | 139.50 | 11100 | 19028262 |
| | ATTENTION TO CASE EMAILS AND OPEN ISSUES. | | | | |
| 06/15/09 | Cruz, Luis | 0.40 | 54.00 | 11100 | 19137631 |
| | LOCATE CASE LAW FOR D. AMPONSAH. | | | | |
| 06/15/09 | Maurissaint, Walden | 1.20 | 204.00 | 11100 | 19115930 |
| | PREPARE CASE MATERIALS FOR ATTORNEY REVIEW AS PER THE REQUEST OF D. AMPONSAH. | | | | |
| 06/16/09 | Sapeika, Tal | 0.20 | 122.00 | 11100 | 19132299 |
| | CONFER WITH M. CURRO RE: CASE STATUS. | | | | |
| 06/16/09 | Rodden, Kelly | 0.50 | 270.00 | 11100 | 19028280 |
| | REVIEW PENDING ISSUES AND ASSIGNMENTS AND UPDATE TASK LIST. | | | | |
| 06/16/09 | Curro, Matthew | 0.60 | 279.00 | 11100 | 19028325 |
| | REVIEW CASE EMAILS (.2); ATTENTION TO OPEN ISSUES (.2); CALL WITH T. SAPEIKA RE: CASE STATUS (.2). | | | | |
| 06/16/09 | Amponsah, Duke | 0.60 | 108.00 | 11100 | 19098051 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM (.3); UPDATE CALENDAR AND DISTRIBUTE TO TEAM (.3). | | | | |
| 06/17/09 | Enlow, Courtney | 2.60 | 650.00 | 11100 | 19033905 |
| | RESEARCH NEWS SOURCES RE: CASE STATUS AND RECEIVERSHIP. | | | | |
| 06/17/09 | Amponsah, Duke | 0.30 | 54.00 | 11100 | 19106281 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM. | | | | |
| 06/18/09 | Amponsah, Duke | 0.60 | 108.00 | 11100 | 19105231 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM (.3); UPDATE CALENDAR AND DISTRIBUTE TO TEAM (.3). | | | | |
| 06/19/09 | Amponsah, Duke | 0.60 | 108.00 | 11100 | 19107744 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM (.3); UPDATE CALENDAR AND DISTRIBUTE TO TEAM (.3). | | | | |
| 06/22/09 | Rosen, Brian | 0.50 | 462.50 | 11100 | 19178504 |
| | PARTICIPATE IN TEAM MEETING WITH T. SAPEIKA, K. RODDEN AND M. CURRO RE: OUTSTANDING PROJECTS. | | | | |
| 06/22/09 | Sapeika, Tal | 0.70 | 427.00 | 11100 | 19132363 |
| | CONFER WITH K. RODDEN RE: OUTSTANDING ISSUES (.2); TEAM MEETING WITH B. ROSEN, K. RODDEN AND M. CURRO RE: OUTSTANDING ISSUES AND PROJECTS (.5). | | | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/22/09 | Rodden, Kelly | 1.10 | 594.00 | 11100 | 19050041 |
| | MEETING WITH B. ROSEN, T. SAPEIKA, M. CURRO RE: PENDING ISSUES AND ASSIGNMENTS (.5); CALL WITH T. SAPEIKA RE: SAME (.2); REVIEW EMAILS AND VOICEMAILS RE: PENDING ISSUES AND UPDATE TASK LIST (.4). | | | | |
| 06/22/09 | Curro, Matthew | 0.10 | 46.50 | 11100 | 19129470 |
| | RESEARCH SECTION 345(B). | | | | |
| 06/22/09 | Curro, Matthew | 0.50 | 232.50 | 11100 | 19131629 |
| | TEAM MEETING WITH B. ROSEN, T. SAPEIKA, K. RODDEN RE: OPEN ITEMS. | | | | |
| 06/22/09 | Amponsah, Duke | 0.30 | 54.00 | 11100 | 19109963 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM. | | | | |
| 06/23/09 | Goldstein, Marcia | 0.30 | 285.00 | 11100 | 19111774 |
| | CALL WITH B. ROSEN RE: CASE STATUS. | | | | |
| 06/23/09 | Rosen, Brian | 0.30 | 277.50 | 11100 | 19388607 |
| | CONFER WITH M. GOLDSTEIN RE: CASE STATUS. | | | | |
| 06/23/09 | Amponsah, Duke | 0.30 | 54.00 | 11100 | 19113729 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM. | | | | |
| 06/24/09 | Amponsah, Duke | 0.30 | 54.00 | 11100 | 19115890 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM. | | | | |
| 06/25/09 | Rosen, Brian | 0.30 | 277.50 | 11100 | 19178513 |
| | REVIEW RECENTLY FILED PLEADINGS. | | | | |
| 06/25/09 | Rodden, Kelly | 0.10 | 54.00 | 11100 | 19062817 |
| | REVIEW EMAILS AND PENDING ISSUES AND UPDATE TASK LIST. | | | | |
| 06/25/09 | Amponsah, Duke | 0.60 | 108.00 | 11100 | 19115231 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM (.3); UPDATE CALENDAR AND DISTRIBUTE TO TEAM (.3). | | | | |
| 06/26/09 | Rodden, Kelly | 0.20 | 108.00 | 11100 | 19068349 |
| | REVIEW PENDING ISSUES AND UPDATE TASK LIST. | | | | |
| 06/26/09 | Carmant, Marie | 0.80 | 116.00 | 11100 | 19107650 |
| | OBTAIN 8-KS AND REGISTRATION INFORMATION FOR WASHINGTON MUTUAL FOR J. SAGOT USING 10-K WIZARD AND WESTLAW BUSINESS. | | | | |
| 06/26/09 | Amponsah, Duke | 0.30 | 54.00 | 11100 | 19115263 |
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM. | | | | |
| 06/26/09 | Bettini, Elio | 0.20 | 25.00 | 11100 | 19103091 |
| | OBTAIN FOUR REGISTRATION STATEMENTS FORM S-8, FILED BY WASHINGTON MUTUAL. (10K WIZARD). | | | | |
| 06/29/09 | Amponsah, Duke | 0.60 | 108.00 | 11100 | 19116799 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | UPDATE DOCKET AND DISTRIBUTE TO TEAM (.3); UPDATE CALENDAR AND DISTRIBUTE TO TEAM (.3). | | | | |
| 06/30/09 | Pohl, Joshua | 0.20 | 93.00 | 11100 | 19109589 |
| | REVIEW CORRESPONDENCE. | | | | |
| 06/30/09 | Fuller, Deidre | 2.80 | 644.00 | 11100 | 19085514 |
| | UPDATE ELECTRONIC DATABASE WITH PLEADINGS AND CORRESPONDENCE. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **SUBTOTAL TASK CODE 11100 - GENERAL CASE ADMINISTRATION:** | | **34.30** | **$ 13,220.50** | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/08/09 | Sapeika, Tal | 0.20 | 122.00 | 11160 | 19094924 |
| | CALL AND EMAIL WITH B. FINESTONE RE: MONTHLY OPERATING REPORT. | | | | |
| 06/18/09 | Sapeika, Tal | 0.20 | 122.00 | 11160 | 19132611 |
| | CALL WITH D. LOGAN RE: MAY MONTHLY OPERATING REPORT (.1); CORRESPONDENCE RE: SAME WITH J. SAGOT (.1). | | | | |
| 06/18/09 | Sagot, Jonathan | 0.10 | 35.50 | 11160 | 19389221 |
| | EMAIL T. SAPEIKA RE: FORM 8-K DISCLOSING MAY MONTHLY OPERATING REPORT. | | | | |
| 06/21/09 | Sapeika, Tal | 0.40 | 244.00 | 11160 | 19132239 |
| | REVIEW MAY MONTHLY OPERATING REPORT. | | | | |
| 06/25/09 | Petherbridge, Vaughan | 0.10 | 58.00 | 11160 | 19141341 |
| | REVIEW EMAILS RELATING TO MONTHLY OPERATING REPORT. | | | | |
| 06/25/09 | Sapeika, Tal | 0.30 | 183.00 | 11160 | 19132154 |
| | CORRESPONDENCE AND CALL WITH D. LOGAN RE: MONTHLY OPERATING REPORT FOR MAY. | | | | |
| 06/26/09 | Sapeika, Tal | 0.20 | 122.00 | 11160 | 19132095 |
| | CORRESPONDENCE WITH C. JANG, D. LOGAN AND J. MACIEL RE: FILING OF MONTHLY OPERATING REPORT FOR MAY. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **SUBTOTAL TASK CODE 11160 - MONTHLY OPERATING REPORTS:** | | **1.50** | **$ 886.50** | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/19/09 | Berz, David | 0.10 | 86.00 | 11170 | 19140238 |
| | REVIEW AGENDA UPDATE FROM C. GREER RE: WAMU HEARING. | | | | |
| 06/19/09 | Sapeika, Tal | 0.30 | 183.00 | 11170 | 19132362 |
| | REVIEW AND REVISE AGENDA FOR JUNE 24 HEARING AND REVIEW CORRESPONDENCE RE: SAME. | | | | |
| 06/19/09 | Rodden, Kelly | 0.90 | 486.00 | 11170 | 19042118 |
| | REVIEW DRAFT AGENDA (.1); REVIEW AND RESPOND TO EMAILS FROM QUINN EMANUEL RE: SAME (.2); REVIEW ISSUES RE: SAME (.6). | | | | |
| 06/22/09 | Berz, David | 0.20 | 172.00 | 11170 | 19140357 |
| | REVIEW AGENDA FOR JUNE 24, 2009 HEARING. | | | | |
| 06/22/09 | Rodden, Kelly | 0.30 | 162.00 | 11170 | 19050040 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

ATTEND TO ISSUES RE: HEARING AGENDA.

| 06/22/09 | Wine, Jennifer | 0.50 | 232.50 | 11170 | 19140362 |

CALL WITH C. JANG RE: DRAFT AGENDA AND CHAMBER PROCEDURES RE: SAME (.2); EMAIL WORKING GROUP RE: DRAFT AGENDA (.1); EMAIL CORRESPONDENCE WITH C. SMITH RE: DRAFT AGENDA AND MATTERS TO BE HEARD AT 6/24 HEARING (.2).

| 06/23/09 | Wine, Jennifer | 1.30 | 604.50 | 11170 | 19140476 |

EMAIL CORRESPONDENCE WITH C. JANG, T. SAPEIKA, AND C. GREER RE: REVISED AGENDA FOR 6/24 HEARING (.2); EMAIL CORRESPONDENCE WITH B. FINESTONE RE: SAME (.2); REVIEW DOCKET ENTRIES AND REVISE DRAFT AGENDA (.7); EMAIL C. GREER RE: SAME (.2).

| 06/24/09 | Sapeika, Tal | 0.20 | 122.00 | 11170 | 19132166 |

CORRESPONDENCE WITH J. MACIEL RE: AGENDA FOR 6.24.09 HEARING (.1); CORRESPONDENCE WITH J. WINE RE: DISTRIBUTION LIST FOR INFORMATION RE: PENDING LITIGATION (.1).

| SUBTOTAL TASK CODE 11170 - AGENDA LETTERS: | 3.80 | $ 2,048.00 | | |
|---|---|---|---|---|

| 06/24/09 | Rosen, Brian | 1.80 | 832.50 | 11190 | 19169497 |

TRAVEL TO WILMINGTON FOR HEARING (.4); RETURN TRAVEL TO NYC (1.4).

| SUBTOTAL TASK CODE 11190 - NON-WORKING TRAVEL: | 1.80 | $ 832.50 | | |
|---|---|---|---|---|

| 06/01/09 | Rosen, Brian | 1.00 | 925.00 | 11200 | 19169277 |

PARTICIPATE IN CONFERENCE CALL WITH T. SAPEIKA, C. SMITH, R. WILLIAMS, B. KOSTUROS AND P. CALAMARI RE: LITIGATION (.6); FOLLOW-UP MEETING WITH T. SAPEIKA AND M. CURRO RE: SAME (.3); ATTENTION TO EMAILS RE: SAME (.1).

| 06/01/09 | Sapeika, Tal | 0.90 | 549.00 | 11200 | 19093612 |

PARTICIPATE IN CONFERENCE CALL WITH B. ROSEN, C. SMITH, R. WILLIAMS, B. KOSTUROS AND P. CALAMARI RE: LITIGATION STRATEGY (.6); FOLLOW UP MEETING WITH B. ROSEN AND M. CURRO RE: OUTSTANDING ISSUES (.3).

| 06/01/09 | Curro, Matthew | 0.30 | 139.50 | 11200 | 19014184 |

CONFERENCE WITH B. ROSEN AND T. SAPEIKA RE: OPEN ISSUES.

| 06/02/09 | Rosen, Brian | 1.60 | 1,480.00 | 11200 | 19169284 |

CONFERENCE CALL WITH T. SAPEIKA, K. RODDEN, M. CURRO, C. SMITH, R. WILLIAMS, J. GOULDING, P. CALAMARI AND B. KOSTUROS RE: LITIGATION STRATEGY AND OTHER ISSUES, AND MEETING WITH T. SAPEIKA, M. CURRO AND K. RODDEN RE: SAME.

| 06/02/09 | Sapeika, Tal | 1.60 | 976.00 | 11200 | 19093373 |

PARTICIPATE IN CONFERENCE CALL WITH B. ROSEN, K. RODDEN, M. CURRO, C. SMITH, R. WILLIAMS, J. GOULDING, P. CALAMARI AND B. KOSTUROS RE: LITIGATION STRATEGY AND OTHER OUTSTANDING ISSUES, INCLUDING FOLLOW UP MEETING WITH B. ROSEN, M. CURRO AND K. RODDEN RE: SAME.

| 06/02/09 | Rodden, Kelly | 1.80 | 972.00 | 11200 | 18979461 |

PREPARE FOR (.2); PARTICIPATE IN CALL WITH B. ROSEN, T. SAPEIKA, M. CURRO, C. SMITH, R. WILLIAMS, J. GOULDING, P. CALAMARI, B. KOSTUROS AND ALVAREZ & MARSAL RE: PENDING ISSUES, LITIGATION STRATEGY AND STATUS UPDATE, INCLUDING FOLLOW UP MEETING WITH WGM TEAM RE: SAME (1.6).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/02/09 | Curro, Matthew | 1.60 | 744.00 | 11200 | 19014190 |
| | PARTICIPATE IN CALL WITH B. ROSEN, T. SAPEIKA, K. RODDEN, C. SMITH, R. WILLIAMS, J. GOULDING, P. CALAMARI, AND B. KOSTUROS RE: LITIGATION STRATEGY, INCLUDING FOLLOW-UP MEETING WITH T. SAPEIKA, B. ROSEN AND K. RODDEN. | | | | |
| 06/03/09 | Rosen, Brian | 0.50 | 462.50 | 11200 | 19284141 |
| | CONFER WITH M. CURRO RE: OUTSTANDING PROJECTS. | | | | |
| 06/03/09 | Curro, Matthew | 0.50 | 232.50 | 11200 | 19013944 |
| | CONFERENCE WITH B. ROSEN RE: OPEN ISSUES. | | | | |
| 06/04/09 | Rosen, Brian | 0.60 | 555.00 | 11200 | 19177983 |
| | CONFER WITH T. SAPEIKA RE: OUTSTANDING ISSUES. | | | | |
| 06/04/09 | Sapeika, Tal | 0.60 | 366.00 | 11200 | 19093343 |
| | CONFER WITH B. ROSEN RE: OUTSTANDING ISSUES AND PROJECTS. | | | | |
| 06/05/09 | Sapeika, Tal | 0.80 | 488.00 | 11200 | 19093311 |
| | REVIEW AND REVISE MEMO RE: ORDINARY COURSE OF BUSINESS TESTS. | | | | |
| 06/09/09 | Rosen, Brian | 1.30 | 1,202.50 | 11200 | 19169272 |
| | CONFER WITH T. SAPEIKA AND K. RODDEN AND M. CURRO RE: OUSTANDING ISSUES. | | | | |
| 06/09/09 | Sapeika, Tal | 1.30 | 793.00 | 11200 | 19094144 |
| | CONFER WITH B. ROSEN, K. RODDEN AND M. CURRO RE: OUTSTANDING ISSUES INCLUDING CLAIMS OBJECTIONS AND ASSET SALES. | | | | |
| 06/09/09 | Rodden, Kelly | 1.30 | 702.00 | 11200 | 18999413 |
| | PARTICIPATE IN TEAM MEETING WITH B. ROSEN, T. SAPEIKA AND M. CURRO RE: OUTSTANDING ISSUES, INCLUDING CLAIMS OBJECTIONS. | | | | |
| 06/09/09 | Curro, Matthew | 1.30 | 604.50 | 11200 | 19281943 |
| | CONFER WITH B. ROSEN, K. RODDEN AND T. SAPEIKA RE: OUTSTANDING ISSUES. | | | | |
| 06/10/09 | Burck, William | 2.20 | 1,540.00 | 11200 | 19120982 |
| | CALLS AND EMAILS WITH CONSULTANT RE: STRATEGY PROPOSAL (1.4); REVIEW AND COMMENT ON PROPOSAL (.8). | | | | |
| 06/17/09 | Sapeika, Tal | 0.30 | 183.00 | 11200 | 19132414 |
| | REVIEW CORRESPONDENCE RELATING TO COMMUNICATIONS BETWEEN WMI AND THE FDIC. | | | | |
| 06/23/09 | Rosen, Brian | 1.10 | 1,017.50 | 11200 | 19169492 |
| | PARTIAL PARTICIPATION IN TEAM CALL WITH T. SAPEIKA, K. RODDEN, J. GOULDING, B. KOSTUROS, R. WILLIAMS AND C. SMITH RE: OUTSTANDING ISSUES AND CASE STRATEGY. | | | | |
| 06/23/09 | Sapeika, Tal | 1.20 | 732.00 | 11200 | 19132074 |
| | ATTEND TEAM CALL WITH B. ROSEN, K. RODDEN, J. GOULDING, B. KOSTUROS, R. WILLIAMS AND C. SMITH RE: OUTSTANDING ISSUES AND CASE STRATEGY. | | | | |
| 06/23/09 | Rodden, Kelly | 1.70 | 918.00 | 11200 | 19054384 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PREPARE FOR (.5) AND PARTICIPATE IN BANKRUPTCY WORKING GROUP CALL WITH WGM, ALVAREZ & MARSAL, AND WMI, INCLUDING FOLLOW UP RE: SAME (1.2).

| 06/24/09 | Sapeika, Tal | 0.30 | 183.00 | 11200 | 19132249 |
|------|------------------------|-------|--------|------|---------|

CALL WITH K. RODDEN RE: CASE STATUS.

| 06/24/09 | Rodden, Kelly | 0.30 | 162.00 | 11200 | 19058487 |
|------|------------------------|-------|--------|------|---------|

CALL WITH T. SAPEIKA RE: PENDING ISSUES AND ASSIGNMENTS.

| 06/26/09 | Sapeika, Tal | 0.80 | 488.00 | 11200 | 19132432 |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WEEKLY PROFESSIONALS CALL WITH CREDITORS' COMMITTEE REPRESENTATIVES, WMI, ALVAREZ & MARSAL AND QUINN AND FOLLOW UP WITH K. RODDEN RE: SAME.

| 06/26/09 | Rodden, Kelly | 0.90 | 486.00 | 11200 | 19068347 |
|------|------------------------|-------|--------|------|---------|

CALL WITH AKIN GUMP, FTI, WGM, WMI AND ALVAREZ & MARSAL RE: PENDING ISSUES AND UPDATES AND FOLLOW UP WITH T. SAPEIKA RE: SAME (.8); EMAIL B. ROSEN RE: CREDITORS' COMMITTEE INFORMATION REQUEST (.1).

| 06/30/09 | Rosen, Brian | 0.60 | 555.00 | 11200 | 19178523 |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WEEKLY WORKING GROUP CALL WITH K. RODDEN, B. KOSTUROS, R. WILLIAMS, C. SMITH, J. GOULDING AND OTHERS FROM WMI AND ALVAREZ & MARSAL.

| 06/30/09 | Rosen, Brian | 0.70 | 647.50 | 11200 | 19169544 |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN OPERATIONS CALL.

| 06/30/09 | Sapeika, Tal | 0.60 | 366.00 | 11200 | 19132557 |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WEEKLY BANKRUPTCY WORKING GROUP CALL WITH B. ROSEN, K. RODDEN, B. KOSTUROS, R. WILLIAMS, C. SMITH, J. GOULDING AND OTHERS FROM WMI AND ALVAREZ.

| 06/30/09 | Rodden, Kelly | 0.60 | 324.00 | 11200 | 19090196 |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WEEKLY CALL WITH WGM, WMI, ALVAREZ & MARSAL AND QUINN EMANUEL TEAMS RE: PENDING ISSUES AND UPDATES.

| SUBTOTAL TASK CODE 11200 - GENERAL CASE STRATEGY: | | 28.30 | $ 18,793.50 | | |
|------|------------------------|-------|--------|------|---------|

| 06/01/09 | Sapeika, Tal | 0.20 | 122.00 | 12100 | 19093499 |
|------|------------------------|-------|--------|------|---------|

CALL WITH SHAREHOLDERS RE: CASE STATUS.

| 06/02/09 | Sapeika, Tal | 0.40 | 244.00 | 12100 | 19093598 |
|------|------------------------|-------|--------|------|---------|

CALL TO SHAREHOLDER, J. PRESNALL, RE: CASE STATUS (.2); EMAILS WITH CREDITORS RE: FILING OF PROOFS OF CLAIM (.2).

| 06/04/09 | Curro, Matthew | 0.50 | 232.50 | 12100 | 19013884 |
|------|------------------------|-------|--------|------|---------|

MULTIPLE TELEPHONE CALLS WITH COMMITTEE REPRESENTATIVE RE: STATUS.

| 06/04/09 | Morgan, Gabriel | 0.20 | 71.00 | 12100 | 19058596 |
|------|------------------------|-------|--------|------|---------|

RESPOND TO TELEPHONE INQUIRIES OF PARTIES IN INTEREST.

| 06/05/09 | Morgan, Gabriel | 0.40 | 142.00 | 12100 | 19058560 |
|------|------------------------|-------|--------|------|---------|

RESPOND TO TELEPHONE INQUIRIES OF PARTIES IN INTERST.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/10/09 | Curro, Matthew | 0.10 | 46.50 | 12100 | 19242465 |
| | EMAIL EQUITY HOLDER RE: CASE STATUS. | | | | |
| 06/11/09 | Morgan, Gabriel | 0.20 | 71.00 | 12100 | 19138016 |
| | RESPOND TO TELEPHONE CALLS OF PARTIES IN INTEREST. | | | | |
| 06/23/09 | Morgan, Gabriel | 0.10 | 35.50 | 12100 | 19138735 |
| | RESPOND TO TELEPHONE INQUIRY OF CREDITORS. | | | | |
| 06/24/09 | Morgan, Gabriel | 0.10 | 35.50 | 12100 | 19139096 |
| | RESPOND TO TELEPHONE INQUIRIES OF CREDITORS. | | | | |

**SUBTOTAL TASK CODE 12100 - GENERAL COMMUNICATIONS:**    **2.20**    **$ 1,000.00**

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 12/15/08 | Saavedra, Andrea | 0.20 | 93.00 | 12200 | 19180620 |
| | CONFER WITH R. OZOLS RE: TRUSTEE CHANGES TO INFORMATION ACCESS PROTOCOL ORDER. | | | | |
| 06/05/09 | Sapeika, Tal | 0.60 | 366.00 | 12200 | 19093608 |
| | CALL WITH K. RODDEN, CREDITORS' COMMITTEE REPRESENTATIVES (AKIN GUMP AND FTI), AND ALVAREZ & MARSAL RE: CASE STATUS. | | | | |
| 06/05/09 | Rodden, Kelly | 0.70 | 378.00 | 12200 | 18992467 |
| | PREPARE FOR (.1); PARTICIPATE IN CONFERENCE CALL WITH T. SAPEIKA AND CREDITORS' COMMITTEE PROFESSIONALS (AKIN GUMP AND ALVAREZ & MARSAL) RE: CASE STATUS (.6). | | | | |
| 06/11/09 | Sapeika, Tal | 0.20 | 122.00 | 12200 | 19132271 |
| | CALL TO R. OZOLS AT AKIN RE: RELIZON STAY RELIEF MOTION AND OBJECTIONS TO HFA TRUST MOTION. | | | | |
| 06/12/09 | Rosen, Brian | 1.50 | 1,387.50 | 12200 | 19169390 |
| | PREPARE FOR (.2) AND PARTICIPATE IN CREDITORS COMMITTEE/WMI UPDATE CALL (.9); TELEPHONE CALL WITH J. GOUDLING RE: SAME (.4). | | | | |
| 06/12/09 | Sapeika, Tal | 0.80 | 488.00 | 12200 | 19132321 |
| | PARTIAL PARTICIPATION IN WEEKLY CALL WITH THE CREDITORS' COMMITTEE RE: OUTSTANDING ISSUES. | | | | |
| 06/12/09 | Rodden, Kelly | 0.90 | 486.00 | 12200 | 19016578 |
| | PARTICIPATE IN CALL WITH DEBTORS' AND CREDITORS' COMMITTEE'S PROFESSIONALS RE: OUTSTANDING ISSUES. | | | | |
| 06/18/09 | Sapeika, Tal | 0.20 | 122.00 | 12200 | 19132068 |
| | CALL WITH R. OZOLS RE: ITEMS SCHEDULED FOR JUNE 24TH HEARING. | | | | |
| 06/19/09 | Rosen, Brian | 0.60 | 555.00 | 12200 | 19169437 |
| | PARTICIPATE IN WMI/CREDITORS COMMITTEE UPDATE CALL. | | | | |

**SUBTOTAL TASK CODE 12200 - CREDITORS COMMITTEE COMMUNICATIONS/MEETINGS:**    **5.70**    **$ 3,997.50**

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 12/15/08 | Saavedra, Andrea | 0.80 | 372.00 | 12500 | 19180606 |
| | PARTICIPATE IN TEAM MEETING RE: PROJECTS. | | | | |

| **SUBTOTAL TASK CODE 12500 - WAMU TEAM MEETINGS:** | | **0.80** | **$ 372.00** | | |
|------|------|------|------|------|------|

| 06/22/09 | Amponsah, Duke | 2.70 | 486.00 | 12600 | 19140363 |
|------|------|------|------|------|------|
| | PREPARE BINDERS FOR JUNE, 24, 2009 HEARING (2.3); PULL DOCUMENT FROM DOCKET AND SEND PDFS TO T. SAPEIKA, M. CURRO AND K. RODDEN (.4). | | | | |
| 06/23/09 | Sapeika, Tal | 0.30 | 183.00 | 12600 | 19132653 |
| | REVIEW HEARING BINDER IN PREPARATION FOR 6/24 HEARING. | | | | |
| 06/23/09 | Amponsah, Duke | 2.30 | 414.00 | 12600 | 19140478 |
| | PREPARE BINDERS FOR JUNE, 24, 2009 HEARING. | | | | |
| 06/28/09 | Curro, Matthew | 0.10 | 46.50 | 12600 | 19128820 |
| | EMAIL R. KLAMSER RE: HEARING PREPARATION. | | | | |
| 06/30/09 | Sapeika, Tal | 0.80 | 488.00 | 12600 | 19132546 |
| | REVIEW AND REVISE PROPOSED ORDERS RELATING TO 6.24.09 HEARING. | | | | |

| **SUBTOTAL TASK CODE 12600 - GENERAL HEARING PREPARATION AND ATTENDANCE:** | | **6.20** | **$ 1,617.50** | | |
|------|------|------|------|------|------|

| 06/19/09 | Lee, Kathleen | 0.20 | 49.00 | 13200 | 19048419 |
|------|------|------|------|------|------|
| | RESPOND TO E-MAILS RE: CONFLICTS. | | | | |
| 06/19/09 | Amponsah, Duke | 0.50 | 90.00 | 13200 | 19140355 |
| | UPDATE WMI RETENTION CHECKLIST. | | | | |

| **SUBTOTAL TASK CODE 13200 - RETENTION-WGM:** | | **0.70** | **$ 139.00** | | |
|------|------|------|------|------|------|

| 12/23/08 | Saavedra, Andrea | 0.60 | 279.00 | 13300 | 19180650 |
|------|------|------|------|------|------|
| | REVIEW AND REVISE GRANT THORNTON RETENTION APPLICATION (.2); CONFER WITH J. GANESH RE: SAME (.4). | | | | |
| 06/01/09 | Rodden, Kelly | 1.10 | 594.00 | 13300 | 18970075 |
| | EMAILS TO T. CLEARY, C. SMITH AND R. SHARMA RE: GRANT THORNTON RETENTION (.3); PREPARE FOR CALL WITH RESPECT TO SAME (.5); REVIEW AND RESPOND TO EMAILS RE: SAME (.3). | | | | |
| 06/01/09 | Sharma, Rahul | 2.10 | 745.50 | 13300 | 18988812 |
| | REVIEW REVISED GRANT THORNTON ENGAGEMENT LETTER, STATEMENT OF WORK, AND ATTACHMENT A (1.9); CALL WITH GRANT THORNTON RE: SAME (.2). | | | | |
| 06/02/09 | Sapeika, Tal | 0.10 | 61.00 | 13300 | 19093426 |
| | CALL WITH M. ARKO RE: PAYMENT OF ROBERT HALF STAFFING AGENCY. | | | | |
| 06/02/09 | Rodden, Kelly | 1.70 | 918.00 | 13300 | 18979137 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

COORDINATE CALL RE: GRANT THORNTON RETENTION (.1); PARTICIPATE IN CONFERENCE CALL WITH T. CLEARY, C. SMITH, AND R. SHARMA RE: SAME (.7); FOLLOW UP CALL WITH C. SMITH AND R. SHARMA RE: SAME (.1); ATTENTION TO FOLLOW UP ISSUES RE: SAME (.6); EMAIL T. SAPEIKA AND M. CURRO RE: RETENTION OF ADDITIONAL PROFESSIONALS (.2).

| 06/02/09 | Sharma, Rahul | 3.10 | 1,100.50 | 13300 | 18988817 |

CALL WITH K. RODDEN, T. CLEARY AND C. SMITH RE: GRANT THORNTON RETENTION (.7); PREPARE FOR SAME (.2); FOLLOW UP WITH K. RODDEN AND C. SMITH (.1); REVIEW REVISED STATEMENT OF WORK, EMAILS RE: RETENTION APPLICATION AND REVISE APPLICATION (2.1).

| 06/03/09 | Sapeika, Tal | 0.40 | 244.00 | 13300 | 19093535 |

EMAILS WITH (.1) AND MEETING WITH K. RODDEN RE: RETENTION OF P. FREILINGER AND LOCAL COUNSEL (.2); EMAILS WITH T. LANGENKAMP RE: SERVICES PROVIDED BY ROBERT HALF TECHNOLOGY (.1).

| 06/03/09 | Rodden, Kelly | 3.50 | 1,890.00 | 13300 | 18982206 |

PREPARE FOR AND PARTICIPATE IN CALL WITH H. GURLEY RE: RETENTION OF GRANT THORNTON (.7); REVIEW ISSUES RE: GRANT THORNTON RETENTION (.5); CALL WITH C. JANG RE: SAME (.2); EMAIL U.S. TRUSTEE AND H. GURLEY RE: SAME (.1); REVIEW AND RESPOND TO EMAIL FROM U.S. TRUSTEE RE: SAME (.2); REVIEW ISSUES RE: PROPOSED RETENTION OF CONSULTANT (.1); REVIEW REVISED GRANT THRONTON SUPPLEMENTAL APPLICATION AND DECLARATION (.4); PARTICIPATE IN CALL WITH GRANT THORNTON AND R. SHARMA RE: ENGAGEMENT LETTER (.6); REVIEW REVISED STATEMENT OF WORK FROM GRANT THORNTON (.2); REVIEW ISSUES WITH RESPECT TO GRANT THORNTON RETENTION (.3); MEETING WITH T. SAPEIKA RE: RETENTION OF P. FREILINGER AND LOCAL COUNSEL (.2).

| 06/03/09 | Sharma, Rahul | 4.90 | 1,739.50 | 13300 | 18988666 |

CALL WITH GRANT THORNTON AND K. RODDEN RE: THEIR RETENTION AND ENGAGEMENT LETTER (.6); PREPARE FOR CALL (.1); REVIEW GRANT THORNTON RETENTION ORDER IN HANCOCK (.3); REVISE GRANT THORNTON APPLICATION AND DECLARATION (1.1); CALL WITH GRANT THORNTON AND WMI RE: SAME (.5); FURTHER REVISE APPLICATION (1.1); FINALIZE APPLICATION AND EMAILS TO VARIOUS PARTIES RE: SAME (1.2).

| 06/04/09 | Rosen, Brian | 0.20 | 185.00 | 13300 | 19177993 |

MEETING WITH K. RODDEN RE: GRANT THORNTON RETENTION.

| 06/04/09 | Rodden, Kelly | 1.90 | 1,026.00 | 13300 | 18985600 |

PARTICIPATE IN CALL WITH U.S. TRUSTEE, H. GURLEY FROM GRANT THORNTON RE: RETENTION OF GRANT THORNTON AND R. SHARMA INCLUDING FOLLOW UP MEETING WITH R. SHARMA RE: SAME (.8); CALL WITH C. JANG RE: SAME (.1); REVIEW ISSUES RE: SAME (.2); EMAILS TO C. SMITH AND C. BROUWER RE: SAME (.1); MEETING WITH B. ROSEN RE: SAME (.2); CALLS TO H. GURLEY (.1) AND R. SHARMA (.1) RE: SAME; REVIEW ISSUES RE: RETENTION OF CONSULTANT (.2); EMAIL GRANT THORNTON RE: SAME (.1).

| 06/04/09 | Sharma, Rahul | 4.90 | 1,739.50 | 13300 | 18988669 |

CALL WITH U.S. TRUSTEE, H. BURLEY AND K. RODDEN RE: GRANT THORNTON RETENTION INCLUDING FOLLOW UP MEETING WITH K. RODDEN (.8); FINALIZE APPLICATION AND OTHER DOCUMENTS, WITH CALLS TO GRANT THORNTON AND WMI (2.3); EMAILS TO RICHARDS LAYTON FOR FILING (.3); EMAIL TO COMMITTEE (.2); ATTENTION TO FILING OF APPLICATION (1.2); CALL WITH K. RODDEN RE: SAME (.1).

| 06/05/09 | Sapeika, Tal | 0.40 | 244.00 | 13300 | 19093609 |

CONFER WITH K. RODDEN RE: ROBERT HALF LEGAL STAFFING AGENCY.

| 06/05/09 | Rodden, Kelly | 0.90 | 486.00 | 13300 | 18992344 |

REVIEW ISSUES RE: GRANT THORNTON RETENTION (.2); REVIEW ROBERT HALF LEGAL AGREEMENT (.7).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/05/09 | Rodden, Kelly | 1.40 | 756.00 | 13300 | 18991855 |

REVIEW ISSUES RE: SAME (.8); CALL WITH T. SAPEIKA RE: SAME (.4); CALL WITH T. LANGENKAMP RE: SAME (.2).

| 06/05/09 | Sharma, Rahul | 0.50 | 177.50 | 13300 | 18988702 |
|----------|---------------|------|--------|-------|----------|

CIRCULATE GRANT THORNTON APPLICATION, AS FILED, TO GRANT THORNTON AND WMI (.3); REVIEW DOCKET AND CALL WITH A. IRGENS (RICHARDS LAYTON) RE: SAME (.2).

| 06/08/09 | Rodden, Kelly | 0.10 | 54.00 | 13300 | 18996160 |
|----------|---------------|------|--------|-------|----------|

REVIEW ISSUES RE: P. FRIELINGER RETENTION.

| 06/09/09 | Rodden, Kelly | 0.70 | 378.00 | 13300 | 18999375 |
|----------|---------------|------|--------|-------|----------|

VOICEMAIL FOR T. LANGENKAMP RE: ROBERT HALF LEGAL (.1); CALL WITH T. LANGENKAMP RE: SAME (.1); REVIEW ISSUES RE: DRAFT AGREEMENT FOR SAME (.3); REVIEW ISSUES RE: HOWARD IP LAW GROUP RETENTION AND EMAIL HOWARD IP LAW GROUP RE: SAME (.2).

| 06/10/09 | Sapeika, Tal | 0.10 | 61.00 | 13300 | 19093757 |
|----------|--------------|------|--------|-------|----------|

CALL WITH K. RODDEN RE: RETENTION OF SPECIAL COUNSEL.

| 06/10/09 | Rodden, Kelly | 0.70 | 378.00 | 13300 | 19008440 |
|----------|---------------|------|--------|-------|----------|

COMPOSE EMAIL AND FORWARD COMMENTS TO ROBERT HALF LEGAL AGREEMENT TO T. LANGENKAMP AND D. ZARISKI (.1); REVIEW ISSUES RE: RETENTION OF SPECIAL COUNSEL (.3); CALL WITH T. SAPEIKA RE: SAME (.1); REVIEW ISSUES RE: CONSULTANT AND EMAIL C. SMITH RE: SAME (.2).

| 06/11/09 | Rodden, Kelly | 0.10 | 54.00 | 13300 | 19011692 |
|----------|---------------|------|--------|-------|----------|

EMAIL C. SMITH COMMENTS TO SPECIAL COUNSEL ENGAGEMENT AGREEMENT.

| 06/11/09 | Rodden, Kelly | 0.30 | 162.00 | 13300 | 19011859 |
|----------|---------------|------|--------|-------|----------|

REVIEW SPECIAL COUNSEL RETENTION AGREEMENT.

| 06/12/09 | Rodden, Kelly | 0.10 | 54.00 | 13300 | 19016584 |
|----------|---------------|------|--------|-------|----------|

CALL SPECIAL COUNSEL RE: RETENTION APPLICATION.

| 06/19/09 | Sapeika, Tal | 0.20 | 122.00 | 13300 | 19132613 |
|----------|--------------|------|--------|-------|----------|

CORRESPONDENCE WITH K. RODDEN RE: ORDINARY COURSE PROFESSIONAL FORMS.

| 06/19/09 | Rodden, Kelly | 0.50 | 270.00 | 13300 | 19042115 |
|----------|---------------|------|--------|-------|----------|

EMAIL T. SAPEIKA AND M. CURRO RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT AND QUESTIONNAIRE (.1); REVIEW EMAILS RE: ROBERT HALF LEGAL (.3); FORWARD CONFLICTS LIST TO SAME (.1).

| 06/22/09 | Sharma, Rahul | 0.20 | 71.00 | 13300 | 19069967 |
|----------|---------------|------|--------|-------|----------|

EMAIL TO WMI AND GRANT THORNTON RE: ISSUANCE OF ORDER APPROVING RETENTION.

| 06/24/09 | Rodden, Kelly | 0.30 | 162.00 | 13300 | 19058652 |
|----------|---------------|------|--------|-------|----------|

REVIEW ISSUES RE: RETENTION OF J. TILDEN (.2); EMAILS TO J. TILDEN RE: SAME (.1).

| 06/25/09 | Rodden, Kelly | 0.30 | 162.00 | 13300 | 19062734 |
|----------|---------------|------|--------|-------|----------|

REVIEW EMAIL FROM C. SMITH RE: ROBERT HALF LEGAL (.1); RESPOND TO SAME (.2).

| 06/26/09 | Sapeika, Tal | 0.30 | 183.00 | 13300 | 19132464 |
|----------|--------------|------|--------|-------|----------|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CONFER WITH K. RODDEN RE: RETENTION OF TEMPORARY LEGAL STAFF.

| 06/26/09 | Rodden, Kelly | 0.90 | 486.00 | 13300 | 19068355 |
|----------|---------------|------|--------|-------|----------|

REVIEW ISSUES RE: RETENTION OF PROFESSIONALS (.5); MEETING WITH T. SAPEIKA RE: SAME (.3); REVIEW EMAILS RE: ROBERT HALF LEGAL (.1).

| SUBTOTAL TASK CODE 13300 - RETENTION-OTHER PROFESSIONALS: | | 32.50 | $ 14,782.50 | | |
|----|----|----|----|----|----|

| 06/01/09 | Sapeika, Tal | 1.00 | 610.00 | 13400 | 19093536 |
|----------|--------------|------|--------|-------|----------|

REVIEW APRIL BILL (.9); CORRESPONDENCE WITH L. YEARWOOD AND K. RODDEN RE: FEBRUARY AND MARCH BILLS (.1).

| 06/01/09 | Sharma, Rahul | 2.50 | 887.50 | 13400 | 18988811 |
|----------|---------------|------|--------|-------|----------|

REVIEW APRIL BSR.

| 06/02/09 | Sapeika, Tal | 0.90 | 549.00 | 13400 | 19093321 |
|----------|--------------|------|--------|-------|----------|

PREPARE FEE APPLICATION FOR FEBRUARY AND MARCH.

| 06/02/09 | Lee, Kathleen | 1.10 | 269.50 | 13400 | 18984179 |
|----------|---------------|------|--------|-------|----------|

REVISE FEE CHARTS FOR WGM MARCH FEE APPLICATION.

| 06/02/09 | Amponsah, Duke | 2.50 | 450.00 | 13400 | 19069408 |
|----------|----------------|------|--------|-------|----------|

REVISE WGM FEE STATEMENT EXHIBITS.

| 06/03/09 | Lee, Kathleen | 0.80 | 196.00 | 13400 | 18984185 |
|----------|---------------|------|--------|-------|----------|

REVISE FEE CHARTS FOR FEBRUARY AND MARCH.

| 06/04/09 | Sapeika, Tal | 2.40 | 1,464.00 | 13400 | 19093600 |
|----------|--------------|------|----------|-------|----------|

PREPARE WGM FEE APPLICATION FOR FEBRUARY AND MARCH (2.2); REVIEW APRIL BILL (.2).

| 06/04/09 | Lee, Kathleen | 6.30 | 1,543.50 | 13400 | 18993866 |
|----------|---------------|------|----------|-------|----------|

REVISE FEBRUARY-MARCH CUMULATIVE FEE APPLICATION (.7); E-MAIL TO D. AMPONSAH RE: SAME (.2); RESPOND TO E-MAILS RE: SAME FROM T. SAPEIKA (.3); BEGIN TO REVIEW MAY BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (5.1).

| 06/04/09 | Amponsah, Duke | 1.00 | 180.00 | 13400 | 19097415 |
|----------|----------------|------|--------|-------|----------|

REVISE FEE APPLICATION EXHIBITS.

| 06/05/09 | Lee, Kathleen | 8.40 | 2,058.00 | 13400 | 18993844 |
|----------|---------------|------|----------|-------|----------|

COMPLETE REVIEW OF BSR (7.8); CONFER WITH L. YEARWOOD RE: SAME (.3); E-MAIL M. CURRO RE: SAME (.1); E-MAIL TO L. YEARWOOD RE: SAME (.2).

| 06/08/09 | Sapeika, Tal | 0.40 | 244.00 | 13400 | 19094936 |
|----------|--------------|------|--------|-------|----------|

EMAILS WITH BILLING DEPARTMENT RE: MAY FEES (.1); REVIEW APRIL BILL FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (.3).

| 06/08/09 | Rodden, Kelly | 0.10 | 54.00 | 13400 | 18996241 |
|----------|---------------|------|-------|-------|----------|

REVIEW APRIL TIME RECORDS.

| 06/08/09 | Lee, Kathleen | 0.20 | 49.00 | 13400 | 19009224 |
|----------|---------------|------|-------|-------|----------|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | CONFERENCES WITH L. YEARWOOD RE: MAY BSR. | | | | |
| 06/09/09 | Sapeika, Tal | 0.20 | 122.00 | 13400 | 19094423 |
| | PROVIDE ESTIMATE OF WGM MAY FEES TO J. TRUONG (ALVAREZ & MARSAL). | | | | |
| 06/09/09 | Rodden, Kelly | 1.00 | 540.00 | 13400 | 18999469 |
| | REVIEW APRIL TIME RECORDS. | | | | |
| 06/09/09 | Lee, Kathleen | 0.10 | 24.50 | 13400 | 19009264 |
| | CALL WITH L. YEARWOOD RE: TIME RECORDS. | | | | |
| 06/10/09 | Rodden, Kelly | 0.50 | 270.00 | 13400 | 19008412 |
| | REVIEW APRIL TIME RECORDS. | | | | |
| 06/10/09 | Lee, Kathleen | 4.70 | 1,151.50 | 13400 | 19014029 |
| | REVIEW MAY TIME RECORDS (2.7); CONFER WITH L. YEARWOOD RE: SAME (.2); FURTHER REVIEW SAME (1.8). | | | | |
| 06/11/09 | Rodden, Kelly | 1.00 | 540.00 | 13400 | 19011659 |
| | REVIEW APRIL TIME RECORDS. | | | | |
| 06/11/09 | Lee, Kathleen | 1.80 | 441.00 | 13400 | 19048344 |
| | CONFERENCES AND E-MAIL WITH B. GRANT RE: MAY TIME RECORDS (.5); REVIEW ISSUES WITH RESPECT TO SAME (1.3). | | | | |
| 06/12/09 | Sapeika, Tal | 0.20 | 122.00 | 13400 | 19132516 |
| | CONFER WITH K. RODDEN RE: APRIL BILL. | | | | |
| 06/12/09 | Rodden, Kelly | 1.30 | 702.00 | 13400 | 19016585 |
| | REVIEW ISSUES RE: MAY BILL (.1); CONFERENCE WITH T. SAPEIKA RE: APRIL BILL (.2); REVIEW APRIL TIME RECORDS (.1); EMAIL B. GRANT RE: BILLING ISSUES (.1); REVIEW FEBRUARY, MARCH AND APRIL TIME RECORDS (.8). | | | | |
| 06/12/09 | Lee, Kathleen | 3.50 | 857.50 | 13400 | 19048500 |
| | REVIEW TIME RECORDS (1.5); E-MAIL TIME RECORDS TO K. RODDEN AND T. SAPEIKA (.1); CREATE FEE EXHIBITS (1.7); E-MAIL SAME TO D. AMPONSAH, K. RODDEN AND T. SAPEIKA (.2). | | | | |
| 06/15/09 | Sapeika, Tal | 2.20 | 1,342.00 | 13400 | 19132423 |
| | REVIEW AND REVISE WGM FEE APPLICATION FOR FEBRUARY, MARCH AND APRIL. | | | | |
| 06/16/09 | Sapeika, Tal | 0.10 | 61.00 | 13400 | 19132493 |
| | EMAIL TO BILLING DEPARTMENT RE: APRIL BILL. | | | | |
| 06/16/09 | Rodden, Kelly | 0.80 | 432.00 | 13400 | 19028360 |
| | REVIEW APRIL TIME RECORDS AND MAY DISBURSEMENTS. | | | | |
| 06/19/09 | Sapeika, Tal | 0.20 | 122.00 | 13400 | 19132617 |
| | REVIEW MAY BILL FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/19/09 | Rodden, Kelly | 0.30 | 162.00 | 13400 | 19042113 |
| | REVIEW MAY TIME RECORDS. | | | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/20/09 | Rodden, Kelly | 2.60 | 1,404.00 | 13400 | 19042431 |
| | REVIEW MAY TIME RECORDS. | | | | |
| 06/20/09 | Sharma, Rahul | 0.50 | 177.50 | 13400 | 19043221 |
| | REVIEW MAY BSR. | | | | |
| 06/21/09 | Sapeika, Tal | 2.00 | 1,220.00 | 13400 | 19132553 |
| | REVIEW MARCH BILL. | | | | |
| 06/22/09 | Sapeika, Tal | 0.40 | 244.00 | 13400 | 19132390 |
| | REVIEW MAY BILL. | | | | |
| 06/22/09 | Rodden, Kelly | 0.10 | 54.00 | 13400 | 19050039 |
| | REVIEW ISSUES RE: MAY TIME RECORDS. | | | | |
| 06/22/09 | Lee, Kathleen | 0.20 | 49.00 | 13400 | 19073546 |
| | CALL WITH L. YEARWOOD RE: STATUS OF MAY BSR. | | | | |
| 06/23/09 | Sharma, Rahul | 8.60 | 3,053.00 | 13400 | 19069800 |
| | ATTENTION TO MAY BSR. | | | | |
| 06/24/09 | Sharma, Rahul | 1.70 | 603.50 | 13400 | 19069805 |
| | REVIEW AND REVISE MAY BSR. | | | | |
| 06/29/09 | Sapeika, Tal | 1.70 | 1,037.00 | 13400 | 19132327 |
| | REVIEW APRIL TIME RECORDS (1.1); REVIEW REVISIONS TO MAY BILL SUMMARY REPORT (.6). | | | | |
| 06/30/09 | Sapeika, Tal | 0.30 | 183.00 | 13400 | 19132630 |
| | REVIEW MAY BILL FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/30/09 | Rodden, Kelly | 0.30 | 162.00 | 13400 | 19089937 |
| | REVIEW ISSUES RE: MAY BILL. | | | | |

| SUBTOTAL TASK CODE 13400 - BILLING/FEE APPLICATIONS - WGM: | | 63.90 | $ 23,631.00 | | |
|---|---|---|---|---|---|
| 06/01/09 | Sapeika, Tal | 0.40 | 244.00 | 13500 | 19093557 |
| | REVIEW INVOICES FROM RICHARDS, LAYTON PROVIDED BY R. JAIN (.1); CALL WITH R. JAIN RE: SAME (.1); EMAILS WITH L. KAUFMAN RE: SAME (.2). | | | | |
| 06/03/09 | Amponsah, Duke | 0.40 | 72.00 | 13500 | 19069477 |
| | OBTAIN DOCUMENT RELATING TO FEE APPLICATIONS OF ALL PROFESSIONALS AND SEND PDFS TO J. TRUONG AT ALVAREZ & MARSAL. | | | | |
| 06/04/09 | Sapeika, Tal | 0.20 | 122.00 | 13500 | 19093414 |
| | REVIEW AND ATTEND TO FILING FEE APPLICATIONS FOR PRICEWATERHOUSECOOPERS. | | | | |
| 06/05/09 | Sapeika, Tal | 0.30 | 183.00 | 13500 | 19093422 |
| | REVIEW FEE APPLICATION PREPARED BY CONSOR AND FORWARD TO RICHARDS, LAYTON FOR FILING. | | | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/05/09 | Amponsah, Duke | 0.40 | 72.00 | 13500 | 19097133 |
| | OBTAIN FEE APPLICATIONS OF ALL PROFESSIONALS AND SEND TO J. TRUONG AT ALVAREZ & MARSAL. | | | | |
| 06/08/09 | Sapeika, Tal | 1.00 | 610.00 | 13500 | 19094947 |
| | REVIEW AND REVISE FEE APPLICATION PREPARED BY CP ENERGY. | | | | |
| 06/08/09 | Amponsah, Duke | 0.40 | 72.00 | 13500 | 19097134 |
| | OBTAIN DOCUMENT RELATING TO FEE APPLICATIONS OF ALL PROFESSIONALS AND SEND TO J. TRUONG AT ALVAREZ & MARSAL. | | | | |
| 06/09/09 | Rosen, Brian | 0.20 | 185.00 | 13500 | 19177997 |
| | CONFER WITH T. SAPEIKA RE: TRADEMARK FILINGS BY FOREIGN AGENTS. | | | | |
| 06/09/09 | Sapeika, Tal | 0.70 | 427.00 | 13500 | 19094180 |
| | CALLS WITH (.2) AND REVIEW EMAIL FROM (.3) C. MARTIN RE: FOREIGN AGENT FEES FOR TRADEMARK FILINGS; CONFER WITH B. ROSEN RE: SAME (.2). | | | | |
| 06/11/09 | Sapeika, Tal | 0.30 | 183.00 | 13500 | 19132469 |
| | EMAILS WITH D. MARTIN (CONSOR) RE: TIMING FOR FILING FEE APPLICATIONS (.2); REVIEW OF INTERIM COMPENSATION ORDER (.1). | | | | |
| 06/11/09 | Amponsah, Duke | 0.40 | 72.00 | 13500 | 19097135 |
| | OBTAIN FEE APPLICATIONS OF ALL PROFESSIONALS AND SEND TO J. TRUONG AT ALVAREZ & MARSAL. | | | | |
| 06/15/09 | Sapeika, Tal | 0.30 | 183.00 | 13500 | 19132470 |
| | REVIEW REVISED DRAFT OF CP ENERGY FEE APPLICATION AND EMAIL TO S. PROVOST (CP ENERGY) RE: SAME. | | | | |
| 06/16/09 | Amponsah, Duke | 0.40 | 72.00 | 13500 | 19098049 |
| | OBTAIN DOCUMENT RELATING TO FEE APPLICATIONS OF ALL PROFESSIONALS AND SEND TO J. TRUONG AT ALVAREZ & MARSAL. | | | | |
| 06/18/09 | Sapeika, Tal | 0.20 | 122.00 | 13500 | 19132289 |
| | COORDINATE FILING OF CP ENERGY FEE APPLICATION. | | | | |
| 06/19/09 | Sapeika, Tal | 0.30 | 183.00 | 13500 | 19132251 |
| | FORWARD CP ENERGY FEE APPLICATION AS FILED TO S. PROVOST (.1); REVIEW CONSOR FEE APPLICATION AND FORWARD TO L. KAUFMAN AND C. GREER FOR FILING (.1); EMAIL L. KAUFMAN, C. GREER, K. RODDEN RE: TIMING FOR INTERIM FEE HEARING (.1). | | | | |
| 06/22/09 | Sapeika, Tal | 0.40 | 244.00 | 13500 | 19132479 |
| | CORRESPONDENCE WITH D. MARTIN RE: CONSOR'S THIRD MONTHLY FEE APPLICATION (.2); CORRESPONDENCE WITH K. RODDEN AND M. CURRO RE: SECOND INTERIM FEE APPLICATION (.2). | | | | |
| 06/22/09 | Amponsah, Duke | 0.40 | 72.00 | 13500 | 19111072 |
| | OBTAIN FEE APPLICATIONS OF ALL PROFESSIONALS AND SEND TO J.TRUONG AT ALVAREZ & MARSAL. | | | | |
| 06/23/09 | Amponsah, Duke | 0.40 | 72.00 | 13500 | 19114275 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

OBTAIN FEE APPLICATIONS OF ALL PROFESSIONALS AND SEND TO J. TRUONG AT ALVAREZ & MARSAL.

| 06/29/09 | Sapeika, Tal | 0.20 | 122.00 | 13500 | 19132620 |

REVIEW CERTIFICATE OF NO OBJECTION FOR CONSOR FEE APPLICATION (.1); CORRESPONDENCE WITH C. GREER, L. KAUFMAN RE: SAME (.1).

| 06/29/09 | Amponsah, Duke | 0.40 | 72.00 | 13500 | 19116801 |

OBTAIN FEE APPLICATIONS OF ALL PROFESSIONALS AND SEND TO J. TRUONG AT ALVAREZ & MARSAL.

| 06/30/09 | Sapeika, Tal | 0.20 | 122.00 | 13500 | 19132285 |

ATTENTION TO FILING OF PWC FEE APPLICATION.

| **SUBTOTAL TASK CODE 13500 -  BILLING/FEE APPLICATIONS - OTHER PROFESSIONALS:** | | **7.90** | **$ 3,506.00** | | |

| 12/15/08 | Saavedra, Andrea | 0.30 | 139.50 | 14500 | 19180604 |

CORRESPONDENCE WITH J. GOULDING RE: CREDITORS' COMMITTEE REQUEST TO VIEW PREPETITION EMPLOYMENT AGREEMENT OF R. WILLIAMS.

| 06/02/09 | Rodden, Kelly | 0.70 | 378.00 | 14500 | 18978828 |

CONFERENCE WITH A. BAKER RE: RESEARCH RE: REJECTION OF EXECUTORY CONTRACTS.

| 06/03/09 | Sapeika, Tal | 2.10 | 1,281.00 | 14500 | 19093596 |

REVIEW DRAFT LETTER TO JPMORGAN RE: IP LICENSE AGREEMENTS AND DRAFT LETTER TO LICENSORS RE: SAME (.3); REVIEW LIST OF CONTRACTS FOR PROPOSED REJECTION AND PREPARE REJECTION NOTICE RELATING TO SAME (.7); PARTICIPATE IN CALL RE: EXECUTORY CONTRACTS WITH C. CARL, C. MARTIN, M. ARKO, K. RODDEN AND M. CURRO, INCLUDING FOLLOW UP MEETING WITH M. CURRO AND K. RODDEN (1.1).

| 06/03/09 | Rodden, Kelly | 0.40 | 216.00 | 14500 | 18982110 |

REVISE LETTER TO JPM RE: RESERVATION OF RIGHTS TO INCLUDE B. ROSEN COMMENTS AND FORWARD SAME TO C. MARTIN AND C. CARL FOR REVIEW.

| 06/03/09 | Rodden, Kelly | 1.60 | 864.00 | 14500 | 18982109 |

REVIEW DRAFT REJECTION ORDER (.1); PARTICIPATE IN CALL RE: EXECUTORY CONTRACTS, INCLUDING FOLLOW UP MEETING WITH T. SAPEIKA AND M. CURRO RE: SAME (1.1); REVIEW ISSUES RE: LETTER TO SOFTWARE LICENSORS (.3); REVISE DRAFT LETTER TO SOFTWARE LICENSORS AND FORWARD SAME TO C. CARL AND C. MARTIN (.1).

| 06/03/09 | Curro, Matthew | 1.10 | 511.50 | 14500 | 19013943 |

PARTICIPATE IN EXECUTORY CONTRACT CALL WITH C. CARL, C. MARTIN, M. ARKO, K. RODDEN AND T. SAPEIKA AND FOLLOW UP CONFERENCE WITH T. SAPEIKA AND K. RODDEN RE: SAME.

| 06/08/09 | Sapeika, Tal | 0.50 | 305.00 | 14500 | 19094053 |

CALL WITH K. RODDEN RE: REJECTION NOTICE (.2); REVISE REJECTION NOTICE (.2); EMAILS WITH C. CARL RE: SAME (.1).

| 06/08/09 | Rodden, Kelly | 0.20 | 108.00 | 14500 | 19140053 |

CALL WITH T. SAPEIKA RE: REJECTION NOTICE.

| 06/08/09 | Curro, Matthew | 0.70 | 325.50 | 14500 | 19281932 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW EXECUTORY CONTRACT.

| 06/09/09 | Sapeika, Tal | 0.30 | 183.00 | 14500 | 19094010 |
|---|---|---|---|---|---|

REVISE EXECUTORY CONTRACTS REJECTION NOTICE (.2); FORWARD SAME TO C. MARTIN, C. CARL, J. MACIEL AND M. ARKO (.1).

| 06/10/09 | Rosen, Brian | 0.90 | 832.50 | 14500 | 19169331 |
|---|---|---|---|---|---|

CONFERENCE CALL WITH T. SAPEIKA, C. MARTIN AND C. CARL RE: DELL DOCUMENTS AND RELIZON MOTION FOR RELIEF FROM STAY (.6); REVIEW DELL DOCUMENT (.3).

| 06/10/09 | Sapeika, Tal | 1.50 | 915.00 | 14500 | 19094740 |
|---|---|---|---|---|---|

CALL WITH K. RODDEN, M. CURRO, C. CARL, C. MARTIN, AND M. ARKO RE: EXECUTORY CONTRACTS (.5); FOLLOW-UP WITH K. RODDEN RE: SAME (.3); CALL WITH C. MARTIN, C. CARL AND B. ROSEN RE: DELL ADMINISTRATIVE CLAIM AND RELIZON MOTION FOR RELIEF FROM STAY (.6); REVIEW DROP OUT NOTICES PROVIDED BY JPMORGAN AND FORWARD SAME TO C. CARL AND C. MARTIN (.1).

| 06/10/09 | Rodden, Kelly | 0.80 | 432.00 | 14500 | 19008349 |
|---|---|---|---|---|---|

PARTICIPATE IN CALL WITH T. SAPEIKA, M. CURRO, C. MARTIN, C. CARL, AND J. GOULDING RE: EXECUTORY CONTRACTS (.5); FOLLOW UP MEETING WITH T. SAPEIKA RE: SAME (.3).

| 06/10/09 | Rodden, Kelly | 1.00 | 540.00 | 14500 | 19008318 |
|---|---|---|---|---|---|

MEETING WITH A. BAKER RE: EMPLOYMENT CONTRACT.

| 06/10/09 | Curro, Matthew | 0.50 | 232.50 | 14500 | 19242464 |
|---|---|---|---|---|---|

PARTICIPATE IN EXECUTORY CONTRACT CALL WITH T. SAPEIKA, K. RODDEN, C. MARTIN, C. CARL AND J. GOULDING.

| 06/10/09 | Baker, Adrienne | 1.00 | 250.00 | 14500 | 19040283 |
|---|---|---|---|---|---|

MEETING WITH K. RODDEN RE: EMPLOYEE CONTRACT.

| 06/10/09 | Baker, Adrienne | 2.20 | 550.00 | 14500 | 19040282 |
|---|---|---|---|---|---|

RESEARCH RE: REJECTION DAMAGES.

| 06/11/09 | Sapeika, Tal | 0.70 | 427.00 | 14500 | 19132542 |
|---|---|---|---|---|---|

REVIEW MEMO RE: MADISON SQUARE GARDEN AGREEMENT (.3); CONFER WITH M. CURRO RE: SAME (.4).

| 06/11/09 | Rodden, Kelly | 0.10 | 54.00 | 14500 | 19011775 |
|---|---|---|---|---|---|

REVIEW ISSUES RE: EMPLOYMENT CONTRACT.

| 06/11/09 | Curro, Matthew | 0.40 | 186.00 | 14500 | 19140052 |
|---|---|---|---|---|---|

CALL WITH T. SAPEIKA RE: MADISON SQUARE GARDEN AGREEMENT.

| 06/11/09 | Baker, Adrienne | 3.50 | 875.00 | 14500 | 19040284 |
|---|---|---|---|---|---|

RESEARCH AND SUMMARIZE FINDINGS RE: REJECTION DAMAGES CLAIMS.

| 06/16/09 | Rodden, Kelly | 0.80 | 432.00 | 14500 | 19028359 |
|---|---|---|---|---|---|

REVIEW SUMMARY RE: EMPLOYEE CONTRACT (.5); CALL A. BAKER RE: SAME (.1); MEETING WITH A. BAKER RE: SAME (.2).

| 06/16/09 | Baker, Adrienne | 0.30 | 75.00 | 14500 | 19040294 |
|---|---|---|---|---|---|

CALL WITH K. RODDEN RE: EMPLOYEE CONTRACT (.1); MEETING WITH K. RODDEN RE: SAME (.2).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/17/09 | Sapeika, Tal | 0.70 | 427.00 | 14500 | 19132461 |
| | PARTICIPATE IN CALL WITH K. RODDEN, M. CURRO, C. CARL, C. MARTIN, J. MACIEL AND M. ARKO RE: EXECUTORY CONTRACTS. | | | | |
| 06/17/09 | Rodden, Kelly | 0.80 | 432.00 | 14500 | 19032008 |
| | PARTICIPATE IN WEEKLY EXECUTORY CONTRACTS CALL WITH T. SAPEIKA, M. CURRO, C. CARL, C. MARTIN, J. MACIEL AND M. ARKO (.7); RELATED FOLLOW-UP (.1). | | | | |
| 06/17/09 | Curro, Matthew | 0.70 | 325.50 | 14500 | 19131915 |
| | EXECUTORY CONTRACTS CALL WITH T. SAPEIKA, K. RODDEN, C. CARL, C. MARTIN, J. MACIEL AND M. ARKO. | | | | |
| 06/19/09 | Sapeika, Tal | 0.50 | 305.00 | 14500 | 19132338 |
| | PREPARE NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS. | | | | |
| 06/20/09 | Rodden, Kelly | 1.50 | 810.00 | 14500 | 19042438 |
| | REVIEW AND COMMENT ON MEMO RE: TERMINATION AND REJECTION OF CONTRACTS. | | | | |
| 06/22/09 | Sapeika, Tal | 0.30 | 183.00 | 14500 | 19132265 |
| | REVIEW ORDER APPROVING SYSTEMWARE STIPULATION AND FORWARD SAME TO C. CARL, C. MARTIN, J. MACIEL AND M. ARKO (.2); REVIEW REJECTION NOTICE FILED JUNE 9 AND CORRESPONDENCE RE: SAME WITH M. CURRO AND K. RODDEN (.1). | | | | |
| 06/24/09 | Sapeika, Tal | 0.30 | 183.00 | 14500 | 19132149 |
| | CORRESPONDENCE WITH C. MARTIN, C. CARL, ET AL RE: RESCISSION NOTICE FROM JPMC (.1); PARTCIPATE IN EXECUTORY CONTRACTS CALL WITH C. MARTIN, C. CARL, J. MACIEL AND M. ARKO (.2). | | | | |
| 06/25/09 | Rosen, Brian | 0.30 | 277.50 | 14500 | 19169516 |
| | MEMO TO A. LANDIS RE: MODIFICATION TO REJECTION ORDER (.2); EMAIL WITH T. SAPEIKA RE: SAME (.1). | | | | |
| 06/26/09 | Sapeika, Tal | 0.30 | 183.00 | 14500 | 19132094 |
| | REVISE PROPOSED ORDER APPROVING REJECTION OF CERTAIN EXECUTORY CONTRACTS (.2); CORRESPONDENCE WITH C. JANG RE: SAME (.1). | | | | |
| 06/29/09 | Sapeika, Tal | 0.30 | 183.00 | 14500 | 19132619 |
| | REVIEW AND REVISE CERTIFICATION OF COUNSEL RELATING TO NOTICE OF REJECTION OF EXECUTORY CONTRACTS. | | | | |
| 06/30/09 | Sapeika, Tal | 0.30 | 183.00 | 14500 | 19132627 |
| | REVIEW ORDER APPROVING REJECTION OF CERTAIN EXECUTORY CONTRACTS (.1); FORWARD SAME TO C. MARTIN AND C. CARL (.1); EMAIL A. LANDIS RE: SAME (.1). | | | | |

| SUBTOTAL TASK CODE 14500 - EXECUTORY CONTRACTS: | 27.60 | $ 13,604.50 | | |
|------|------|------|------|------|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/01/09 | Rosen, Brian | 0.50 | 462.50 | 15100 | 19169279 |
| | REVIEW CLAIMS ISSUES. | | | | |
| 06/01/09 | Margolis, Steven | 1.10 | 770.00 | 15100 | 19097676 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | REVIEW ISSUES FROM M. CURRO ON CHANGE IN CONTROL. | | | | |
| 06/01/09 | Curro, Matthew | 3.10 | 1,441.50 | 15100 | 19014181 |
| | REVIEW AND REVISE CHANGE IN CONTROL MEMO, INCLUDING EMAILS WITH S. MARGOLIS AND S. GOLDRING (2.8); TELEPHONE CALL WITH R. JAIN AND M. ARKO RE: CHANGE IN CONTROL (.1); TELEPHONE CALL WITH R. JAIN RE: CHANGE IN CONTROL (.2). | | | | |
| 06/01/09 | Bueso, Lara | 1.50 | 375.00 | 15100 | 19051462 |
| | RESEARCH WASHINGTON CASE LAW ON CONTRACT NOVATION AND ACCORD (.4); DRAFT RESPONSE TO M. CURRO RE: SAME (1.1). | | | | |
| 06/01/09 | Bueso, Lara | 5.20 | 1,300.00 | 15100 | 19051354 |
| | RESEARCH RE: CHANGE OF CONTROL ISSUES. | | | | |
| 06/01/09 | Linden, Christopher | 7.40 | 1,850.00 | 15100 | 18987784 |
| | DRAFT MEMO RE: VALIDITY OF CLAIM. | | | | |
| 06/02/09 | Curro, Matthew | 2.00 | 930.00 | 15100 | 19014191 |
| | REVIEW AND REVISE CHANGE IN CONTROL MEMO. | | | | |
| 06/03/09 | Sapeika, Tal | 0.50 | 305.00 | 15100 | 19093272 |
| | EMAILS WITH G. MORGAN RE: MEMO RE: PAYMENT OF POSTPETITION INTEREST (.1); REVIEW SAME (.2); EMAILS WITH D. SIMONDS AND E. STANGLAND RE: CALL TO DISCUSS CCB GUARANTEES (.2). | | | | |
| 06/03/09 | Curro, Matthew | 5.10 | 2,371.50 | 15100 | 19013945 |
| | TELEPHONE CALL WITH T. HATCHER RE: TAX ISSUES FOR CHANGE IN CONTROL (.4); REVISE CHANGE IN CONTROL MEMO (4.7). | | | | |
| 06/03/09 | Hatcher, R. Todd | 0.40 | 142.00 | 15100 | 18993637 |
| | CONFER WITH M. CURRO RE: CHANGE OF CONTROL ISSUE. | | | | |
| 06/03/09 | Morgan, Gabriel | 0.10 | 35.50 | 15100 | 18985914 |
| | REVISE MEMO RE: POSTPETITION INTEREST. | | | | |
| 06/03/09 | Bueso, Lara | 0.60 | 150.00 | 15100 | 19051806 |
| | EDIT MEMO RE: CLAIMS ISSUES. | | | | |
| 06/04/09 | Margolis, Steven | 2.10 | 1,470.00 | 15100 | 19100870 |
| | RESEARCH ON VESTING OF RESTRICTED STOCK AND IMPACT OF SECTION 83 FOR TAX TREATMENT (1.7); CORRESPONDENCE WITH S. SALER, M. CURRO AND M. SPITTELL ON SAME (.4). | | | | |
| 06/04/09 | Horton, Jr., William | 0.20 | 165.00 | 15100 | 19083370 |
| | REVIEW CHANGE OF CONTROL MEMO. | | | | |
| 06/04/09 | Sapeika, Tal | 2.50 | 1,525.00 | 15100 | 19093425 |
| | CORRESPONDENCE WITH B. ROTHSCHILD, D. SIMONDS, E. STANGLAND AND K. RODDEN RE: CALL TO DISCUSS CCB GUARANTEES (.3); PRE-MEETING WITH E. STANGLAND AND K. RODDEN (.2); CALL WITH E. STANGLAND, K. RODDEN, D. SIMONDS, B. ROTHSCHILD (AKIN) RE: SAME, FOLLOWED BY MEETING WITH E. STANGLAND AND K. RODDEN RE: SAME (1.7); UPDATE MEMO RE: SAME (.3). | | | | |
| 06/04/09 | Rodden, Kelly | 2.10 | 1,134.00 | 15100 | 18985656 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PREPARE FOR (.2); AND PARTICIPATE IN CALL RE: CCB GUARANTEES WITH T. SAPEIKA, E. STANGLAND, D. SIMONDS, B. ROTHSCHILD AND FOLLOW UP WITH E. STANGLAND AND T. SAPEIKA RE: SAME (1.7); PRE MEETING WITH E. STANGLAND AND T. SAPEIKA RE: SAME (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/04/09 | Curro, Matthew | 7.10 | 3,301.50 | 15100 | 19013887 |

CONFERENCE CALL WITH J. GOULDING AND M. SPITTELL RE: CLAIMS (.5); REVISE CHANGE IN CONTROL MEMO AND RELATED ISSUES (6.4); EMAILS WITH T. HATCHER AND S. GOLDRING RE: CHANGE IN CONTROL (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/04/09 | Hatcher, R. Todd | 1.20 | 426.00 | 15100 | 18993492 |

ANALYSIS OF CHANGE OF CONTROL ISSUE.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/06/09 | Curro, Matthew | 4.60 | 2,139.00 | 15100 | 18990200 |

REVIEW SEVERANCE CLAIMS (1.6); DRAFT MEMO RE: SAME (3.0).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/08/09 | Stangland, Elaine | 0.80 | 688.00 | 15100 | 19012257 |

REVIEW AND REVISE MEMO RE: PRIORITY.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/08/09 | Sapeika, Tal | 2.80 | 1,708.00 | 15100 | 19094046 |

EMAIL TO E. STANGLAND, B. ROSEN AND K. RODDEN RE: SUMMARY OF DEBT SUBORDINATION PROVISIONS (.1); REVIEW E. STANGLAND COMMENTS TO SUMMARY AND REVISE SAME (1.4); REVIEW AND REVISE MEMO RE: PAYMENT OF POSTPETITION INTEREST (.7); CONFER WITH G. MORGAN RE: SAME (.4); CORRESPONDENCE WITH G. MORGAN AND M. CURRO RE: SAME (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/08/09 | Curro, Matthew | 0.50 | 232.50 | 15100 | 19281935 |

PREPARE FOR CLAIMS RECONCILIATION CALL.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/08/09 | Curro, Matthew | 0.50 | 232.50 | 15100 | 19281937 |

EMAIL J. MACIEL RE: EMPLOYEE SEVERANCE CLAIMS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/08/09 | Curro, Matthew | 0.50 | 232.50 | 15100 | 19281938 |

EMAIL S. MARGOLIS RE: SEVERANCE ISSUES.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/08/09 | Curro, Matthew | 1.00 | 465.00 | 15100 | 19281936 |

REVISE CHANGE IN CONTROL MEMO (.5); RESEARCH RE: SAME (.5).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/08/09 | Morgan, Gabriel | 2.20 | 781.00 | 15100 | 19137975 |

CONFER WITH T. SAPEIKA RE: POSTPETITION INTEREST (.4); RESEARCH AND REVISE MOTION RE: POSTPETITION INTEREST (1.8).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/09/09 | Curro, Matthew | 0.30 | 139.50 | 15100 | 19281927 |

EMAILS TO S. MARGOLIS RE: SEVERANCE AND OTHER EMPLOYEE CLAIMS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/09/09 | Curro, Matthew | 1.00 | 465.00 | 15100 | 19281942 |

PARTICIPATE IN CLAIMS RECONCILIATION CALL WITH WMI AND ALVAREZ TEAMS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/09/09 | Curro, Matthew | 2.80 | 1,302.00 | 15100 | 19281941 |

REVIEW SEVERANCE CLAIMS (.8); REVISE/UPDATE CHANGE IN CONTROL MEMO (2.0).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/10/09 | Sapeika, Tal | 0.50 | 305.00 | 15100 | 19093690 |

REVIEW SUMMARY OF JP MORGAN PROOFS OF CLAIM (.3); EMAIL B. ROSEN AND K. RODDEN RE: SAME (.2).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/17/09 | Rosen, Brian | 2.00 | 1,850.00 | 15100 | 19169419 |
| | REVIEW CCB GUARANTEES (.6); REVIEW DOCUMENTS AND MEMO RE: SAME (1.4). | | | | |
| 06/17/09 | Sapeika, Tal | 1.30 | 793.00 | 15100 | 19132323 |
| | CALL AND EMAILS WITH R. JAIN RE: CCB GUARANTEE AGREEMENTS AND REVIEW OF GUARANTEE AGREEMENT AND REGULATION S-X (.7); RESEARCH RELATING TO GUARANTEE AGREEMENT AND CORRESPONDENCE WITH M. CURRO AND R. JAIN RE: SAME (.6). | | | | |
| 06/17/09 | Curro, Matthew | 0.30 | 139.50 | 15100 | 19130580 |
| | ATTENTION TO CHANGE IN CONTROL ISSUE. | | | | |
| 06/26/09 | Rosen, Brian | 1.10 | 1,017.50 | 15100 | 19169522 |
| | PREPARE FOR AND PARTICIPATE ON CCB CONFERENCE CALL. | | | | |
| 06/29/09 | Curro, Matthew | 0.10 | 46.50 | 15100 | 19130721 |
| | EMAIL COUNSEL RE: MCKINSEY STIPULATION. | | | | |
| 06/29/09 | Curro, Matthew | 0.30 | 139.50 | 15100 | 19130011 |
| | DRAFT NOTICE OF WITHDRAWAL OF CLAIM. | | | | |
| 06/30/09 | Strochak, Adam | 0.10 | 79.00 | 15100 | 19089418 |
| | EMAIL TO B. BENFIELD RE: CALIFORNIA TAX CLAIM. | | | | |
| **SUBTOTAL TASK CODE 15100 - GENERAL CLAIMS MATTERS:** | | **65.40** | **$ 30,909.50** | | |
| 01/28/09 | Saavedra, Andrea | 0.20 | 93.00 | 15200 | 19180599 |
| | REVISE BAR DATE ORDER AS PER B. ROSEN'S COMMENTS. | | | | |
| **SUBTOTAL TASK CODE 15200 - BAR DATE:** | | **0.20** | **$ 93.00** | | |
| 06/01/09 | Sapeika, Tal | 1.30 | 793.00 | 15600 | 19093620 |
| | MEETING WITH M. CURRO AND K. RODDEN RE: LITIGATION CLAIMS. | | | | |
| 06/01/09 | Rodden, Kelly | 1.30 | 702.00 | 15600 | 18969343 |
| | MEETING WITH T. SAPEIKA AND M. CURRO RE: LITIGATION CLAIMS. | | | | |
| 06/01/09 | Curro, Matthew | 1.30 | 604.50 | 15600 | 19014180 |
| | MEETING WITH K. RODDEN AND T. SAPEIKA RE: LITIGATION CLAIMS. | | | | |
| 06/01/09 | Pedone, Joanne | 4.80 | 1,200.00 | 15600 | 19030902 |
| | RESEARCH AND DRAFT MEMO RE: LITIGATION PROOF OF CLAIM. | | | | |
| 06/02/09 | Sapeika, Tal | 0.20 | 122.00 | 15600 | 19093346 |
| | CONFER WITH K. RODDEN RE: LITIGATION CLAIMS. | | | | |
| 06/02/09 | Rodden, Kelly | 2.20 | 1,188.00 | 15600 | 18978846 |
| | REVIEW AND COMMENT ON MEMO RE: LITIGATION PROOFS OF CLAIM (1.8); CALL C. JANG RE: LITIGATION CLAIMS (.1); CONFERENCE WITH T. SAPEIKA RE: SAME (.2); RESEARCH WITH RESPECT TO SAME (.1). | | | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/02/09 | Curro, Matthew | 0.40 | 186.00 | 15600 | 19139633 |

CALL WITH M. ARKO RE: CLAIMS (.3); EMAIL K. RODDEN RE: CLAIMS (.1).

| 06/02/09 | Morgan, Gabriel | 1.40 | 497.00 | 15600 | 18985986 |

DRAFT AND REVISE MEMO RE: POSTPETITION INTEREST.

| 06/02/09 | Pedone, Joanne | 0.30 | 75.00 | 15600 | 19031050 |

OBTAIN CASES RE: CLAIMS RESEARCH.

| 06/03/09 | Sapeika, Tal | 0.50 | 305.00 | 15600 | 19093500 |

REVIEW FOURTH OMNIBUS CLAIMS OBJECTION FOR OBJECTION TO CLAIMS OF H. CONSTAS (.3); CALL TO H. CONSTAS RE: SAME (.2).

| 06/03/09 | Rodden, Kelly | 1.20 | 648.00 | 15600 | 18982267 |

REVIEW RESEARCH RE: LITIGATION CLAIMS (.5); RESEARCH RE: DISPUTED CLAIMS (.6); CALL WITH M. ARKO RE: LITIGATION CLAIMS (.1).

| 06/03/09 | Curro, Matthew | 0.30 | 139.50 | 15600 | 19139803 |

EMAILS TO AND FROM M. ARKO RE: CLAIMS.

| 06/04/09 | Rosen, Brian | 0.70 | 647.50 | 15600 | 19169248 |

PREPARE AND PARTICIPATE ON CLAIMS OBJECTION CONFERENCE CALL.

| 06/04/09 | Kalayoglu, Sinan | 0.20 | 83.00 | 15600 | 19102158 |

REVIEW AND ANALYZE WAMU LITIGATION CLAIMS.

| 06/04/09 | Offir, Itay | 3.60 | 1,494.00 | 15600 | 19099141 |

REVIEW AND SUMMARIZE LITIGATION PROOFS OF CLAIM.

| 06/04/09 | Sapeika, Tal | 0.20 | 122.00 | 15600 | 19093341 |

REVIEW EMAILS FROM K. RODDEN AND OTHER WG&M ASSOCIATES RE: REVIEW OF LITIGATION CLAIMS.

| 06/04/09 | Rodden, Kelly | 1.30 | 702.00 | 15600 | 18985599 |

REVIEW RESEARCH RE: OBJECTIONS TO LITIGATION CLAIMS (.5); REVIEW UPDATED LITIGATION CLAIMS SPREADSHEET (.1); FORWARD SAME TO WGM TEAM TO REVIEW AND SUMMARIZE (.2); EMAIL TO WGM TEAM RE: SAME (.2); MEETING WITH J. PEDONE RE: LITIGATION-BASED CLAIMS (.3).

| 06/04/09 | Curro, Matthew | 0.30 | 139.50 | 15600 | 19014305 |

TELEPHONE CALL WITH CLAIMANT RE: OBJECTION TO CLAIMS.

| 06/04/09 | Morgan, Gabriel | 0.50 | 177.50 | 15600 | 19058761 |

REVISE MEMO RE: POSTPETITION INTEREST.

| 06/04/09 | Benfield, Brianna | 0.10 | 35.50 | 15600 | 19017860 |

EMAILS WITH K. RODDEN TO COORDINATE REVIEW OF WMI LITIGATION CLAIMS.

| 06/04/09 | Pedone, Joanne | 0.70 | 175.00 | 15600 | 19031218 |

MEET WITH K. RODDEN RE: LITIGATION CLAIMS (.3); REVISE MEMO RE: SAME (.4).

| 06/05/09 | Offir, Itay | 2.50 | 1,037.50 | 15600 | 19099142 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | REVIEW LITIGATION PROOFS OF CLAIM. | | | | |
| 06/05/09 | Sapeika, Tal | 1.80 | 1,098.00 | 15600 | 19093544 |
| | REVISE MEMO RE: DEBT STRUCTURE. | | | | |
| 06/05/09 | Rodden, Kelly | 0.20 | 108.00 | 15600 | 18991814 |
| | REVIEW MEMO RE: CCB GUARANTEES. | | | | |
| 06/05/09 | Morgan, Gabriel | 1.80 | 639.00 | 15600 | 19058565 |
| | REVISE MEMO RE: POSTPETITION INTEREST. | | | | |
| 06/05/09 | Pedone, Joanne | 1.80 | 450.00 | 15600 | 19031208 |
| | RESEARCH RE: LITIGATION PROOFS OF CLAIM. | | | | |
| 06/06/09 | Curro, Matthew | 0.60 | 279.00 | 15600 | 18990201 |
| | REVIEW PRELIMINARY CLAIM OBJECTION RESPONSES (.2); CREATE CHART FOR SAME (.4). | | | | |
| 06/07/09 | Kalayoglu, Sinan | 2.50 | 1,037.50 | 15600 | 19101689 |
| | REVIEW WAMU LITIGATION CLAIMS. | | | | |
| 06/08/09 | Sapeika, Tal | 0.80 | 488.00 | 15600 | 19095297 |
| | REVIEW EMAILS FROM K. RODDEN AND B. BENFIELD RE: LITIGATION CLAIMS (.2); CONFER WITH K. RODDEN RE: SAME (.6). | | | | |
| 06/08/09 | Rodden, Kelly | 3.10 | 1,674.00 | 15600 | 18996097 |
| | REVIEW ISSUES RE: LITIGATION CLAIMS (1.6); CALL WITH T. SAPEIKA RE: SAME (.6); REVIEW ISSUES RE: LITIGATION CLAIMS AND CORRESPOND WITH J. PEDONE RE: SAME (.1); REVIEW LITIGATION CLAIMS (.8). | | | | |
| 06/08/09 | Sharma, Rahul | 0.40 | 142.00 | 15600 | 19018156 |
| | REVIEW JPM PROOFS OF CLAIM. | | | | |
| 06/08/09 | Pedone, Joanne | 2.90 | 725.00 | 15600 | 19031097 |
| | CONTINUE WORKING ON MEMO RE: PROOFS OF CLAIM. | | | | |
| 06/09/09 | Sapeika, Tal | 0.10 | 61.00 | 15600 | 19094213 |
| | EMAILS WITH M. CURRO RE: CALLS RELATING TO OMNIBUS CLAIMS OBJECTIONS. | | | | |
| 06/09/09 | Sapeika, Tal | 0.10 | 61.00 | 15600 | 19095180 |
| | CONFER WITH K. RODDEN RE: CLAIMS RECONCILIATION CALL. | | | | |
| 06/09/09 | Rodden, Kelly | 0.20 | 108.00 | 15600 | 18999380 |
| | REVIEW LITIGATION CLAIM. | | | | |
| 06/09/09 | Rodden, Kelly | 1.60 | 864.00 | 15600 | 18999339 |
| | PARTICIPATE IN CLAIMS RECONCILIATION CALL (.7); CALL T. SAPEIKA RE: SAME (.1); COORDINATE REVIEW AND PREPARATION OF OBJECTION TO LITIGATION CLAIMS (.6); REVIEW MEMO RE: PAYMENT OF POSTPETITION INTEREST (.2). | | | | |
| 06/09/09 | Benfield, Brianna | 2.20 | 781.00 | 15600 | 19042248 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW, ANALYZE, AND COMMENT ON SPREADSHEET RE: LITIGATION CLAIMS FILED AGAINST WMI (2.1); EMAIL K. RODDEN RE: THE SAME (.1).

| 06/09/09 | Pedone, Joanne | 3.10 | 775.00 | 15600 | 19031089 |

FURTHER RESEARCH RE: PROOF OF CLAIM REQUIREMENTS (2.2); REVISE MEMO RE: SAME (.9).

| 06/10/09 | Pedone, Joanne | 4.50 | 1,125.00 | 15600 | 19031121 |

CONTINUE REVISING MEMO RE: PROOF OF CLAIM REQUIREMENTS.

| 06/10/09 | Schoenfeld, Matthew | 2.60 | 416.00 | 15600 | 19010025 |

RETRIEVE PROOFS OF CLAIM FOR REVIEW BY M. CURRO AND K. RODDEN.

| 06/10/09 | George, Camille | 3.60 | 756.00 | 15600 | 19022182 |

REVIEW AND CHECK PROOFS OF CLAIMS LISTED ON CLAIMS OBJECTIONS.

| 06/11/09 | Rodden, Kelly | 0.60 | 324.00 | 15600 | 19011996 |

CALL (PARTIAL ATTENDANCE) WITH M. CURRO, ALVAREZ & MARSAL, FTI AND AKIN GUMP RE: CLAIMS RECONCILIATION PROCESS (.3); FORWARD CLAIMS SUMMARY TO P. GURFEIN, J. HELLER, AND A. SCRUTON (.2); FORWARD COPIES OF PROOFS OF CLAIM TO SAME GROUP (.1).

| 06/11/09 | Curro, Matthew | 0.90 | 418.50 | 15600 | 19011038 |

REVIEW CLAIMS FOR OMNIBUS OBJECTION.

| 06/11/09 | Curro, Matthew | 1.00 | 465.00 | 15600 | 19010885 |

CONFERENCE CALL RE: CLAIMS RESOLUTION WITH K. RODDEN, AKIN GUMP, FTI, J. GOULDING AND M. ARKO.

| 06/11/09 | Sharma, Rahul | 0.10 | 35.50 | 15600 | 19024461 |

EMAIL RE: JPM PROOFS OF CLAIM.

| 06/11/09 | Diaz, Ondrej | 4.10 | 1,025.00 | 15600 | 19128458 |

RESEARCH RE: SUBORDINATION AGREEMENTS UNDER NEW YORK LAW (3.1); DRAFT MEMORANDUM RE: SAME (1.0).

| 06/11/09 | Pedone, Joanne | 4.90 | 1,225.00 | 15600 | 19031122 |

CONTINUE TO REVISE MEMO RE: REQUIREMENTS FOR FILING PROOF OF CLAIM (3.0); RESEARCH RE: SAME (1.9).

| 06/11/09 | Schoenfeld, Matthew | 0.30 | 48.00 | 15600 | 19020547 |

DOWNLOAD CLAIMS FROM US BANKRUPTCY COURT WEBSITE FOR D. AMPONSAH.

| 06/12/09 | Rodden, Kelly | 0.10 | 54.00 | 15600 | 19016577 |

REVIEW EMAIL FROM P. GURFEIN RE: CLAIMS ISSUES.

| 06/12/09 | Curro, Matthew | 0.80 | 372.00 | 15600 | 19017656 |

REVIEW CLAIMS ISSUES (.4); RESPOND TO INFORMAL RESPONSES TO CLAIMS OBJECTION (.4).

| 06/12/09 | Pedone, Joanne | 4.40 | 1,100.00 | 15600 | 19031157 |

REVISE CLAIM MEMO.

| 06/13/09 | Rodden, Kelly | 0.10 | 54.00 | 15600 | 19017027 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | REVIEW MEMO RE: FILING PROOFS OF CLAIM. | | | | |
| 06/14/09 | Rodden, Kelly | 1.90 | 1,026.00 | 15600 | 19018063 |
| | REVIEW ADDITIONAL LITIGATION CLAIMS AND FORWARD UPDATED SPREADSHEET TO M. ARKO, T. SAPEIKA, AND M. CURRO. | | | | |
| 06/14/09 | Curro, Matthew | 3.10 | 1,441.50 | 15600 | 19017670 |
| | REVIEW CLAIMS FOR CLAIM OBJECTION. | | | | |
| 06/15/09 | Rosen, Brian | 1.60 | 1,480.00 | 15600 | 19169473 |
| | REVIEW CLAIMS INFORMATION. | | | | |
| 06/15/09 | Curro, Matthew | 0.30 | 139.50 | 15600 | 19028206 |
| | CALL WITH M. ARKO RE: CLAIMS. | | | | |
| 06/15/09 | Curro, Matthew | 0.30 | 139.50 | 15600 | 19028263 |
| | REVIEW INFORMAL RESPONSES TO CLAIMS OBJECTION. | | | | |
| 06/15/09 | Curro, Matthew | 0.30 | 139.50 | 15600 | 19028350 |
| | EMAILS RE: PENSION CLAIM OBJECTIONS. | | | | |
| 06/15/09 | Curro, Matthew | 0.50 | 232.50 | 15600 | 19028265 |
| | REVIEW CLAIMS FOR CLAIMS OBJECTION. | | | | |
| 06/16/09 | Rodden, Kelly | 0.60 | 324.00 | 15600 | 19028347 |
| | CALL WITH M. ARKO RE: LITIGATION CLAIMS (.1); REVIEW ISSUES RE: SAME (.4); REVIEW EMAILS RE: CLAIMS ISSUES (.1). | | | | |
| 06/16/09 | Curro, Matthew | 0.30 | 139.50 | 15600 | 19028258 |
| | CONFERENCE CALL WITH M. ARKO AND M. SPITTELL RE: PENSION CLAIMS. | | | | |
| 06/16/09 | Curro, Matthew | 2.50 | 1,162.50 | 15600 | 19028326 |
| | REVIEW CLAIMS FOR OMNIBUS CLAIMS OBJECTION. | | | | |
| 06/17/09 | Rodden, Kelly | 0.30 | 162.00 | 15600 | 19032188 |
| | REVIEW MEMO RE: CLAIMS (.2); CALL P. GURFEIN RE: CLAIMS (.1). | | | | |
| 06/17/09 | Curro, Matthew | 0.50 | 232.50 | 15600 | 19129045 |
| | REVIEW CLAIMS ISSUES. | | | | |
| 06/17/09 | Curro, Matthew | 0.50 | 232.50 | 15600 | 19130891 |
| | CONFERENCE CALL WITH M. ARKO RE: CLAIMS (.2); EMAILS AND ATTENTION TO OTHER CLAIM MATTERS (.3). | | | | |
| 06/17/09 | Sharma, Rahul | 0.80 | 284.00 | 15600 | 19049375 |
| | REVIEW OF JPM PROOFS OF CLAIM IN PREPARATION FOR CALL WITH COMMITTEE. | | | | |
| 06/17/09 | Prindle, Kaitlin | 5.00 | 900.00 | 15600 | 19134200 |
| | CREATE A SPREADSHEET OF WITHDRAWAL OF CLAIMS, AND CROSS REFERENCE AGAINST THE OMNIBUS OBJECTIONS. | | | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/18/09 | Margolis, Steven | 0.30 | 210.00 | 15600 | 19088172 |

CONFER WITH M. CURRO RE: CLAIMS ON PENSION PLAN.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/18/09 | Rodden, Kelly | 2.70 | 1,458.00 | 15600 | 19037693 |

REVIEW MEMO RE: CLAIMS (.9); REVIEW ISSUES RE: JPM CLAIMS (.1); PREPARE FOR AND PARTICIPATE IN CALL WITH FTI, AKIN GUMP, ALVAREZ & MARSAL AND WGM RE: CLAIMS RECONCILIATION PROCESS (1.2); REVIEW ISSUES RE: LITIGATION CLAIM (.5).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/18/09 | Curro, Matthew | 1.30 | 604.50 | 15600 | 19130931 |

PARTICIPATE IN FTI CLAIMS CALL (.5); CONFER WITH R. SHARMA RE: OMNIBUS CLAIM OBJECTIONS (.4); EMAIL P. GURFEIN RE: RELIZON (.1); CALL WITH S. MARGOLIS RE: CLAIMS ON PENSION ISSUES (.3).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/18/09 | Morgan, Gabriel | 0.30 | 106.50 | 15600 | 19137920 |

CALL WITH ATTORNEY FOR PERSONAL INJURY CLAIMANT.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/18/09 | Sharma, Rahul | 0.60 | 213.00 | 15600 | 19049376 |

REVIEW OF JPM PROOFS OF CLAIM IN PREPARATION FOR CALL WITH COMMITTEE (.2); CONFER WITH M. CURRO RE: 5TH, 6TH, AND 7TH CLAIMS OBJECTIONS (.4).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/18/09 | Benfield, Brianna | 0.20 | 71.00 | 15600 | 19042324 |

EMAIL CLAIMS REVIEW TEAM COMPLAINT FROM WMI LATE FEE LITIGATION.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/19/09 | Goldring, Stuart | 1.30 | 1,170.00 | 15600 | 19140239 |

CONFERENCE CALL WITH W. HORTON, J. POHL, T. HATCHER, C. BROUWER, B. PEDERSEN AND J. CARREON RE: TAX CLAIMS (.8); CONFERENCE CALL WITH H. JACOBSON, W. HORTON, J. POHL, T. HATCHER, C. BROUWER, B. PEDERSEN AND J. CARREON RE: TAX CLAIMS (.5).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/19/09 | Horton, Jr., William | 1.30 | 1,072.50 | 15600 | 19140241 |

TELEPHONE CONFERENCE CALLS WITH WMI, ALVAREZ & MARSAL AND S. GOLDRING RE: TAX CLAIMS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/19/09 | Pohl, Joshua | 1.40 | 651.00 | 15600 | 19045810 |

CALL WITH AKIN, ALVAREZ & MARSAL, WEIL WAMU TAX TEAM RE: TAX CLAIM ISSUES (.8); CALL WITH ALVAREZ & MARSAL AND WEIL TAX TEAM RE: SAME (.5); ATTENTION TO EMAILS RE: SAME (.1).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/19/09 | Sapeika, Tal | 0.10 | 61.00 | 15600 | 19132555 |

REVIEW CORRESPONDENCE RE: CLAIMS RECONCILIATION.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/19/09 | Rodden, Kelly | 0.50 | 270.00 | 15600 | 19042112 |

EMAIL B. ROSEN RE: REVIEW OF LITIGATION CLAIM (.1); RESPOND TO QUESTIONS FROM CLAIMANTS RE: OMNIBUS CLAIMS OBJECTIONS (.4).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/19/09 | Rodden, Kelly | 3.00 | 1,620.00 | 15600 | 19042119 |

REVIEW AND REVISE MEMO RE: PROOFS OF CLAIM.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/19/09 | Curro, Matthew | 1.20 | 558.00 | 15600 | 19130192 |

REVIEW MCKINSEY STIPULATION RE: CLAIMS (.5); CALL WITH M. ARKO RE: CLAIMS (.3); ATTENTION TO OPEN CLAIMS ISSUES (.4).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/19/09 | Hatcher, R. Todd | 1.30 | 461.50 | 15600 | 19045388 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CONFERENCE CALL WITH S. GOLDRING, J. POHL, C. BROUWER, B. PEDERSEN AND J. CARREON RE: TAX CLAIMS (.8); CALL WITH H. JACOBSON, S. GOLDRING, J. POHL, W. HORTON, C. BROUWER, B. PEDERSEN AND J. CARREON RE: TAX CLAIMS (.5).

| 06/19/09 | Sharma, Rahul | 2.00 | 710.00 | 15600 | 19043230 |

DRAFT 5TH, 6TH, AND 7TH CLAIMS OBJECTIONS, AND ACCOMPANYING DECLARATIONS IN SUPPORT OF SAME.

| 06/19/09 | Pedone, Joanne | 1.70 | 425.00 | 15600 | 19050867 |

REVISE DRAFT MEMO RE: FILING PROOFS OF CLAIM.

| 06/20/09 | Sharma, Rahul | 2.00 | 710.00 | 15600 | 19043220 |

REVIEW AND REVISE 5TH, 6TH CLAIMS OBJECTIONS AND 5TH, 6TH DECLARATIONS TO ACCOMPANY CLAIMS OBJECTIONS.

| 06/21/09 | Curro, Matthew | 0.80 | 372.00 | 15600 | 19130770 |

REVIEW CLAIMS FOR CLAIMS OBJECTION.

| 06/22/09 | Sapeika, Tal | 0.10 | 61.00 | 15600 | 19132230 |

CORRESPONDENCE WITH M. CURRO AND K. RODDEN RE: CALLS TO DISCUSS CLAIMS OBJECTIONS AND RESPONSES THERETO.

| 06/22/09 | Rodden, Kelly | 1.90 | 1,026.00 | 15600 | 19050074 |

REVIEW ISSUES RE: CLAIMS (.2); CALL C. JANG RE: SAME (.1); REVIEW LITIGATION CLAIMS (1.6).

| 06/22/09 | Curro, Matthew | 0.10 | 46.50 | 15600 | 19129722 |

RESEARCH RE: TIMING OF CLAIMS OBJECTIONS.

| 06/22/09 | Pedone, Joanne | 2.00 | 500.00 | 15600 | 19050700 |

REVISE DRAFT MEMO RE: CLAIMS ISSUES.

| 06/23/09 | Rosen, Brian | 0.30 | 277.50 | 15600 | 19169559 |

CORRESPOND WITH K. RODDEN RE: CLAIMS ISSUES (.2); CONFER WITH T. SAPEIKA RE: CCB GUARANTEES (.1).

| 06/23/09 | Rosen, Brian | 0.50 | 462.50 | 15600 | 19169556 |

CONFER WITH K. RODDEN AND M. CURRO RE: CLAIMS RECONCILIATION ISSUES.

| 06/23/09 | Rosen, Brian | 1.10 | 1,017.50 | 15600 | 19169493 |

PARTICIPATE IN CLAIMS CONFERENCE CALL WITH K. RODDEN, T. SAPEIKA, M. CURRO, J. MACIEL, J. GOULDING, ALVAREZ & MARSAL AND WMI (.9); PREPARE FOR SAME (.2).

| 06/23/09 | Margolis, Steven | 0.30 | 210.00 | 15600 | 19086045 |

CONFER WITH M. CURRO RE: TREATMENT OF CLAIMS AGAINST PENSION PLAN.

| 06/23/09 | Sapeika, Tal | 1.20 | 732.00 | 15600 | 19132642 |

REVIEW ISSUES RELATING TO CCB GUARANTEES (.4); CORRESPONDENCE WITH V. PETHERBRIDGE AND J. SAGOT RE: SAME (.2); CONFER WITH B. ROSEN RE: SAME (.1); EMAIL MEMORANDUM TO R. JAIN RE: SAME (.5).

| 06/23/09 | Sapeika, Tal | 1.40 | 854.00 | 15600 | 19132139 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CONFER WITH K. RODDEN AND M. CURRO RE: CLAIMS RECONCILIATION ISSUES (.5); CLAIMS RECONCILIATION CALL WITH K. RODDEN, B. ROSEN, M. CURRO, J. MACIEL, J. GOULDING, R. JAIN, K. GREEN AND OTHERS FROM ALVAREZ & MARSAL AND WMI (.9).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/23/09 | Rodden, Kelly | 2.50 | 1,350.00 | 15600 | 19054347 |

MEETING WITH T. SAPEIKA AND M. CURRO RE: CLAIMS ISSUES (.5); FOLLOW UP WITH B. ROSEN AND M. CURRO RE: SAME (.5); MEETING WITH J. PEDONE RE: LITIGATION CLAIMS (.5); PARTICIPATE IN CLAIMS CALL (.9); REVIEW ISSUES RE: LITIGATION CLAIMS (.1).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/23/09 | Curro, Matthew | 0.70 | 325.50 | 15600 | 19128902 |

CALL WITH M. ARKO AND C. CARL RE: CLAIMS (.5); FOLLOW-UP RE: SAME (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/23/09 | Curro, Matthew | 1.10 | 511.50 | 15600 | 19130732 |

REVIEW CLAIMS (.2); REVIEW RESPONSES TO CLAIMS OBJECTIONS (.6); CALL S. MARGOLIS RE: PENSION PLAN CLAIMS (.3).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/23/09 | Curro, Matthew | 1.10 | 511.50 | 15600 | 19130924 |

REVIEW CLAIMS AND REVISE CLAIMS OBJECTIONS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/23/09 | Curro, Matthew | 1.20 | 558.00 | 15600 | 19131655 |

REVISE 5TH, 6TH AND 7TH OMNIBUS OBJECTIONS TO CLAIMS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/23/09 | Curro, Matthew | 1.90 | 883.50 | 15600 | 19129724 |

MEET WITH T. SAPEIKA AND K. RODDEN RE: CLAIMS (.5), FOLLOW UP WITH B. ROSEN AND K. RODDEN RE: SAME (.5); CONFERENCE WITH ALVAREZ & MARSAL RE: CLAIMS RECONCILIATION (.9).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/23/09 | Pedone, Joanne | 2.30 | 575.00 | 15600 | 19081933 |

REVISE DRAFT MEMO RE: LITIGATION CLAIMS ISSUES.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/23/09 | George, Camille | 0.30 | 63.00 | 15600 | 19076151 |

OBTAIN PROOFS OF CLAIMS FOR K. RODDEN.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/24/09 | Rosen, Brian | 1.00 | 925.00 | 15600 | 19169502 |

REVIEW CCB MATERIALS (.6); REVIEW MEMO RE: PRIORITY OF DISTRIBUTIONS (.4).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/24/09 | Sapeika, Tal | 0.10 | 61.00 | 15600 | 19132623 |

CONFER WITH K. RODDEN RE: POSTPETITION INTEREST ON DEBT.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/24/09 | Rodden, Kelly | 2.40 | 1,296.00 | 15600 | 19058709 |

EMAIL R. JAIN RE: BONDHOLDER CLAIMS (.1); REVIEW SUMMARY RE: SAME (.1); REVIEW LITIGATION CLAIMS (1.3); CALL WITH R. JAIN RE: BONDHOLDER CLAIMS (.3); REVIEW ISSUES RE: SAME (.1); CALL AND EMAIL B. BENFIELD RE: SAME (.3); REVIEW AND RESPOND TO EMAIL FROM J. PEDONE RE: CLAIMS RESEARCH (.1); CALL T. SAPEIKA RE: POST PETITION INTEREST ON DEBT (.1).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/24/09 | Curro, Matthew | 4.00 | 1,860.00 | 15600 | 19129880 |

CALL WITH M. ARKO, R. JAIN RE: CLAIMS (.1); REVISE OMNIBUS OBJECTIONS TO CLAIMS (3.9).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/24/09 | Benfield, Brianna | 0.50 | 177.50 | 15600 | 19089496 |

EMAILS WITH K. RODDEN RE: WMI LITIGATION CLAIMS (.1); CALLS WITH K. RODDEN RE: THE SAME (.2); EMAIL CONTACT INFORMATION FOR RELEVANT ATTORNEYS TO K. RODDEN (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 06/24/09 | Pedone, Joanne | 2.00 | 500.00 | 15600 | 19081938 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVISE DRAFT OF THE MEMO RE: PROOFS OF CLAIM.

| 06/25/09 | Rosen, Brian | 0.80 | 740.00 | 15600 | 19169511 |

REVIEW AND REVISE WMI CLAIMS OBJECTIONS.

| 06/25/09 | Sapeika, Tal | 0.30 | 183.00 | 15600 | 19132155 |

CORRESPONDENCE WITH R. JAIN RE: CCB GUARANTEES.

| 06/25/09 | Sapeika, Tal | 2.10 | 1,281.00 | 15600 | 19132143 |

CONFER WITH M. CURRO RE: OBJECTIONS TO CLAIMS RELATING TO RETENTION AGREEMENTS (.3); CALL WITH H. GREGORY AND M. CURRO RE: SAME (.2); CALL WITH M. CURRO, M. ARKO, R. JAIN AND J. GOULDING RE: SAME (.2); REVIEW FIFTH, SIXTH AND SEVENTH OMNIBUS CLAIMS OBJECTIONS (.9); TELEPHONE CONFERENCE WITH M. CURRO RE: SAME (.5).

| 06/25/09 | Rodden, Kelly | 0.40 | 216.00 | 15600 | 19062741 |

REVIEW ISSUES RE: BONDHOLDER CLAIMS.

| 06/25/09 | Curro, Matthew | 5.50 | 2,557.50 | 15600 | 19131465 |

REVISE CLAIMS OBJECTIONS (4.0); EMAIL M. ARKO RE: SAME (.3); CALL WITH T. SAPEIKA RE: OBJECTIONS TO CLAIMS RELATING TO RETENTION AGREEMENTS (.3); CALL WITH T. SAPEIKA AND H. GREGORY RE: SAME (.2); CALL WITH T. SAPEIKA, M. ARKO, R. JAIN AND J. GOUDING RE: SAME (.2); CALL WITH T. SAPEIKA RE: FIFTH, SIXTH AND SEVENTH OMNIBUS CLAIMS OBJECTIONS (.5).

| 06/25/09 | Pedone, Joanne | 4.80 | 1,200.00 | 15600 | 19081940 |

CONTINUE REVISING CLAIMS MEMO.

| 06/25/09 | Maurissaint, Walden | 4.20 | 714.00 | 15600 | 19085267 |

ASSEMBLE CLAIM EXHIBITS FOR OMNIBUS OBJECTION.

| 06/25/09 | Amponsah, Duke | 1.50 | 270.00 | 15600 | 19115233 |

REVISE CLAIMS OBJECTION EXHIBITS.

| 06/25/09 | Siebel, Peter | 4.10 | 861.00 | 15600 | 19072095 |

ASSIST D. AMPONSAH WITH THE PREPARATION OF EXHIBITS TO THE OMNIBUS OBJECTIONS TO CLAIMS.

| 06/26/09 | Rosen, Brian | 0.60 | 555.00 | 15600 | 19169523 |

CALL WITH R. JAIN, J. GOULDING, T. SAPEIKA AND K. RODDEN RE: CLAIMS OBJECTIONS.

| 06/26/09 | Sapeika, Tal | 0.10 | 61.00 | 15600 | 19132628 |

CONFER WITH M. CURRO RE: CLAIMS OBJECTIONS.

| 06/26/09 | Sapeika, Tal | 0.60 | 366.00 | 15600 | 19132158 |

CALL WITH R. JAIN, J. GOULDING, B. ROSEN, AND K. RODDEN RE: CLAIMS OBJECTIONS.

| 06/26/09 | Rodden, Kelly | 1.20 | 648.00 | 15600 | 19068353 |

MEETING WITH B. ROSEN, T. SAPEIKA AND ALVAREZ & MARSAL RE: CLAIMS OBJECTIONS (.6); EMAIL SIMPSON THACHER RE: LITIGATION CLAIMS (.2); REVIEW ISSUES RE: SAME (.4).

| 06/26/09 | Curro, Matthew | 1.80 | 837.00 | 15600 | 19129081 |

REVIEW AND FILE CLAIMS OBJECTION (1.4); CONFERENCE WITH M. ARKO RE: SAME (.3); CALL WITH T. SAPEIKA RE: SAME (.1).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|---|---|---|---|---|---|
| 06/26/09 | Benfield, Brianna | 1.60 | 568.00 | 15600 | 19090474 |

EMAILS WITH K. RODDEN RE: COUNSEL IN AGNES AND BASSMAN CASES (.1); RESEARCH CASES IN LIGHT OF THE SAME (1.0); DISCUSS WITH J. MILLER AND R. SHELTON (.5).

| 06/26/09 | Pedone, Joanne | 3.00 | 750.00 | 15600 | 19081943 |

REVISE CLAIMS MEMO.

| 06/28/09 | Curro, Matthew | 1.00 | 465.00 | 15600 | 19128817 |

REVIEW RESPONSES TO CLAIM OBJECTIONS.

| 06/28/09 | Benfield, Brianna | 0.20 | 71.00 | 15600 | 19090478 |

REVIEW AND DISTRIBUTE LIST OF COUNSEL IN AGNES AND BASSMAN TO K. RODDEN.

| 06/29/09 | Sapeika, Tal | 2.60 | 1,586.00 | 15600 | 19132167 |

CONFER WITH K. RODDEN RE: LITIGATION CLAIMS (.4); REVIEW AND SUMMARIZE BONDHOLDER CLAIMS AND RESPONSE TO CLAIMS OBJECTION (2.2).

| 06/29/09 | Rodden, Kelly | 0.70 | 378.00 | 15600 | 19081576 |

REVIEW ISSUES RE: LITIGATION CLAIMS (.2); CALL WITH T. SAPEIKA RE: SAME (.4); REVIEW ISSUES RE: RESPONSES TO CLAIMS OBJECTIONS (.1).

| 06/29/09 | Curro, Matthew | 1.10 | 511.50 | 15600 | 19129363 |

CONFER WITH M. ARKO RE: CLAIMS (.2); CONFER WITH K. GREEN RE: WASHINGTON STATE CLAIM (.4); FOLLOW UP RELATED TO CLAIMS ISSUES (.5).

| 06/30/09 | Rosen, Brian | 1.60 | 1,480.00 | 15600 | 19169539 |

REVIEW AND REVISE CHANGE OF CONTROL MEMO.

| 06/30/09 | Sapeika, Tal | 0.80 | 488.00 | 15600 | 19132399 |

MEETING WITH K. RODDEN AND M. CURRO RE: RESPONSES TO CLAIMS OBJECTIONS.

| 06/30/09 | Rodden, Kelly | 1.60 | 864.00 | 15600 | 19089634 |

MEETING WITH T. SAPEIKA AND M. CURRO RE: RESPONSES TO CLAIMS OBJECTIONS (.8); EMAIL B. BENFIELD RE: LITIGATION CLAIMS (.1); CALL WITH B. BENFIELD RE: LITIGATION CLAIMS (.7).

| 06/30/09 | Curro, Matthew | 0.10 | 46.50 | 15600 | 19132036 |

EMAIL M. BELL RE: FDIC CLAIMS PROCESS.

| 06/30/09 | Curro, Matthew | 0.80 | 372.00 | 15600 | 19131676 |

REVIEW WASHINGTON STATE CLAIM.

| 06/30/09 | Curro, Matthew | 1.30 | 604.50 | 15600 | 19129450 |

REVIEW CLAIMS RESPONSES (.5); CALL WITH T. SAPEIKA AND K. RODDEN RE: SAME (.8).

| 06/30/09 | Curro, Matthew | 1.40 | 651.00 | 15600 | 19130536 |

ATTENTION TO CLAIMS RESPONSES.

| 06/30/09 | Benfield, Brianna | 1.60 | 568.00 | 15600 | 19089673 |

COMMUNICATIONS WITH S. NARDI RE: AGNES AND BASSMAN CASES AGAINST WMI (.8); COMMUNICATIONS WITH K. RODDEN RE: STATUS OF THE SAME (.8).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| **SUBTOTAL TASK CODE 15600 - CLAIMS PROCESSING/RECONCILIATION:** | | **194.40** | **$ 81,239.00** | | |
| 06/05/09 | Lyman, Ray | 0.20 | 71.00 | 15700 | 19027156 |
| | REVIEW AND SUMMARIZE PREPETITION LITIGATION CLAIMS. | | | | |
| 06/06/09 | Lyman, Ray | 4.70 | 1,668.50 | 15700 | 19027085 |
| | REVIEW AND SUMMARIZE PREPETITION LITIGATION CLAIMS. | | | | |
| 06/26/09 | Miller, Joseph | 1.40 | 224.00 | 15700 | 19106758 |
| | COMPILE TABLE OF COUNSEL IN AGNES V. RAINES AND BASSMAN V. SYRON FOR USE IN CLAIMS PROCESS. | | | | |
| **SUBTOTAL TASK CODE 15700 - CLAIMS DETERMINATION/LITIGATION:** | | **6.30** | **$ 1,963.50** | | |
| 06/04/09 | Rosen, Brian | 0.20 | 185.00 | 15800 | 19177984 |
| | CONFER WITH M. CURRO RE: DELL. | | | | |
| 06/04/09 | Rodden, Kelly | 0.50 | 270.00 | 15800 | 18985848 |
| | CALL WITH C. CARL, C. MARTIN, AND M. CURRO RE: DELL. | | | | |
| 06/04/09 | Curro, Matthew | 0.70 | 325.50 | 15800 | 19013886 |
| | TELEPHONE CALL WITH C. CARL, K. RODDEN AND C. MARTIN RE: DELL (.5); FOLLOW UP WITH B. ROSEN RE: SAME (.2). | | | | |
| 06/05/09 | Curro, Matthew | 0.60 | 279.00 | 15800 | 19014032 |
| | REVIEW DELL MASTER PURCHASING CONTRACT. | | | | |
| 06/10/09 | Curro, Matthew | 6.20 | 2,883.00 | 15800 | 19242426 |
| | DRAFT MEMO TO B. ROSEN RE: DELL (.4); RESEARCH AND DRAFT MOTION TO RECONSIDER DELL STIPULATION (5.8). | | | | |
| 06/11/09 | Curro, Matthew | 0.30 | 139.50 | 15800 | 19011047 |
| | CONFERENCE CALL WITH C. CARL RE: DELL CLAIM. | | | | |
| 06/11/09 | Curro, Matthew | 0.50 | 232.50 | 15800 | 19010886 |
| | CONFERENCE CALL WITH JPMC RE: DELL ADMINISTRATIVE CLAIM. | | | | |
| 06/11/09 | Curro, Matthew | 3.70 | 1,720.50 | 15800 | 19010884 |
| | RESEARCH / DRAFT MOTION TO RECONSIDER DELL STIPULATION. | | | | |
| 06/11/09 | Silverman, Cliff | 5.20 | 1,300.00 | 15800 | 19110163 |
| | RESEARCH IN CONNECTION WITH MOTION TO RECONSIDER DELL ADMINISTRATIVE CLAIM. | | | | |
| 06/12/09 | Curro, Matthew | 3.00 | 1,395.00 | 15800 | 19017653 |
| | REVISE MOTION FOR RECONSIDERATION OF DELL STIPULATION. | | | | |
| 06/12/09 | Silverman, Cliff | 3.00 | 750.00 | 15800 | 19110167 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | RESEARCH RE: DELL MOTION FOR RECONSIDERATION (1.5); DRAFT MEMO RE: DELL CONTRACT (1.5). | | | | |
| 06/13/09 | Silverman, Cliff<br>COMPLETE RESEARCH RE: DELL CLAIM. | 3.60 | 900.00 | 15800 | 19111104 |
| 06/15/09 | Curro, Matthew<br>REVISE DELL MOTION TO RECONSIDER (2.1); DRAFT DECLARATION IN SUPPORT THEREOF (2.0). | 4.10 | 1,906.50 | 15800 | 19028191 |
| 06/15/09 | Silverman, Cliff<br>RESEARCH RE: DELL CONTRACT. | 4.00 | 1,000.00 | 15800 | 19110957 |
| 06/16/09 | Curro, Matthew<br>CONFERENCE CALL WITH C. CARL RE: DELL. | 0.20 | 93.00 | 15800 | 19028327 |
| 06/16/09 | Curro, Matthew<br>DRAFT DECLARATION FOR C. CARL IN SUPPORT OF DELL MOTION TO RECONSIDER. | 1.60 | 744.00 | 15800 | 19028345 |
| 06/16/09 | Silverman, Cliff<br>RESEARCH RE: DELL ISSUES. | 1.00 | 250.00 | 15800 | 19110959 |
| 06/22/09 | Curro, Matthew<br>REVISE DELL MOTION FOR RECONSIDERATION. | 1.20 | 558.00 | 15800 | 19129878 |
| 06/28/09 | Curro, Matthew<br>EMAIL S. STREUSAND RE: DELL. | 0.10 | 46.50 | 15800 | 19128821 |
| **SUBTOTAL TASK CODE 15800 - ADMINISTRATIVE CLAIM MATTERS:** | | **39.70** | **$ 14,978.00** | | |
| 12/22/08 | Saavedra, Andrea<br>REVISE EXCLUSIVITY MOTION. | 2.30 | 1,069.50 | 16200 | 19180665 |
| **SUBTOTAL TASK CODE 16200 - EXCLUSIVITY:** | | **2.30** | **$ 1,069.50** | | |
| 06/09/09 | Rosen, Brian<br>PARTICIPATE IN CONFERENCE CALL WITH T. SAPEIKA, K. RODDEN, C. SMITH, R. WILLIAMS, B. KOSTUROS, J. GOULDING AND J. MACIEL RE: PROJECTS AND PLAN ISSUES. | 1.00 | 925.00 | 16400 | 19177998 |
| 06/09/09 | Sapeika, Tal<br>PARTICIPATE IN CONFERENCE CALL WITH B. ROSEN, K. RODDEN, C. SMITH, R. WILLIAMS, B. KOSTUROS, J. GOULDING AND J. MACIEL RE: OUTSTANDING PROJECTS AND PLAN RELATED ISSUES. | 1.00 | 610.00 | 16400 | 19094692 |
| 06/09/09 | Rodden, Kelly<br>PREPARE FOR (.5) AND PARTICIPATE IN CALL WITH B. ROSEN, T. SAPEIKA, C. SMITH, R. WILLIAMS, B. KOSTUROS, J. GOULDING AND J. MACIEL RE: PLAN RELATED ISSUES (1.0); REVIEW PENDING ISSUES WITH RESPECT TO SAME (.2). | 1.70 | 918.00 | 16400 | 18999466 |
| 06/26/09 | Sapeika, Tal<br>REVIEW CORRESPONDENCE FROM J. GOULDING RE: PLAN TERM SHEET. | 0.10 | 61.00 | 16400 | 19132192 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | **SUBTOTAL TASK CODE 16400 - PLAN FORMULATION:** | **3.80** | **$ 2,514.00** | | |

| 06/01/09 | Rosen, Brian | 0.20 | 185.00 | 18000 | 19169281 |
|----------|--------------|------|--------|-------|----------|

DRAFT MEMO TO T. CALIFANO RE: FDIC MEETING/MOTION (.1); DRAFT MEMO TO GROUP RE: SAME (.1).

| 06/02/09 | Bell, Marshall | 1.80 | 1,044.00 | 18000 | 18989313 |
|----------|----------------|------|----------|-------|----------|

REVIEW AND ANALYZE FDIC MOTION TO STAY IN BOTH ADVERSARY PROCEEDINGS (1.3); CONFER WITH M. LONGYEAR AND J. WINE RE: RESPONSIVE ARGUMENTS TO THE FDIC'S MOTION TO STAY AND MOTION TO INTERVENE (.5).

| 06/02/09 | Wine, Jennifer | 1.30 | 604.50 | 18000 | 18981974 |
|----------|----------------|------|--------|-------|----------|

REVIEW FDIC MOTION TO INTERVENE (.4); CALL WITH A. ABENSOHN, M. LONGYEAR AND M. BELL RE: RESPONSE TO FDIC MOTION TO INTERVENE (.5); EMAIL CORRESPONDENCE WITH A. STROCHAK AND D. BERZ RE: WMI V. FDIC MEETING (.2); DRAFT EMAIL AND SEND MEMO RE: FDI ACT TO A. ABENSOHN (.2).

| 06/03/09 | Berz, David | 1.20 | 1,032.00 | 18000 | 19127527 |
|----------|--------------|------|----------|-------|----------|

REVIEW ISSUES RE: FDIC CASE INCLUDING MOTION TO INTERVENE (.6); ANALYZE ISSUES AND REVIEW OF FILINGS BY JPMC IN ADVERSARY PROCEEDING (.6).

| 06/03/09 | Rosen, Brian | 0.20 | 185.00 | 18000 | 19169304 |
|----------|--------------|------|--------|-------|----------|

REVIEW AND REVISE WMI/RESERVATION LETTER RE: DESTRUCTION OF DOCUMENTS.

| 06/09/09 | Benfield, Brianna | 0.20 | 71.00 | 18000 | 19140156 |
|----------|-------------------|------|-------|-------|----------|

REVIEW AND DISTRIBUTE HEARING NOTICE RE: FDIC'S MOTION TO STAY ADVERSARY PROCEEDING (.1); REVIEW AND DISTRIBUTE CHASE'S RESPONSE TO DIME TRUST'S MOTION TO INTERVENE (.1).

| 06/10/09 | Rodden, Kelly | 0.20 | 108.00 | 18000 | 19008382 |
|----------|---------------|------|--------|-------|----------|

REVIEW ISSUES RE: RABBI TRUST BENEFICIARIES' MOTION TO INTERVENE.

| 06/10/09 | Bell, Marshall | 0.40 | 232.00 | 18000 | 19175509 |
|----------|----------------|------|--------|-------|----------|

REVIEW AND ANALYZE OPPOSITION TO THE FDIC'S MOTION TO STAY IN THE BANKRUPTCY COURT.

| 06/10/09 | Wine, Jennifer | 0.10 | 46.50 | 18000 | 19175510 |
|----------|----------------|------|-------|-------|----------|

EMAIL CORRESPONDENCE WITH M. LONGYEAR RE: OPPOSITION TO FDIC MOTION TO INTERVENE.

| 06/11/09 | Bell, Marshall | 1.90 | 1,102.00 | 18000 | 19175511 |
|----------|----------------|------|----------|-------|----------|

DRAFT COMMENTS RE: OPPOSITION TO THE FDIC'S MOTION TO STAY.

| 06/11/09 | Wine, Jennifer | 0.10 | 46.50 | 18000 | 19175512 |
|----------|----------------|------|-------|-------|----------|

REVIEW ISSUES RE: FDIC MOTION TO INTERVENE.

| 06/12/09 | Bell, Marshall | 0.70 | 406.00 | 18000 | 19175893 |
|----------|----------------|------|--------|-------|----------|

REVIEW AND COMMENT ON REVISED OPPOSITION TO FDIC'S MOTION TO STAY FROM QUINN.

| 06/12/09 | Wine, Jennifer | 2.60 | 1,209.00 | 18000 | 19175894 |
|----------|----------------|------|----------|-------|----------|

REVIEW DRAFT OPPOSITION TO FDIC'S MOTION TO INTERVENE/STAY ADVERSARY PROCEEDINGS (2.4); EMAIL CORRESPONDENCE WITH A. ABENSOHN AND B. FINESTONE RE: SAME (.2).

| 06/13/09 | Wine, Jennifer | 0.80 | 372.00 | 18000 | 19175897 |
|----------|----------------|------|--------|-------|----------|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

EMAIL CORRESPONDENCE WITH B. FINESTONE AND M. LONGYEAR RE: CREDITORS' COMMITTEE MOTION TO INTERVENE IN JPMC ADVERSARY PROCEEDING (.5); EMAIL B. ROSEN, D. BERZ. AND A. STROCHAK RE: SAME (.3).

| 06/17/09 | Rosen, Brian | 3.90 | 3,607.50 | 18000 | 19169414 |

REVIEW C. BROUWER COMMENTS TO FDIC/REPUDIATION STIPULATION (.2); DRAFT MEMO TO F. HODARA AND CIRCULATE FOR COMMENTS (.3); DISTRIBUTE STIPULATION (.1); REVISE MEMO AND DISTRIBUTE (.3); TELEPHONE CALL WITH J. CLARKE RE: STIPULATION (.3); TELEPHONE CALL WITH J. FREIDMAN (.1); REVIEW FILINGS (1.4); CONFERENCE CALL WITH QUINN AND WMI TEAMS RE: PREPARATION (1.2).

| 06/17/09 | Bell, Marshall | 7.10 | 4,118.00 | 18000 | 19041902 |

ANALYZE FDIC-RECEIVER'S LITIGATION STRATEGY (3.4); DRAFT PRELIMINARY ARGUMENT RE: SAME (3.7).

| 06/17/09 | Wine, Jennifer | 1.60 | 744.00 | 18000 | 19036260 |

ORGANIZE FDIC LITIGATION TEAM CALL (.1); EMAIL CORRESPONDENCE WITH AKIN RE: CONSENT MOTION AND PROPOSED BRIEFING SCHEDULE FOR FDIC LITIGATION (.3); COMMUNICATIONS WITH D. BERZ RE: DISCOVERY CONFERENCE (.2); REVIEW J. CLARKE CORRESPONDENCE RE: SAME (.3); REVIEW LOCAL RULES (.3); DRAFT EMAIL AND CIRCULATE J. CLARKE LETTER TO FDIC LITIGATION TEAM (.3); EMAIL CORRESPONDENCE WITH C. SMITH RE: SAME (.1).

| 06/18/09 | Berz, David | 1.20 | 1,032.00 | 18000 | 19127308 |

PARTICIPATE ON WMI V. FDIC TEAM CALL (.5); PREPARE FOR SAME INCLUDING REVIEW OF FILINGS IN ADVERSARY AND DC CASES (.4); DISCUSS SCHEDULING ISSUES WITH J. WINE AND A. STROCHAK (.3).

| 06/18/09 | Rosen, Brian | 4.80 | 4,440.00 | 18000 | 19169420 |

PREPARE FOR (1.1) AND PARTICIPATE IN LITIGATION UPDATE CONFERENCE CALL (.5); REVIEW PLEADINGS AND PREPARE FOR PREPARATION SESSION (3.0); TELEPHONE CALL WITH P. CALAMARI RE: MEETING/FDIC (.2).

| 06/18/09 | Strochak, Adam | 0.70 | 553.00 | 18000 | 19117731 |

CONFERENCE CALL WITH WG&M, QUINN EMMANUEL TEAMS, C. SMITH (WMI) RE: FDIC LITIGATION STRATEGY AND PROCESS (.5); CALL WITH J. WINE AND D. BERZ RE: RULE 26(F) DISCOVERY CONFERENCE (.2).

| 06/18/09 | Rodden, Kelly | 0.40 | 216.00 | 18000 | 19037516 |

PARTIAL PARTICIPATION IN CALL WITH WGM AND QUINN EMANUEL TEAMS AND C. SMITH RE: FDIC LITIGATION ISSUES.

| 06/18/09 | Bell, Marshall | 6.00 | 3,480.00 | 18000 | 19041913 |

REVIEW ISSUES RE: FEDERAL TORT CLAIMS ACT (3.2); DRAFT OPPOSITION RESPONSE RE: THE FEDERAL TORT CLAIMS ACT (2.1); TELECONFERENCE WITH C. SMITH, QUINN TEAM, AND WEIL TEAM RE: STATUS (.5); DISCUSS OPPOSITION TO FDIC MOTION WITH J. WINE (.2).

| 06/18/09 | Wine, Jennifer | 2.30 | 1,069.50 | 18000 | 19036123 |

PARTICIPATE IN CALL WITH WG&M AND QUINN EMMANUEL TEAMS AND C. SMITH RE: FDIC LITIGATION (.5); DISCUSS RULE 26(F) DISCOVERY CONFERENCE WITH A. STROCHAK AND D. BERZ (.2); DISCUSS OPPOSITION TO FDIC MOTION TO DISMISS WITH M. BELL (.2); EMAIL CORRESPONDENCE WITH C. ENLOW RE: PRESS RESEARCH (.1); REVIEW AND CIRCULATE LETTER FROM S. FRIEDMAN RE: DISCOVERY CONFERENCE (.2); EMAIL CORRESPONDENCE WITH C. SMITH RE: SAME (.1); DRAFT RESPONSE TO J. CLARKE AND S. FRIEDMAN RE: DISCOVERY CONFERENCE (.7); EMAIL CORRESPONDENCE WITH L. BURDETTE AND G. BAILEY RE: CONSENT MOTION TO EXTEND TIME (.1); REVIEW JPMC ADVERSARY PROCEEDING FILINGS AND CIRCULATE TO M. BELL (.2).

| 06/19/09 | Berz, David | 0.40 | 344.00 | 18000 | 19127144 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW COMMUNICATIONS FROM J. WINE RE: REVIEW OF A DRAFT LETTER TO J. CLARKE SUGGESTING THE TELECONFERENCE BE SCHEDULED FOR JUNE 26, 2009, NOTES OF S. FRIEDMAN RE: JPMC PARTICIPATION (.2); AND LETTER RESPONDING TO J. CLARKE'S SCHEDULING OF A RULE 26(F) CONFERENCE IN THE FDIC LITIGATION (.2).

| 06/19/09 | Rosen, Brian | 4.40 | 4,070.00 | 18000 | 19169441 |

REVIEW AND REVISE SHIEKMAN LETTER (.3); DRAFT MEMO TO TEAM RE: 2004 EXAMINATIONS (.1); TELEPHONE CALL WITH M. COLLINS RE: SAME (.2); REVIEW BRIEFS/MOTIONS (3.3); TELEPHONE CALL WITH P. CALAMARI R: SAME (.3); CONFER WITH C. SMITH RE: SAME (.2).

| 06/19/09 | Bell, Marshall | 4.60 | 2,668.00 | 18000 | 19041915 |

DRAFT OPPOSITION TO THE FDIC MOTION TO DISMISS ARGUMENTS RE: THE FEDERAL TORT CLAIMS ACT AND THE FDI ACT (4.3); CONFER WITH J. WINE RE: STATUS OF CONSENT MOTION (.3).

| 06/19/09 | Wine, Jennifer | 2.30 | 1,069.50 | 18000 | 19114492 |

DISCUSS STATUS OF CONSENT MOTION WITH M. BELL, AND A. STROCHAK (.3); DRAFT EMAIL TO WORKING GROUP RE: SAME (.1); EMAIL CORRESPONDENCE WITH K. RODDEN AND B. FINESTONE RE: DRAFT AGENDA FOR 6/24 HEARING (.3); EMAIL WORKING GROUP RE: SAME (.2); EMAIL CORRESPONDENCE WITH T. SAPEIKA RE: OTS MEMORANDUM (.2); REVIEW LETTER RE: DISCOVERY CONFERENCE IN FDIC LITIGATION (.2); EMAIL CORRESPONDENCE WITH A. ABENSOHN RE: SAME (.1); CALL WITH A. ABENSOHN RE: DISCOVERY CONFERENCE AND 6/24 HEARING (.3); REVIEW LETTER TO J. CLARKE RE: DISCOVERY CONFERENCE (.5); EMAIL A. STROCHAK RE: SAME (.1).

| 06/19/09 | Bailey, Gregory | 0.30 | 51.00 | 18000 | 19088077 |

CALLS TO CHAMBERS RE: CONSENT MOTION FOR J. WINE.

| 06/19/09 | Benfield, Brianna | 0.20 | 71.00 | 18000 | 19140353 |

REVIEW AND ANALYZE SUBPOENA SERVED ON WMI (.1); RESPOND TO SUBPOENA PARTY WITH LETTER (.1).

| 06/20/09 | Wine, Jennifer | 1.00 | 465.00 | 18000 | 19114495 |

FINALIZE LETTER TO J. CLARKE RE: DISCOVERY CONFERENCE AND CIRCULATE.

| 06/21/09 | Wine, Jennifer | 0.80 | 372.00 | 18000 | 19113204 |

EMAIL CORRESPONDENCE WITH C. GREER AND B. FINESTONE RE: DRAFT AGENDA FOR 6/24 HEARING.

| 06/22/09 | Berz, David | 0.20 | 172.00 | 18000 | 19127135 |

COMMUNICATE WITH C. SMITH RE: THE MOTION FOR RECONSIDERATION THAT WAS FILED PRIOR TO THE FDIC'S MOTION TO STAY.

| 06/22/09 | Rosen, Brian | 5.30 | 4,902.50 | 18000 | 19169486 |

REVIEW BRIEFS (1.3); PREPARE FOR MEETING AT QUINN EMANUEL (4.0); CALL RE: MOTION TO INTERVENE/LITIGATION STRATEGY.

| 06/22/09 | Wine, Jennifer | 0.80 | 372.00 | 18000 | 19112977 |

EMAIL WITH C. SMITH RE: RULE 26(F) CONFERENCE (.1); EMAIL CORRESPONDENCE WITH B. FINESTONE AND K. RODDEN RE: DRAFT AGENDA FOR 6/24 HEARING (.3); EMAIL CORRESPONDENCE AND CALL WITH C. GREER RE: SAME (.3); CIRCULATE CORRESPONDENCE FROM J. CLARKE RE: DISCOVERY CONFERENCE (.1).

| 06/22/09 | Walker, Christopher | 1.60 | 288.00 | 18000 | 19116333 |

REVISE AND FILE BRIEF RE: MOTION TO INTERVENE.

| 06/23/09 | Berz, David | 0.90 | 774.00 | 18000 | 19127238 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

COMMUNICATE WITH J. WINE RE: CONSENT OF MOTION GRANTED RE: EXTENSION TO RESPOND TO FDIC'S MOTION TO DISMISS (.1); REVIEW MOTION FOR DETERMINATION WITH RESPECT TO WHETHER MATTERS ARE CORE OR NON-CORE AND MOTION TO WITHDRAW THE REFERENCE (.3); RESPOND WITH COMMENTS AND STRATEGY TO J. WINE (.2); DISCUSSIONS RE: DISCOVERY SCHEDULES (.3).

| 06/23/09 | Rosen, Brian | 5.20 | 4,810.00 | 18000 | 19169488 |

CONFER WITH S. TIRSCHWELL RE: LITIGATION UPDATE (.4); CONFER WITH S. TIRSCHWELL (.3); CONFER WITH F. HODARA RE: HEARING STATEMENT (.3); CONFER WITH D. GROPPER RE: SAME (.4); CONFER WITH D. GROPPER RE: SAME (.3); CONFER WITH F. HODARA RE: SAME (.2); REVIEW MATERIALS FOR HEARING (2.9); CONFER WITH P. CALAMARI RE: SAME (.1); CONFER WITH C. SMITH RE: SAME (.3).

| 06/23/09 | Wine, Jennifer | 4.70 | 2,185.50 | 18000 | 19115339 |

CALL AND EMAIL J. CLARKE RE: SCHEDULING DISCOVERY CONFERENCE (.2); EMAIL CORRESPONDENCE WITH A. ABENSOHN AND M. LONGYEAR RE: 6/24 HEARING ON FDIC'S MOTIONS TO STAY ADVERSARY PROCEEDINGS (.2); EMAIL WORKING GROUP RE: EMAIL FROM JPMC'S COUNSEL RE: PARTICIPATION IN DISCOVERY CONFERENCE (.1); DISCUSS SAME WITH A. ABENSOHN (.1); CALL WITH A. ABENSOHN AND M. LONGYEAR RE: HEARING ON FDIC MOTIONS TO STAY ADVERSARY PROCEEDINGS (.5); EMAIL CORRESPONDENCE WITH A. STROCHAK AND D. BERZ RE: DISCOVERY CONFERENCE (.1); REVIEW JPMC MOTIONS TO WITHDRAW REFERENCE (.5); EMAIL B. ROSEN, A. STROCHAK, D. BERZ AND M. BELL RE: SAME (.3); RESEARCH RE: MOTIONS TO WITHDRAW AND FDI ACT (2.0); DRAFT EMAIL TO B. FINESTONE RE: SAME (.7).

| 06/24/09 | Berz, David | 0.20 | 172.00 | 18000 | 19127273 |

MEET WITH J. WINE RE: JUDGE WALRATH'S DENYING OF BOTH STAY MOTIONS AND THE MOTIONS TO DISMISS.

| 06/24/09 | Rosen, Brian | 6.10 | 5,642.50 | 18000 | 19169498 |

MEETING AT RICHARDS LAYTON RE: 6/24/09 HEARING (1.3); REVIEW MOTION TO WITHDRAW REFERENCE (.5); PARTICIPATE IN HEARING RE: LITIGATION (3.0); REVIEW DECISION RE: 2004 EXAM (.3); CONFER WITH C. SMITH RE: SAME (.1); CONFER WITH B. KOSTUROS RE: SAME (.3); CONFER WITH T. SAPEIKA RE: HEARING (.3); CONFER WITH T. SAPEIKA RE: MINUTE ORDERS (.3).

| 06/24/09 | Sapeika, Tal | 2.20 | 1,342.00 | 18000 | 19132476 |

CONFER WITH B. ROSEN RE: OUTCOME OF 6.24.09 HEARING (.3); PREPARE ORDERS RELATING TO SAME (1.0); CONFER WITH B. ROSEN RE: SAME (.3); CORRESPONDENCE WITH C. JANG RE: SAME (.5); EMAIL C. JANG RE: SAME (.1).

| 06/24/09 | Wine, Jennifer | 1.10 | 511.50 | 18000 | 19115766 |

EMAIL WITH T. SAPEIKA RE: ADDITIONS TO WORKING GROUP EMAIL LIST (.1); CALL WITH M. LONGYEAR RE: HEARING ON MOTIONS TO STAY (.2); EMAIL CORRESPONDENCE WITH B. FINESTONE RE: SAME (.1); EMAIL CORRESPONDENCE WITH A. STROCHAK AND D. BERZ RE: SAME (.1); REVIEW RULE 16(F) RE: REPORT OF DISCOVERY CONFERENCE (.1); EMAIL CORRESPONDENCE WITH J. CLARKE RE: SCHEDULING DISCOVERY CONFERENCE (.2); EMAIL A. STROCHAK, D. BERZ AND M. BELL RE: 2004 MOTIONS (.1); MEET WITH D. BERZ RE: JUDGE WALRATH'S ORDER DENYING BOTH STAY MEDIATION AND MOTION TO DISMISS (.2).

| 06/25/09 | Rosen, Brian | 0.30 | 277.50 | 18000 | 19169514 |

REVIEW J. CLARKE REVISION TO REPUDIATION STIPULATION (.1); DRAFT MEMO TO B. KOSTUROS RE: SAME (.1); CONFER WITH A. STROCHAK RE: TURN OVER ACTION (.1).

| 06/25/09 | Rosen, Brian | 1.00 | 925.00 | 18000 | 19169518 |

PREPARE FOR (.1) AND PARTICIPATE IN CALL WITH T. SAPEIKA, P. CALAMARI, R. WILLIAMS, B. KOSTUROS AND C. SMITH RE: LITIGATION STRATEGY AND COMMUNICATION TEAM (.9).

| 06/25/09 | Strochak, Adam | 0.10 | 79.00 | 18000 | 19079106 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CONFERENCE WITH B. ROSEN RE: HEARINGS AND DECISIONS ON JPMORGAN ADVERSARY PROCEEDING, TURNOVER ACTION, RULE 2004 EXAMINATION.

| 06/25/09 | Sapeika, Tal | 0.90 | 549.00 | 18000 | 19132562 |

CALL WITH B. ROSEN, P. CALAMARI, R. WILLIAMS, B. KOSTUROS, C. SMITH AND OTHERS FROM QUINN EMANUEL AND ALVAREZ RE: LITIGATION STRATEGY AND RETENTION OF COMMUNICATIONS TEAM.

| 06/25/09 | Wine, Jennifer | 0.10 | 46.50 | 18000 | 19116465 |

CIRCULATE OPINIONS GRANTING 2004 MOTIONS TO WORKING GROUP.

| 06/29/09 | Rosen, Brian | 1.20 | 1,110.00 | 18000 | 19169535 |

REVIEW MOTION TO RECONSIDER (1.0); DRAFT MEMO TO C. SMITH RE: SAME (.2).

| 06/29/09 | Sapeika, Tal | 1.10 | 671.00 | 18000 | 19132170 |

REVIEW FDIC AND JPMORGAN COMMENTS TO PROPOSED ORDERS DENYING MOTIONS FOR STAY AND TO DISMISS.

| 06/30/09 | Rosen, Brian | 2.10 | 1,942.50 | 18000 | 19169546 |

REVIEW JPM/WMI PLEADINGS (1.5); TELEPHONE CALL WITH C. SMITH RE: SAME (.3); TELEPHONE CALL WITH P. CALAMARI RE: SAME (.2); TELEPHONE CALL WITH S. TIRSCHWELL RE: SAME (.1).

| 06/30/09 | Bell, Marshall | 0.90 | 522.00 | 18000 | 19116996 |

TELECONFERENCE WITH B. FINESTONE RE: REGULATORY ISSUES IN CONNECTION WITH JPMORGAN MOTION TO WITHDRAW (.3); DRAFT E-MAIL TO M. CURRO RE: SCOPE OF DISCOVERY (.2); REVIEW PROVISIONS OF THE HOME OWNERS' LOAN ACT (.4).

| **SUBTOTAL TASK CODE 18000 - GENERAL BANKRUPTCY LITIGATION ISSUES:** | **89.70** | **$ 62,308.50** | | |

| 06/01/09 | Strochak, Adam | 0.10 | 79.00 | 19000 | 19090285 |

EMAILS TO/FROM B. BENFIELD RE: FDIC SUBPOENA.

| 06/01/09 | Wine, Jennifer | 0.20 | 93.00 | 19000 | 18981919 |

EMAIL CORRESPONDENCE WITH B. BENFIELD RE: FDIC SUBPOENA FOR ACCOUNT RECORDS (.1); REVISE LETTER RE: SAME (.1).

| 06/01/09 | Benfield, Brianna | 0.40 | 142.00 | 19000 | 19139339 |

DRAFT LETTER TO THE FDIC RE: THE SUBPOENA.

| 06/01/09 | Benfield, Brianna | 1.00 | 355.00 | 19000 | 19017878 |

COMMUNICATIONS WITH G. BAILEY AND L. BURDETTE RE: FILING SUGGESTION OF BANKRUPTCY IN BETHUNE CASE (.2); REVIEW THIRD AMENDED COMPLAINT FILED IN ARANA CASE (.1); UPDATE CASE TRACKING SPREADSHEET AND DOCUMENT DATABASE RE: SAME (.1); REVIEW AND RESPOND TO ORDER DISMISSING WMI IN ARANA CASE (.1); UPDATE CASE TRACKING SPREADSHEET AND DATABASE RE: THE SAME (.1); REVIEW AND ANALYZE SUBPOENA SERVED ON WMI BY FDIC (.2); EMAILS WITH J. CHIN, J. WINE, AND A. STROCHAK RE: THE SAME (.2).

| 06/02/09 | Benfield, Brianna | 0.20 | 71.00 | 19000 | 19017853 |

REVIEW FERIK REQUEST TO DISMISS WMI (.1); UPDATE CASE TRACKING SPREADSHEET AND DATABASE RE: THE SAME (.1).

| 06/03/09 | Strochak, Adam | 0.30 | 237.00 | 19000 | 19093024 |

REVIEW BANK BONDHOLDERS' MOTION TO INTERVENE IN DC LAWSUIT AGAINST FDIC.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 06/03/09 | Bell, Marshall | 3.70 | 2,146.00 | 19000 | 18989408 |

RESEARCH AND ANALYZE AUTHORITY INTERPRETING THE FEDERAL DEPOSIT INSURANCE ACT (1.2); REVIEW AND ANALYZE WMB BONDHOLDER MOTION TO INTERVENE (2.2); CONFER WITH J. WINE AND M. LONGYEAR RE: PENDING MOTIONS TO INTEVENE AND STAY (.3).

| 06/03/09 | Wine, Jennifer | 0.50 | 232.50 | 19000 | 18981972 |

EMAIL A. ABENSOHN AND M. LONGYEAR RE: RESPONSE TO FDIC MOTION TO INTERVENE (.1); CALL WITH M. LONGYEAR AND M. BELL RE: BONDHOLDERS MOTION TO INTERVENE IN DC ACTION (.3); EMAIL CORRESPONDENCE WITH B. ROSEN, D. BERZ AND A. STROCHAK RE: RESPONSE TO BONDHOLDERS MOTION TO INTERVENE (.1).

| 06/03/09 | Burdette, Leslie | 1.00 | 140.00 | 19000 | 19109251 |

PREPARE, FILE AND SERVE SUGGESTION OF BANKRUPTCY FOR PENDING LITIGATION IN CUMBERLAND COUNTY, NC.

| 06/04/09 | Rosen, Brian | 0.60 | 555.00 | 19000 | 19169249 |

PREPARE FOR (.1) AND PARTICIPATE IN CONFERENCE CALL WITH T. SAPEIKA, K. RODDEN, P. CALAMARI, D. ELSBERG AND B. FINESTONE RE: LITIGATION UPDATE (.5).

| 06/04/09 | Sapeika, Tal | 0.50 | 305.00 | 19000 | 19093336 |

PARTICIPATE IN CALL WITH B. ROSEN, K. RODDEN, P. CALAMARI, D. ELSBERG AND B. FINESTONE (QUINN EMANUEL) RE: LITIGATION STRATEGY.

| 06/04/09 | Rodden, Kelly | 0.50 | 270.00 | 19000 | 18985814 |

CALL WITH B. ROSEN, T. SAPEIKA, P. CALAMARI, D. ELSBERG AND B. FINESTONE (QUINN EMANUEL) RE: PENDING LITIGATION ISSUES.

| 06/04/09 | Bell, Marshall | 4.20 | 2,436.00 | 19000 | 18989330 |

DRAFT OPPOSITION TO WMB BONDHOLDERS MOTION TO INTERVENE IN THE DISTRICT OF DC ACTION (3.1); RESEARCH INTERVENTION AUTHORITY RE: WMB BONDHOLDERS MOTION (1.1).

| 06/04/09 | Wine, Jennifer | 0.30 | 139.50 | 19000 | 18988346 |

EMAIL CORRESPONDENCE WITH B. ROSEN RE: RESPONSE TO BONDHOLDERS' MOTION TO INTERVENE (.1); EMAIL CORRESPONDENCE WITH M. LONGYEAR AND M. BELL RE: SAME (.1); EMAIL D. BERZ AND A. STROCHAK RE: SAME (.1).

| 06/04/09 | Benfield, Brianna | 0.30 | 106.50 | 19000 | 19017857 |

REVIEW AND ANALYZE FILING IN ERLICH V. WMI (.1); EMAIL J. CHIN RE: SUBPOENA CONTACT AT JPMORGAN CHASE (.1); REVIEW AND ANALYZE DOCUMENTS SERVED ON WMI IN ESTATE ADMINISTRATION MATTER (.1).

| 06/05/09 | Berz, David | 0.50 | 430.00 | 19000 | 19127271 |

EMAIL WITH J. WINE RE: INTERVENTION MOTION AND FDIC ISSUES (.1); REVIEW MATERIALS AND RESPOND WITH COMMENTS (.4).

| 06/05/09 | Bell, Marshall | 7.30 | 4,234.00 | 19000 | 18989335 |

DRAFT OPPOSITION TO WMB BONDHOLDERS' MOTION TO INTERVENE IN THE FDIC ACTION (6.6); CALL WITH A. STROCHAK AND J. WINE RE: D.C. ACTION (.4); CALL RE: DISCOVERY ISSUES WITH J. WINE , M. LONGYEAR AND E. PARNESS (.3).

| 06/05/09 | Wine, Jennifer | 0.90 | 418.50 | 19000 | 18988222 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CALL WITH A. STROCHAK AND M. BELL RE: WMI V FDIC ACTION (.4); EMAIL CORRESPONDENCE WITH D. BERZ RE: SAME (.1); CALL WITH M. LONGYEAR, E. PARNESS AND M. BELL RE: DISCOVERY (.3); EMAIL CORRESPONDENCE WITH L. BURDETTE AND E. PARNESS RE: PRE-TRIAL CONFERENCE SCHEDULING (.1).

| 06/05/09 | Benfield, Brianna | 0.30 | 106.50 | 19000 | 19140048 |

EMAIL A. STROCHAK RE: LETTER TO FDIC RE: SUBPOENA (.1); FINALIZE AND SEND LETTER TO FDIC RE: SUBPOENA SERVED ON WMI (.2).

| 06/05/09 | Benfield, Brianna | 0.70 | 248.50 | 19000 | 19017995 |

EMAIL J. CHIN RE: ESTATE OF MOSER MATTER SERVED ON WMI (.1); ANALYZE MOSER ESTATE DOCUMENTS (.2); CALLS WITH MOSER ESTATE ATTORNEY, L. BUNDY RE: IMPROPER SERVICE ON WMI (.2); EMAILS WITH A. STROCHAK AND J. CHIN RE: THE SAME (.2).

| 06/08/09 | Yates, Erin | 0.10 | 35.50 | 19000 | 19014933 |

CALL WITH B. BENFIELD RE: WMI LITIGATION OUTSIDE COUNSEL.

| 06/08/09 | Bell, Marshall | 7.40 | 4,292.00 | 19000 | 19016404 |

DRAFT OPPOSITION TO THE BANK BONDHOLDERS MOTION TO DISMISS (6.3); RESEARCH D.C. DISTRICT COURT PRECEDENT RE: INTERVENTION (1.1).

| 06/08/09 | Benfield, Brianna | 0.80 | 284.00 | 19000 | 19018017 |

EMAILS WITH D. BOHN RE: STATUS UPDATE IN HENNESSY V. WMI (.1); DISCUSS WMI OUTSIDE LITIGATION COUNSEL WITH E. YATES (.1); COMPILE LIST OF RELEVANT COUNSEL FOR C. SMITH (.5); EMAIL J. WOLFE RE: THE SAME (.1).

| 06/09/09 | Rosen, Brian | 0.30 | 277.50 | 19000 | 19169323 |

REVIEW DRAFT RESPONSES TO MOTION TO INTERVENE.

| 06/09/09 | Strochak, Adam | 1.10 | 869.00 | 19000 | 19120829 |

REVIEW AND ANALYSIS OF CLAIMS IN FDIC ACTION AND LIKELY COUNTERCLAIMS (.9); CALL WITH N. JOHNSON AND B. BENFIELD RE: LATE FEE LITIGATION (.2).

| 06/09/09 | Bell, Marshall | 5.30 | 3,074.00 | 19000 | 19016283 |

DRAFT AND REVISE OPPOSITION TO THE BANK BONDHOLDERS MOTION TO INTERVENE (5.2); CALL WITH J. WINE RE: SAME (.1).

| 06/09/09 | Wine, Jennifer | 0.20 | 93.00 | 19000 | 19008326 |

EMAIL CORRESPONDENCE WITH B. BENFIELD RE: FDIC MOTION TO INTERVENE (.1); CALL WITH M. BELL RE: RESPONSE TO BONDHOLDERS MOTION TO INTERVENE (.1).

| 06/09/09 | Benfield, Brianna | 0.20 | 71.00 | 19000 | 19388900 |

CORRESPONDENCE WITH J. CHIN RE: LETTER SENT TO FDIC IN RESPONSE TO SUBPOENA SERVED ON WMI (.1); REVIEW AND ANALYZE SECOND SUBPOENA SERVED ON WMI (.1).

| 06/09/09 | Benfield, Brianna | 1.60 | 568.00 | 19000 | 19042247 |

REVIEW ORDER ISSUED FOR STATUS UPDATE IN WMI LATE FEE LITIGATION (.3); DISCUSS SAME WITH A. STROCHAK AND N. JOHNSON (.2); UPDATE CASE TRACKING SPREADSHEET (.1); REVIEW ISSUES WITH RESPECT TO SAME (.1); EMAILS WITH D. BOHN RE: STATUS UPDATES IN HENNESSY V. WMI (.2); UPDATE CASE TRACKING SPREADSHEET (.1); COORDINATE WITH L. BURDETTE RE: FILING SUGGESTION OF BANKRUPTCY IN BETHUNE V. WMI (.1); UPDATE CASE TRACKING SPREADSHEET RE: THE SAME (.1); REVIEW AND RESPOND TO NEW LAWSUIT FILED AGAINST WMI (.2); COORDINATE FILING SUGGESTION OF BANKRUPTCY IN EASTERN DISTRICT OF TEXAS (.1); CALL M. FENSTER RE: HIS CASE AGAINST WMI (.1).