

100 Pine Street, Suite 900 ⬧ San Francisco, CA 94111 ⬧ Phone: 415.490.2300 ⬧ Fax: 415.837.1684

October 15, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

Dear Robert:

Please find attached Alvarez & Marsal's invoice for professional services rendered to Washington Mutual, Inc. for the period September 1 - September 30, 2009. Per the terms of our engagement letter, payment is due upon receipt.

Please let me know if you have any questions regarding this invoice. We appreciate the opportunity to be of service to you.

Sincerely,

Bill Kosturos

Atlanta ⬧ Chicago ⬧ Dallas ⬧ Houston ⬧ Los Angeles ⬧ New York ⬧ Phoenix ⬧ San Francisco
London ⬧ Paris ⬧ Hong Kong



**ALVAREZ & MARSAL**

October 15, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                **83432 - 12**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

|                                      |     | Total          |
| ------------------------------------ | --- | -------------- |
| Fees:              9/1 - 9/30/2009   |     |                |
| Restructuring                        | $   | 679,297.50     |
| DAF (Litigation)                     |     | 533,772.25     |
| Insurance                            |     | 6,000.00       |
| Tax (Federal, State & Local)         |     | 500,517.00     |
| Tax (Compliance)                     |     | 493,368.00     |
| Tax (Pension Plan & Benefits)        |     | 222,453.00     |
| Total Fees:                          | $   | 2,435,407.75   |
| Out-of-Pocket Expenses:              | $   | 109,487.70     |
| **TOTAL DUE:**                       | $   | 2,544,895.45   |

Note:
Detail by person provided on separate pages.



**ALVAREZ & MARSAL**

**Expense Detail**
**Period Covering**
**9/1 - 9/30/2009**

| | | |
|---|---|---|
| Airfare | $ | 41,452.86 |
| Ground Transportation | | 11,533.55 |
| Meals | | 10,180.11 |
| Hotel | | 44,542.62 |
| Telecom | | 1,403.65 |
| Miscellaneous | | 374.91 |
| Total Out-of-Pocket Expenses | $ | 109,487.70 |



October 15, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**          **83432 - 12**

SPECIAL SERVICES RENDERED
     By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 9/1 - 9/30/2009 | | | |
| **Restructuring** | | | | |
| Kosturos | | 107.00 | $ 695 | $ 74,365.00 |
| Maciel | | 185.40 | 540 | 100,116.00 |
| Wells | | 193.60 | 530 | 102,608.00 |
| Goulding | | 204.20 | 530 | 108,226.00 |
| Jain | | 202.00 | 475 | 95,950.00 |
| Arko | | 160.10 | 425 | 68,042.50 |
| Fisher | | 164.50 | 425 | 69,912.50 |
| Truong | | 171.65 | 350 | 60,077.50 |
| | | | | $ 679,297.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kosturos**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 6.50 | $ 695 | $ 4,517.50 | Review and discussion of bankruptcy issues. Weekly finance meeting. Discussion with creditors. Review of legal filings. |
| Wed | 9/2/2009 | 3.50 | 695 | 2,432.50 | Review of recovery analysis and follow up. Restricted stock review and update. |
| Thur | 9/3/2009 | 8.50 | 695 | 5,907.50 | Review and follow up pertaining to tax issues. Claims review and follow up. Meeting with Government relations team. |
| Fri | 9/4/2009 | 2.50 | 695 | 1,737.50 | Call with UCC. Review of pension issues. |
| Tues | 9/8/2009 | 4.50 | 695 | 3,127.50 | Review and follow up pertaining to litigation issues. Review and follow up pertaining to WMMRC. Review and follow up pertaining to wind power asset sale process. |
| Wed | 9/9/2009 | 4.50 | 695 | 3,127.50 | Review and follow up pertaining to directors and officers insurance. Review of bankruptcy issues and follow up. Call regarding the solvency analysis. |
| Thur | 9/10/2009 | 5.50 | 695 | 3,822.50 | Staffing review and follow up. Review and follow up pertaining to the unsecured creditors committee presentation. Review and follow up pertaining to Solvency Analysis. |
| Fri | 9/11/2009 | 4.50 | 695 | 3,127.50 | Review and follow up pertaining to tax issues. Review and follow up pertaining to directors and officers insurance. Claims review and follow up. Review legal documents and filings. |
| Sun | 9/13/2009 | 2.00 | 695 | 1,390.00 | Review of recovery analysis and follow up. Call with UCC. |
| Mon | 9/14/2009 | 3.00 | 695 | 2,085.00 | Review and follow up pertaining to litigation issues. Review and follow up pertaining to the unsecured creditors committee presentation. |
| Tues | 9/15/2009 | 9.00 | 695 | 6,255.00 | Review of legal documents and add comments. Meeting regarding bankruptcy issues. Review and meet on pension plan issues. Review of tax issues. |
| Wed | 9/16/2009 | 9.50 | 695 | 6,602.50 | Meet with individual bondholders and interest holders. Review of legal documents and comment. Finalize UCC presentation. |
| Thur | 9/17/2009 | 8.50 | 695 | 5,907.50 | Meet with the UCC in NY. Meeting with bondholders. Review of legal documents and filings. |
| Fri | 9/18/2009 | 8.00 | 695 | 5,560.00 | Review of bankruptcy issues and follow up. Review of MOR issues. Review of claims process and issues. |
| Mon | 9/21/2009 | 5.00 | 695 | 3,475.00 | Review and follow up pertaining to tax issues. Restricted stock review and update. Review and follow up pertaining to Solvency Analysis |
| Tues | 9/22/2009 | 5.50 | 695 | 3,822.50 | Review of recovery analysis and follow up. Review and follow up pertaining to SELIP/ELIP. Review and follow up pertaining to asset sales. Review legal documents and filings |
| Wed | 9/23/2009 | 3.50 | 695 | 2,432.50 | Review and follow up pertaining to litigation issues. Claims review and follow up. Team update meeting. |
| Thur | 9/24/2009 | 1.50 | 695 | 1,042.50 | Review of bankruptcy issues and follow up. |
| Fri | 9/25/2009 | 1.50 | 695 | 1,042.50 | Work plan review and follow up. Call with management |
| Mon | 9/28/2009 | 4.50 | 695 | 3,127.50 | Claims review and follow up. Review and follow up pertaining to WMMRC. Review and follow up pertaining to SA. Review of legal documents and filings |
| Tues | 9/29/2009 | 3.00 | 695 | 2,085.00 | Review and follow up pertaining to tax issues. Update call for bankruptcy issues. Finance meeting update. |
| Wed | 9/30/2009 | 2.50 | 695 | 1,737.50 | Review of recovery analysis and follow up. Review of tax issues. |
| | | 107.00 | | $ 74,365.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Maciel**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 9.10 | $ 540 | $ 4,914.00 | Finance meetings, personnel issues and other updates. |
| Wed | 9/2/2009 | 9.70 | 540 | 5,238.00 | Tax refunds update and kick off g/l tax accounting. Intercompany review. |
| Thur | 9/3/2009 | 11.90 | 540 | 6,426.00 | Financial updates with litigation and strategic teams. Prep for August MOR. |
| Fri | 9/4/2009 | 3.20 | 540 | 1,728.00 | Reviewed Intercompany cash answers. Tax accounting assessment. |
| Tues | 9/8/2009 | 10.80 | 540 | 5,832.00 | August close issues. Work on preference analysis and other intercompany transactions |
| Wed | 9/9/2009 | 11.10 | 540 | 5,994.00 | August close issues. Tax summaries. UCC presentation preparation |
| Thur | 9/10/2009 | 2.10 | 540 | 1,134.00 | UCC presentation preparation/questions, etc |
| Fri | 9/11/2009 | 1.70 | 540 | 918.00 | Worked on UCC presentation questions |
| Sat | 9/12/2009 | 3.30 | 540 | 1,782.00 | Review filings for turnover and litigations. UCC presentation work. |
| Mon | 9/14/2009 | 10.40 | 540 | 5,616.00 | August Pass 1 review and meeting. Tax updates. UCC presentation work. |
| Tues | 9/15/2009 | 11.60 | 540 | 6,264.00 | Finance and bankruptcy meetings. UCC presentation. Preference analysis. Review Pass 1 MOR. IAA preparation. |
| Wed | 9/16/2009 | 10.80 | 540 | 5,832.00 | Restricted stock update. Discovery processing. Preference and Intercompany analyses. |
| Thur | 9/17/2009 | 11.30 | 540 | 6,102.00 | Litigation and Discovery issues. UCC Meeting, preparation and follow up. |
| Fri | 9/18/2009 | 4.70 | 540 | 2,538.00 | Discovery / Subpoena discussions. Intercompany preference analysis |
| Mon | 9/21/2009 | 11.30 | 540 | 6,102.00 | Discovery meetings. Other Interco analysis. Tax meeting and follow up. General case admin. |
| Tues | 9/22/2009 | 10.10 | 540 | 5,454.00 | Tax accounting issue assessment. Discovery meetings. Restricted stock. Billing and budget review |
| Wed | 9/23/2009 | 7.80 | 540 | 4,212.00 | Discover/Litigation discussions and review. BOD meeting preparation. General case admin and supervision |
| Thur | 9/24/2009 | 11.10 | 540 | 5,994.00 | BOD meeting. Review filings and replies. Tax payment review |
| Fri | 9/25/2009 | 3.50 | 540 | 1,890.00 | Hearing and follow up. |
| Mon | 9/28/2009 | 10.20 | 540 | 5,508.00 | Review of pleadings, filings and change in control. Follow up on emails and general issues/requests. |
| Tues | 9/29/2009 | 9.90 | 540 | 5,346.00 | Finance, Claims and Bankruptcy meetings. Change in Control review and issues resolutions. General case items. |
| Wed | 9/30/2009 | 9.80 | 540 | 5,292.00 | Litigation and discovery issue resolution and writing memo. Change in control and restricted stock issues. |
| | | 185.40 | | $ 100,116.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 9.50 | $ 530 | $ 5,035.00 | Call with FTI/Akin; Weekly finance meeting; claims reconciliation meeting; weekly internal team meeting to address bankruptcy issues; finalize prep for 9/3 meeting |
| Wed | 9/2/2009 | 8.10 | 530 | 4,293.00 | Prepared for meeting on September 3rd; reviewed and approved expenses and disbursements; reviewed cash flow for the prior week |
| Thur | 9/3/2009 | 10.70 | 530 | 5,671.00 | Attended all day session to discuss a variety of bankruptcy and litigation issues; |
| Fri | 9/4/2009 | 7.20 | 530 | 3,816.00 | Reviewed and edited new cash flow forecast; reviewed wind power JV expense reimbursement motion; call to discussion communications strategy |
| Mon | 9/7/2009 | 1.30 | 530 | 689.00 | Reviewed emails and organized meetings and open items for the upcoming week |
| Tues | 9/8/2009 | 11.10 | 530 | 5,883.00 | Call with FTI/Akin to discuss intellectual property; call with bondholders to discuss Wind Power JV; Call to discuss stock drop litigation; call to discuss litigation issues; call to discuss claims process and reconciliation; reviewed last week's cash flow |
| Wed | 9/9/2009 | 10.80 | 530 | 5,724.00 | Call to discuss various bankruptcy-related issues; executory contract claims discussion; drafted sections of presentation for next week's UCC meeting; reviewed and approved disbursements and expenses |
| Thur | 9/10/2009 | 10.20 | 530 | 5,406.00 | Weekly update call with Robert Williams; Call to discuss the status of the Buus litigation; Call with FTI/Akin to discuss claims; continued working on presentation for UCC meeting; discussion of HR related issues |
| Fri | 9/11/2009 | 7.00 | 530 | 3,710.00 | Continued work on the UCC presentation; discussion of all outstanding pension related issues; weekly call with FTI/Akin |
| Sun | 9/13/2009 | 0.80 | 530 | 424.00 | Continued work on UCC presentation; reviewed emails and prepared for the upcoming week |
| Mon | 9/14/2009 | 11.10 | 530 | 5,883.00 | Continued work on UCC presentation; PIC Meeting; review of current claims register; WellsCap investment discussion; IAA extension discussion |
| Tues | 9/15/2009 | 10.50 | 530 | 5,565.00 | Weekly bankruptcy meeting; weekly finance meeting; Call with FTI/Akin to discuss D&O policy; finalized presentation for UCC meeting; handled various pension admin issues |
| Wed | 9/16/2009 | 7.50 | 530 | 3,975.00 | Prepared for UCC meeting; worked on D&O policy renewal; discussed litigation claims |
| Thur | 9/17/2009 | 9.30 | 530 | 4,929.00 | Held discussions with various stakeholders; prepared for and attended UCC meeting; call to discuss Wind Power JV |
| Fri | 9/18/2009 | 6.10 | 530 | 3,233.00 | Reviewed emails from the week; discussions on D&O policy renewal; reviewed pension issues list |
| Sun | 9/20/2009 | 0.90 | 530 | 477.00 | Reviewed emails and prepared for the upcoming week |
| Mon | 9/21/2009 | 10.70 | 530 | 5,671.00 | Continued work on D&O policy renewal; Call to discuss Wind Power JV Sale; WMI Team Meeting; discussions regarding pension issues |
| Tues | 9/22/2009 | 10.50 | 530 | 5,565.00 | Reviewed open items on the pension plan; pension plan discussion with Weil; Meeting with MetLife to discuss pension plan; Claims meeting; weekly meeting to discuss bankruptcy issues |
| Wed | 9/23/2009 | 8.50 | 530 | 4,505.00 | Discussions on D&O policy renewal; discussion of non-core asset sales; preparation for Friday's hearing; reviewed outstanding claims |
| Thur | 9/24/2009 | 9.10 | 530 | 4,823.00 | Reviewed and commented on upcoming omnibus claims objections; board of directors call; prepared an updated presentation on the pension plan; call regarding the Buus litigation |
| Fri | 9/25/2009 | 10.80 | 530 | 5,724.00 | Prepared for and attended hearing at the bankruptcy court; continued work on drafting the pension plan presentation; reviewed claims status |
| Mon | 9/28/2009 | 11.10 | 530 | 5,883.00 | Pension plan administrative Items discussions; discussion with CONSOR related to sale of non-core IP assets; review and approval of disbursements; ongoing claims review and discussions |
| Tues | 9/29/2009 | 10.80 | 530 | 5,724.00 | Weekly bankruptcy issues; call; call with FTI/Akin to discuss non-core asset sale; review of organization and go-forward staffing; weekly claims meeting; reviewed cash flow from last week; prepared pension plan update presentation |
| Wed | 9/30/2009 | 10.60 | 530 | 5,618.00 | Pension plan status discussion; review of updated cash flow forecast; discussion with WellsCap regarding cash management; reviewed WMI compensation; began drafting claims summary |
| | | 204.20 | | $ 108,226.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Wells**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 8.70 | $ 530 | $ 4,611.00 | Weekly Finance Meeting Update; Finalize Triad Commutation docs; Follow up with Aon on surety |
| Wed | 9/2/2009 | 10.40 | 530 | 5,512.00 | Marion commutation Discussion with Assurant; Marion/WMMRC Reconciliations/follow-up; ELIP discussion |
| Thur | 9/3/2009 | 12.60 | 530 | 6,678.00 | Call with DC Firm re: WaMu Case; Update call with FTI/UCC; Finish WMMRC/Marion accounting/recon; Review Purchase reconciliations |
| Fri | 9/4/2009 | 1.80 | 530 | 954.00 | Review LTV Genworth correspondence; Case Histories re: SA |
| Tues | 9/8/2009 | 10.40 | 530 | 5,512.00 | Revisions/updates to SA; Case History/industry issues re: SA; update call with Assurant; Call with Ft Pierce re: surety |
| Wed | 9/9/2009 | 11.20 | 530 | 5,936.00 | Call/walk-through with Counsel re: SA; ELIP/SELIP status update and analysis; Review Pref/REIT qualities |
| Thur | 9/10/2009 | 2.40 | 530 | 1,272.00 | WMMRC/Marion invoice approval; UCC/FTI Presentation work |
| Fri | 9/11/2009 | 2.90 | 530 | 1,537.00 | Marion tax 1120 follow-up; Case History/industry issues |
| Mon | 9/14/2009 | 10.80 | 530 | 5,724.00 | RMIC Commutation Bid Review; IAA Discussion; AON Surety Bond Follow-up; Outstanding due diligence request update |
| Tues | 9/15/2009 | 10.60 | 530 | 5,618.00 | Coordinate Tax Pymt for Marion; Assurant commutation discussion; Finance Meeting; FTI Update re: SA |
| Wed | 9/16/2009 | 10.80 | 530 | 5,724.00 | Prospective expert interview, Follow up Marion/WMMRC Taxes; Finish FTI Update template for captives |
| Thur | 9/17/2009 | 9.80 | 530 | 5,194.00 | Review SELIP/ELIP Analytical Tool; FTI/UCC Call/General Update; Weil follow up on death claims |
| Fri | 9/18/2009 | 5.60 | 530 | 2,968.00 | Discussion with FTI re: WMMRC/Marion Update; RMIC Commutation analysis/update |
| Mon | 9/21/2009 | 10.90 | 530 | 5,777.00 | Update WMMRC CF for August Cessions; Prospective expert interview; |
| Tues | 9/22/2009 | 12.40 | 530 | 6,572.00 | Weil follow-up on Bonds; Claims Rec Meeting; Document retention discussion; WMMRC Cash Update |
| Wed | 9/23/2009 | 9.30 | 530 | 4,929.00 | Evaluation of WMMRC reserves; Market data pricing; Marion/WMMRC expense review |
| Thur | 9/24/2009 | 10.80 | 530 | 5,724.00 | Radian Commutation Tax Discussion/Analysis; SA research and update |
| Fri | 9/25/2009 | 6.90 | 530 | 3,657.00 | FTI WMMRC/Marion Update Call; SA research and updates; Crime Claims Discussion |
| Mon | 9/28/2009 | 9.40 | 530 | 4,982.00 | Update SA document and associated research; BK Call Update; Follow up with RMIC; |
| Tues | 9/29/2009 | 12.10 | 530 | 6,413.00 | Update SA document and associated research; Finance Meeting; Professionals Discussion and follow up; SELIP Update |
| Wed | 9/30/2009 | 13.80 | 530 | 7,314.00 | Update SA document and associated research; WMMRC Cash Analysis and follow up. |
| | | 193.60 | | $ 102,608.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Jain**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 9.00 | $  475 | $  4,275.00 | Recovery analysis update for tax recovery; Zurich discussion on Ahmanson Developments Inc. coverage; Weekly finance and claims meetings. |
| Wed | 9/2/2009 | 10.00 | 475 | 4,750.00 | WaMu 1031 asset sale purchase agreement discussions; Current outstanding D&O claims review; AOC owned loans review. |
| Thur | 9/3/2009 | 10.00 | 475 | 4,750.00 | AOC Freddie and Fannie associated sold loan reviews; D&O policy pricing discussions; August final subsidiary journal entries. |
| Fri | 9/4/2009 | 5.50 | 475 | 2,612.50 | D&O policy pricing negotiations; D&O 9/26/08 pre-paid asset and current policy review. |
| Mon | 9/7/2009 | 2.50 | 475 | 1,187.50 | Review of initial draft of B767 marketing documents and comments. |
| Tues | 9/8/2009 | 10.00 | 475 | 4,750.00 | Subsidiary pass 1 summaries; Review of BofA contingent sale agreement; AOC loan work plan discussion. |
| Wed | 9/9/2009 | 10.50 | 475 | 4,987.50 | Subsidiary pass 1 review; B767 discussion with BofA; Downs v. SMC lot file request; WaMu 1031 Exchange asset purchase discussion. |
| Thur | 9/10/2009 | 8.50 | 475 | 4,037.50 | D&O presentation and edits; B767 sale RFP; B767 contingent asset purchase agreement review and edits; Discussion with WaMu 1031 Exchange buyer. |
| Fri | 9/11/2009 | 6.50 | 475 | 3,087.50 | General professionals weekly professionals call to discuss D&O; Review of B767 WMI edits for BofA review; Review of BofA vanilla NDA and edits; Claims litigation discussion. |
| Sat | 9/12/2009 | 2.50 | 475 | 1,187.50 | Redrafting of Art write-down memorandum; Review of August closing trend analysis. |
| Mon | 9/14/2009 | 10.00 | 475 | 4,750.00 | All hands B767 sale discussion; WaMu 1031 buyers discussions;  Discussion on WaMu 1031 trademarks with prospective buyer. |
| Tues | 9/15/2009 | 11.50 | 475 | 5,462.50 | D&O extension discussion with creditors financial advisor;  Weekly finance meeting;  Discussion with junior subordinated indenture trustee on claim calculations. |
| Wed | 9/16/2009 | 11.00 | 475 | 5,225.00 | Discussion on history of first D&O discussion; Discussion with Willis on noticed claims on pre-petition D&O policy; Discussion with second WaMu 1031 prospective buyer. |
| Thur | 9/17/2009 | 10.50 | 475 | 4,987.50 | Meeting with creditors committee and financial advisors; Various D&O discussions on DIP and tail extensions; Response to creditors committee FA and counsel on D&O related questions. |
| Fri | 9/18/2009 | 2.50 | 475 | 1,187.50 | Emails on board resolution for D&O extension; B767 sale RFP and NDA review and final comments; Forwarded invoices to Aon on blended tower insurance related expenses. |
| Sat | 9/19/2009 | 2.50 | 475 | 1,187.50 | Response to second WaMu 1031 buyer on assets, trademarks and urls; Review of checklist for B767 sale. |
| Mon | 9/21/2009 | 11.50 | 475 | 5,462.50 | All hands B767 sale discussion; WaMu 1031 buyers discussions;  Discussion on WaMu 1031 trademarks with prospective buyer. |
| Tues | 9/22/2009 | 11.00 | 475 | 5,225.00 | D&O extension discussion with creditors financial advisor;  Weekly finance meeting;  Discussion with junior subordinated indenture trustee on claim calculations. |
| Wed | 9/23/2009 | 10.50 | 475 | 4,987.50 | Discussion on history of first D&O discussion; Discussion with Willis on noticed claims on pre-petition D&O policy; Discussion with second WaMu 1031 prospective buyer. |
| Thur | 9/24/2009 | 8.50 | 475 | 4,037.50 | Meeting with creditors committee and financial advisors; Various D&O discussions on DIP and tail extensions; Response to creditors committee FA and counsel on D&O related questions. |
| Fri | 9/25/2009 | 5.50 | 475 | 2,612.50 | Emails on board resolution for D&O extension; B767 sale RFP and NDA review and final comments; Forwarded invoices to Aon on blended tower insurance related expenses. |
| Mon | 9/28/2009 | 11.50 | 475 | 5,462.50 | WaMu 1031 phone transfer update process; D&O discussion with XL on retention negotiation; Calls to insurance claimants on claims filed to WMI (ACE, Specialty Risk Services, etc.); |
| Tues | 9/29/2009 | 10.50 | 475 | 4,987.50 | Weekly finance and claims meetings; D&O final binder review; WM Advisors make-whole discussion with Principal; Indenture trustee stipulation review; D&O amortization accounting |
| Wed | 9/30/2009 | 10.00 | 475 | 4,750.00 | D&O discussion on broker commission fee; Art memo review and final draft preparation; B767 sale process update and NDA signatures; AOC recourse analysis and discussion. |
|  |  | 202.00 |  | $  95,950.00 |  |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Arko**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 10.75 | $ 425 | $ 4,568.75 | Finance meeting and follow up. Siemens proof of claim call. Preparation for the claims reconciliation call. Claims reconciliation call. |
| Wed | 9/2/2009 | 10.50 | 425 | 4,462.50 | Executory contract call. Litigation claims review and follow up. Follow up pertaining to Wavelink transaction. |
| Thur | 9/3/2009 | 8.25 | 425 | 3,506.25 | Claims register review and follow up. Follow up pertaining to withdrawn claims. Individual bondholder claims review and follow up. |
| Fri | 9/4/2009 | 2.75 | 425 | 1,168.75 | Review and follow up pertaining to wind investment letter of intent. Review of draft omni objections |
| Mon | 9/7/2009 | 2.75 | 425 | 1,168.75 | Review and follow up pertaining to tax claims. Revision of omni objections. |
| Tues | 9/8/2009 | 10.00 | 425 | 4,250.00 | Compensation and benefits claims call and follow up. Tax claims call and follow up. Litigation claims summary and follow up. |
| Wed | 9/9/2009 | 10.50 | 425 | 4,462.50 | Executory contract call. Preparation and materials for claims update call with Akin and FTI. Review of adjourned claims and follow up. |
| Thur | 9/10/2009 | 8.75 | 425 | 3,718.75 | Claims update call and follow up with Akin and FTI. Preparation for the claims call. FTI claims question and follow up. |
| Fri | 9/11/2009 | 6.50 | 425 | 2,762.50 | Litigation claims review and follow up. Review of compensation claims questions. Review of unsecured creditors committee presentation and follow up. Aleris POC follow up. |
| Sat | 9/12/2009 | 2.50 | 425 | 1,062.50 | Adversary proceeding list and follow up. Work plan review and follow up. |
| Sun | 9/13/2009 | 1.50 | 425 | 637.50 | Claims summary reports and follow up. |
| Mon | 9/14/2009 | 0.50 | 425 | 212.50 | Tax claim question and follow up. |
| Tues | 9/15/2009 | 0.50 | 425 | 212.50 | Finance meeting. Preparation and materials for the litigation claims call. |
| Wed | 9/16/2009 | 8.75 | 425 | 3,718.75 | Executory contract call. Litigation claims call. Board claims review and follow up. Aon claims review and follow up. |
| Thur | 9/17/2009 | 10.25 | 425 | 4,356.25 | Wind power sale call and follow up. Claims objections review and follow up. Dell general unsecured claim review and follow up. |
| Fri | 9/18/2009 | 6.50 | 425 | 2,762.50 | Claims objections review and follow up. Tenth omi review and follow up. Tax claims update and follow |
| Mon | 9/21/2009 | 10.25 | 425 | 4,356.25 | Wind power sale call and follow up. Siemens proof of claim call. Preparation for claims reconciliation |
| Tues | 9/22/2009 | 9.50 | 425 | 4,037.50 | Claims reconciliation call and follow up. Tax claim question and follow up. Trust preferred question and follow up. |
| Wed | 9/23/2009 | 9.60 | 425 | 4,080.00 | Executory contract call. Review and follow up pertaining to claimants indicating that they will withdraw their proofs of claim. |
| Thur | 9/24/2009 | 8.75 | 425 | 3,718.75 | Review and follow up pertaining to outstanding executory contract claims. Claims summary stats question and follow up. |
| Fri | 9/25/2009 | 6.50 | 425 | 2,762.50 | Omnibus hearing and follow up. Trustee claims follow up. Executory contract claim review and follow |
| Mon | 9/28/2009 | 1.50 | 425 | 637.50 | Preparation for the claims reconciliation call. Review of large remaining claims. |
| Tues | 9/29/2009 | 5.50 | 425 | 2,337.50 | Claims reconciliation call and follow up. LA County claim update and follow up. Individual bondholder claims update and follow up. |
| Wed | 9/30/2009 | 7.25 | 425 | 3,081.25 | Claims summary by category. Estimated allowed amounts for claims buckets and follow up. Review and follow up pertaining to trade claims. |
| | | 160.10 | | $ 68,042.50 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Fisher**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 9.80 | $ 425 | $ 4,165.00 | Finance meeting; edit summary; collect research and review valuation metrics; revise intangibles |
| Wed | 9/2/2009 | 10.50 | 425 | 4,462.50 | Collect and organize bond pricing data; research security detail; revise summary; review valuation |
| Thur | 9/3/2009 | 8.30 | 425 | 3,527.50 | Summarize bond pricing data; update additional estimates in summary |
| Fri | 9/4/2009 | 2.90 | 425 | 1,232.50 | Review bankruptcy case materials; research pricing sources |
| Tues | 9/8/2009 | 10.40 | 425 | 4,420.00 | Revise bond pricing data; update additional summary pages; legal call; revise tax summary |
| Wed | 9/9/2009 | 10.60 | 425 | 4,505.00 | Update call; coordinate / track data requests; additional balance sheet research - securities/other items |
| Thur | 9/10/2009 | 7.10 | 425 | 3,017.50 | Discuss and coordinate data requests; discuss tax summary; review bankruptcy case materials |
| Fri | 9/11/2009 | 5.50 | 425 | 2,337.50 | Discuss intercompany transfers; revise tax summary |
| Mon | 9/14/2009 | 3.20 | 425 | 1,360.00 | Legal call; systems review; summary preparation |
| Tues | 9/15/2009 | 1.90 | 425 | 807.50 | Discuss capital structure pricing; coordinate network data |
| Wed | 9/16/2009 | 10.70 | 425 | 4,547.50 | Incorporate comments to summary; review accounting; update capital structure pricing |
| Thur | 9/17/2009 | 5.30 | 425 | 2,252.50 | Revise capital structure pricing; review historical share count / value; collect research |
| Fri | 9/18/2009 | 4.20 | 425 | 1,785.00 | Review historical share count / value; coordinate materials to creditor advisor |
| Mon | 9/21/2009 | 9.90 | 425 | 4,207.50 | Legal call and follow up; accounting discussions; review additional network data |
| Tues | 9/22/2009 | 12.50 | 425 | 5,312.50 | Review network data; update meeting on collection of data; revise tax summary; collect market data |
| Wed | 9/23/2009 | 9.30 | 425 | 3,952.50 | Collect and discuss market data; prepare comp summary; accounting discussions |
| Thur | 9/24/2009 | 9.30 | 425 | 3,952.50 | Collect and prepare intangible material; revise comp summary; discuss and revise tax summary; |
| Fri | 9/25/2009 | 6.80 | 425 | 2,890.00 | Discuss and revise tax summary; coordinate materials to creditor advisor; revise summary |
| Mon | 9/28/2009 | 7.40 | 425 | 3,145.00 | Revise intangible summary; update additional summary pages; revise tax summary |
| Tues | 9/29/2009 | 12.40 | 425 | 5,270.00 | Finance meeting; research and prepare comp summary; revise summary pages |
| Wed | 9/30/2009 | 6.50 | 425 | 2,762.50 | Revise comp summary; revise summary pages; revise tax summary |
| | | 164.50 | | $ 69,912.50 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 8.20 | $ 350 | $ 2,870.00 | Update of intercompany transaction analysis; preparation of variance report for week ending 8/28; post-petition pro fee ad hoc analysis. |
| Wed | 9/2/2009 | 10.20 | 350 | 3,570.00 | Generation of check runs for Co 70, 462 and 481; update of live cash flow model; preparation of ad hoc analyses for MOR. |
| Thur | 9/3/2009 | 10.25 | 350 | 3,587.50 | Update of live cash flow model; preparation of recourse analysis; update of OID calculations. |
| Fri | 9/4/2009 | 4.50 | 350 | 1,575.00 | Update of live cash flow model; update of professional fees accrual. |
| Mon | 9/7/2009 | 3.75 | 350 | 1,312.50 | Generation of MOR-1 and MOR-4B for month ending 8/31/09. |
| Tues | 9/8/2009 | 11.75 | 350 | 4,112.50 | Generation of A/P analysis for Aug'09; A/P rollforward for week ending 9/4/09; downloaded bank account balances and historical transaction history for week ending 9/4/09. |
| Wed | 9/9/2009 | 10.25 | 350 | 3,587.50 | Preparation of variance analysis for week ending 9/4/09; generation of check runs for Co. 70, 143, 422 and 481; update of pro fee accrual for month end 8/31. |
| Thur | 9/10/2009 | 10.50 | 350 | 3,675.00 | Update of POC for the Indentured Trustees; update of pro fee accrual for Compliance bifurcation; prepare analysis for Individual Bondholder POCs; pre-petition invoice research. |
| Mon | 9/14/2009 | 3.50 | 350 | 1,225.00 | Preparation of response to Indentured Trustees; preparation of variance analysis for week ending 9/11/09. |
| Tues | 9/15/2009 | 3.25 | 350 | 1,137.50 | Analysis and preparation for Aug'09 month end close issues. |
| Wed | 9/16/2009 | 9.00 | 350 | 3,150.00 | Check run generation for Co 70, 275, 422, and 481; preparation of intercompany transaction analysis; update of variance analysis for week ending 9/11/09. |
| Thur | 9/17/2009 | 8.25 | 350 | 2,887.50 | Update of intercompany transaction analysis; update of debt recon analysis (for Junior tranche) and discussion with Indentured Trustee. |
| Fri | 9/18/2009 | 6.25 | 350 | 2,187.50 | Update of pro fee accrual; claims reconciliation for duplicative bond claims. |
| Mon | 9/21/2009 | 10.50 | 350 | 3,675.00 | Rollforward of AP; entry of expenses into accounting system; download of bank account balances and historical transaction history for week ending 9/18/09. |
| Tues | 9/22/2009 | 9.75 | 350 | 3,412.50 | Preparation of variance analysis for week ending 9/18/09; claims reconciliation of individual bond holder claims. |
| Wed | 9/23/2009 | 9.25 | 350 | 3,237.50 | Check run generation for Co 70 and 481; claims reconciliation of individual bond holder claims. |
| Thur | 9/24/2009 | 8.25 | 350 | 2,887.50 | Claims reconciliation of individual bond holder claims; update of pro fee accrual for month ending September. |
| Fri | 9/25/2009 | 4.00 | 350 | 1,400.00 | Claims reconciliation of individual bond holder claims. |
| Mon | 9/28/2009 | 10.25 | 350 | 3,587.50 | Rollforward of AP; entry of expenses into accounting system; download of bank account balances and historical transaction history for week ending 9/25/09. |
| Tues | 9/29/2009 | 10.75 | 350 | 3,762.50 | Preparation of variance analysis; claims reconciliation of individual bond holder claims; |
| Wed | 9/30/2009 | 9.25 | 350 | 3,237.50 | Update of live cash flow for 10/01/09; claims reconciliation of equity claims. |
| | | 171.65 | | $ 60,077.50 | |



**ALVAREZ & MARSAL**

100 Pine Street, Suite 900 ♦ San Francisco, CA 94111 ♦ Phone: 415.490.2300 ♦ Fax: 415.837.1684

October 15, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**            83432 - 12

SPECIAL SERVICES RENDERED
　　　By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 9/1 - 9/30/2009 | | | |
| **DAF (Litigation)** | | | | |
| Lakhani | | 2.50 | $ 600 | $ 1,500.00 |
| Langenkamp | | 174.50 | 540 | 94,230.00 |
| Kamran | | 210.00 | 540 | 113,400.00 |
| Mollat | | 208.75 | 475 | 99,156.25 |
| Rheder | | 2.50 | 475 | 1,187.50 |
| Arnini | | 0.50 | 450 | 225.00 |
| Scheffrahn | | 105.25 | 400 | 42,100.00 |
| Griffith | | 205.50 | 400 | 82,200.00 |
| Evans | | 39.80 | 400 | 15,920.00 |
| Shepard | | 6.00 | 400 | 2,400.00 |
| von Borstel | | 41.05 | 400 | 16,420.00 |
| Koehler | | 13.20 | 350 | 4,620.00 |
| Kiess | | 76.75 | 350 | 26,862.50 |
| Baum | | 7.36 | 350 | 2,576.00 |
| Sharma | | 36.75 | 350 | 12,862.50 |
| Rothrock | | 51.75 | 350 | 18,112.50 |
| | | | | $ 533,772.25 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Lakhani**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/8/2009 | 2.50 | $ 600 | $ 1,500.00 | Review and follow up pertaining to presentation. |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 9.25 | $ 540 | $ 4,995.00 | Work on identification and collection intercompany GL transactions.  Work with counsel on collection and production issues related to DOJ investigation.  Work on transactional data migration status update.  Work on understanding of h-WaMu historical disaster recovery tape library. |
| Wed | 9/2/2009 | 11.50 | 540 | 6,210.00 | Work with counsel on discovery collection/processing issues for JPMC litigation.  Work on quality control issues related to ediscovery end-to-end reporting.  Work on update for data preservation documentation and collection.  Work on production issues related to ancillary JPMC productions responsive to U.S. Senate subpoenas. |
| Thur | 9/3/2009 | 11.50 | 540 | 6,210.00 | Work on ESI strategy issues related to incoming production from JPMC.  Work on data related to JPMC production responsive to U.S. Senate subpoena.  Work on GL analysis related to tax |
| Fri | 9/4/2009 | 3.75 | 540 | 2,025.00 | Work with counsel on JPMC production issues.  Work on status report for data preservation efforts. |
| Tues | 9/8/2009 | 11.25 | 540 | 6,075.00 | Work on identification of backup tapes potentially relevant to USAO subpoenas.  Work with counsel on privilege review status.  Work on production issues related to USAO investigation and JPMC litigation.  Work with counsel on forensic data and analysis update. |
| Wed | 9/9/2009 | 10.50 | 540 | 5,670.00 | Work on status update for electronic discovery efforts.  Work with counsel on form and methodology of electronic review for JPMC litigation.  Work on IAA extension update for data preservation efforts.  Work on identification of discovery requests for JPMC litigation. |
| Thur | 9/10/2009 | 11.50 | 540 | 6,210.00 | Work with counsel on hard copy document access issues related to JPMC discovery.  Work on data preservation plan restart for extension of IAA.  Work with JPMC on backup tape retrieval issues.  Work on status update for USAO investigation. |
| Fri | 9/11/2009 | 3.75 | 540 | 2,025.00 | Work on discovery issues related to USAO production and U.S. Senate PSI production.  Work on case management.  Work on IAA extension issues. |
| Mon | 9/14/2009 | 1.75 | 540 | 945.00 | Work with counsel on privilege review reciprocity issues.  Work on data transfer restart. |
| Tues | 9/15/2009 | 1.50 | 540 | 810.00 | Work on discovery issues related to JPMC subpoenas. |
| Wed | 9/16/2009 | 5.25 | 540 | 2,835.00 | Work on data preservation issues related to extended IAA.  Work on preservation strategy regarding subpoenas served on WMI. |
| Thur | 9/17/2009 | 8.75 | 540 | 4,725.00 | Work on litigation work plan.  Work with team on project management issues.  Work on preservation related to AP data requests |
| Fri | 9/18/2009 | 6.75 | 540 | 3,645.00 | Work with counsel on USAO investigation production issues.  Work identification and collection of data potentially responsive to USAO subpoenas.  Work on preservation issues related to received subpoenas. |
| Mon | 9/21/2009 | 6.75 | 540 | 3,645.00 | Work with counsel on identification of potentially relevant data responsive to JPMC subpoenas.  Work on privilege review management issues.  Work on software licensing issues. |
| Tues | 9/22/2009 | 11.75 | 540 | 6,345.00 | Work with on updates for USAO investigation.  Work on data preservation issues related to transactional data collected.  Work with counsel on identification of data sources potentially responsive to JPMC subpoenas.  Work on collection issues related microfiche general ledger |
| Wed | 9/23/2009 | 9.25 | 540 | 4,995.00 | Work on preservation and collection strategy for JPMC discovery requests.  Work on production sharing issues related to USAO investigation.  Work on vendor management issues.  Work on transactional data collection issues.  Work on migration and validation issues related to collected books and records. |
| Thur | 9/24/2009 | 11.50 | 540 | 6,210.00 | Work on collection and processing issues related to DOJ investigation.  Work with counsel on litigation work plan related to JPMC lawsuit.  Work on ediscovery vendor management issues.  Work on litigation and investigation updates related to WMI board meeting. |
| Fri | 9/25/2009 | 4.75 | 540 | 2,565.00 | Work on collection status issues related to USAO investigation.  Work on preservation strategy for JPMC litigation discovery.  Work on vendor management issues. |
| Mon | 9/28/2009 | 10.75 | 540 | 5,805.00 | Work on data collection for JPMC discovery request.  Work with counsel on collection issues related to USAO production.  Work on data flow reviews for transactional data.  Work on preservation efforts related to JPMC discovery request. |
| Tues | 9/29/2009 | 10.50 | 540 | 5,670.00 | Work with counsel on discovery issues related to A&M and WMI.  Work with counsel on production status issues for USAO investigation.  Work on data preservation efforts related to WMI finance activities.  Work on data migration and preservation status update. |
| Wed | 9/30/2009 | 12.25 | 540 | 6,615.00 | Work on data industry memo and data flow diagrams for corp. services, infrastructure, card services, commercial, retail banking, ecommerce and marketing.  Work with counsel and JPMC counsel regarding backup tape identification and restoration.  Work with counsel on data preservation issues related to JPMC discovery.  Work on vendor management related to JPMC production review. |
| | | 174.50 | | $ 94,230.00 | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 11.25 | $ 540 | $ 6,075.00 | Analyze the tape inventory for the gaps in coverage. Work on the Iron Mountain hard copy inventory. Work on the scanning vendor comparison. |
| Wed | 9/2/2009 | 11.50 | 540 | 6,210.00 | Coordinate the redaction of marked documents. Create priv logs for two custodians and send them to JPMC counsel. Prepared the data collection spreadsheet for SQL. Work on the custodial database. Obtain the infrastructure reports from the server management group. |
| Thur | 9/3/2009 | 11.00 | 540 | 5,940.00 | Work with the storage management group to get the catalog tapes duplicated. Coordinate with the outside vendor to process the tapes. Work on the hosting vendor comparison. Assist the outside counsel with issues with document review. |
| Fri | 9/4/2009 | 8.25 | 540 | 4,455.00 | Work on the hosting vendor comparison. Analyze the documents under review and generate |
| Tues | 9/8/2009 | 12.50 | 540 | 6,750.00 | Update the tape analysis sheet for the group 1 and group 2 custodians. Work with JPMC litigation liaisons and backup management group to determine the availability of tapes for a subpoena request. Modify the program to remove email addresses from the Excel spreadsheets. Coordinate processing of collected data. Review the forensic investigation report for a custodian. |
| Wed | 9/9/2009 | 11.50 | 540 | 6,210.00 | Work with the storage management group to get the catalog tapes duplicated. Coordinate with the outside vendor to process the tapes. Work on the hosting vendor comparison. Assist the outside counsel with issues with document review. |
| Thur | 9/10/2009 | 11.75 | 540 | 6,345.00 | Coordinate the redaction of marked documents. Create priv logs for two custodians and send them to JPMC counsel. Prepared the data collection spreadsheet for SQL. Work on the custodial database. Update the USAO request dashboard. |
| Fri | 9/11/2009 | 9.50 | 540 | 5,130.00 | Work on the custodial database. Review the SOW from old hosting vendor with the inside counsel. Create a priv docs CD for the outside counsel. |
| Mon | 9/14/2009 | 8.25 | 540 | 4,455.00 | Research problems with some review documents. Research tape inventory for some subpoena requests. Create a disk for reviewers with privileged documents. |
| Tues | 9/15/2009 | 10.50 | 540 | 5,670.00 | Modified priv log entries for a key custodian. Researched the past production of USAO subpoena requests. Work on data preservation. Work with the storage management group to get the catalog tapes duplicated. |
| Wed | 9/16/2009 | 11.25 | 540 | 6,075.00 | Work with the external tape vendor to determine the efficient plan to restore/index very large volume of data. Work on the histogram pursuant to the USAO subpoena requests. Work with h-WaMu staff on NetBackup catalog backup duplication. Coordinate with the outside vendor to process the tapes. Work on the hosting vendor comparison. |
| Thur | 9/17/2009 | 11.00 | 540 | 5,940.00 | Coordinate the redaction of marked documents. Create priv logs for two custodians and send them to JPMC counsel. Prepared the data collection spreadsheet for SQL. Work on the custodial database. Update the USAO request dashboard. Assist the outside counsel with issues with document review. |
| Fri | 9/18/2009 | 7.75 | 540 | 4,185.00 | Work with JPMC litigation liaisons and backup management group to determine the availability of tapes for a subpoena request. Modify the program to remove email addresses from the Excel spreadsheets. Coordinate processing of collected data. |
| Tues | 9/22/2009 | 11.25 | 540 | 6,075.00 | Coordinate data preservation efforts with JPMC staff. Research over-production of items. Work with the external hosting vendor on production exports. Update the tape analysis sheet for the group 1 and group 2 custodians. Review the forensic investigation report for a custodian. |
| Wed | 9/23/2009 | 11.00 | 540 | 5,940.00 | Work on the custodial database. Review the SOW from old hosting vendor with the inside counsel. Create a priv docs CD for the outside counsel. Research the internal communications infrastructure. Work on the custodial database. Update the USAO dashboard. |
| Thur | 9/24/2009 | 9.75 | 540 | 5,265.00 | Initiate the forensic data transfer from the outside vendor to inhouse. Work with the outside hosting provider to gain an understanding of the IT infrastructure. |
| Fri | 9/25/2009 | 8.50 | 540 | 4,590.00 | Coordinate the tape transfer with JPMC staff. Wipe a data drive and create an encrypted volume to house the file server data. Attempt to collect data from the file server but aborted the transfer due to shortage of time. |
| Mon | 9/28/2009 | 9.25 | 540 | 4,995.00 | Work with the external forensic hosting provider to get a copy of the collected data. Coordinate the privilege review process. Work on getting the technical issues resolved. Update the USAO subpoena request dashboard. |
| Tues | 9/29/2009 | 12.00 | 540 | 6,480.00 | Update the IT infrastructure architecture diagram with new information. Coordinate the acquisition of the communication and transaction data with the outside hosting provider. Coordinate the data crawled and processed. Worked on the data preservation related to the new litigation hold. |
| Wed | 9/30/2009 | 12.25 | 540 | 6,615.00 | Coordinate the processing of USAO subpoena request. Work with the outside attorney and reviewers to resolve technical issues. Work with counsel to determine the best way to acquire archive data. Research issue with calendar entries. Work with h-WaMu storage group to get the NetBackup catalog data. |
| | | 210.00 | | $ 113,400.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Rheder**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 9/28/2009 | 0.50 | $   475 | $   237.50 | Discussed eVada service instance for WMI data. |
| Tues | 9/29/2009 | 2.00 | 475 | 950.00 | Prepared new eVada service instance for WMI. |
| | | 2.50 | | $  1,187.50 | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 12.75 | $ 475 | $ 6,056.25 | Prepare and transfer several data packages from WaMu to A&M. Document download, migration and validation process for application data. |
| Wed | 9/2/2009 | 11.25 | 475 | 5,343.75 | Decrypt and mount data package. Copy package to LACIE device. Document overall process. Re-evaluate and document migration process for mainframe application restoration. |
| Thur | 9/3/2009 | 10.75 | 475 | 5,106.25 | Create summary report on data migration status. Document download, migration and validation process for two applications. Re-organize and clean-up analysis server space in order to prepare for further data packages. |
| Fri | 9/4/2009 | 4.00 | 475 | 1,900.00 | Document download, migration and validation of several WaMu applications. Quality check on file comparison checks for various data packages. |
| Mon | 9/7/2009 | 2.00 | 475 | 950.00 | Verify integrity of several SQL Server database backup files. Finish documentation on individual package (Vantage Tax). |
| Tues | 9/8/2009 | 10.75 | 475 | 5,106.25 | Communicate current status and strategic approach with SQL Server restoration team. Finish technical memos for various databases. Monitor database copy process. Update tracking worksheet and prepare next data restoration process. |
| Wed | 9/9/2009 | 9.50 | 475 | 4,512.50 | Restore new SQL Server database. Validate database content. Document download, migration and validation process. Migrate new data package. Update general database documentation. |
| Thur | 9/10/2009 | 10.75 | 475 | 5,106.25 | Transfer a series of historical data files into the new data package process. Update documentation on this. Create weekly data tracker report. Update summary reports. Continue monitoring transfer of specific data package to LACIE device. |
| Fri | 9/11/2009 | 8.25 | 475 | 3,918.75 | Calculate uploaded data and match against documentation. Migrated data package. Create overview of applications per database type in order to distribute among team. |
| Mon | 9/14/2009 | 8.25 | 475 | 3,918.75 | Review data migration process, define required changes and communicate to migration team. Validate current data package situation on landing zone and compare to status documentation. Finalize restoration of a new database. Document process. |
| Tues | 9/15/2009 | 9.25 | 475 | 4,393.75 | Run integrity checks on all SQL Server databases restored so far. Document the fact in all database documentation. Redesign restoration environment, optimize storage area and communicate with infrastructure team. Monitor transfer of two new data packages. |
| Wed | 9/16/2009 | 9.25 | 475 | 4,393.75 | Update tracker database to contain newly restored databases and migrated data packages. Investigate corrupted data file in Rekon 2000 data package. Identify problem with data volume report mismatch. |
| Thur | 9/17/2009 | 10.25 | 475 | 4,868.75 | Restore BSTaRS database. Monitor progress. Document restoration process by covering download, migration and validation tasks. Communicate current status and issues to Information Management Governance group. Define and document new work package for new team member. Track data restoration team progress. |
| Fri | 9/18/2009 | 9.25 | 475 | 4,393.75 | Review MS Access data migration tracker database. Update entries and generate tracker report. Based on report, generate historical data progress sub-reports. Review data package 090611AM_156 for current progress. |
| Mon | 9/21/2009 | 9.00 | 475 | 4,275.00 | Finish restoration of two databases, one ORACLE one SQL Server. Assure quality of documentation by reading through Memo documents and checking consistency and level of detail. Supply feedback to corresponding team members. Carry through infrastructure update by expanding available disk space and migrating data. Identify new databases for restoration. |
| Tues | 9/22/2009 | 11.50 | 475 | 5,462.50 | Migrate new data package from WaMu exchange data server to A&M Dallas server. Review database documentation for 2 restored databases and supply feedback to owners. Review technical challenges of 'DDR' data package and discuss with WaMu application owners. |
| Wed | 9/23/2009 | 11.25 | 475 | 5,343.75 | Review requirements around AM606 data package. Define suitable environment for restoration. Proof read documentation and supply feedback for several new databases. Update project management tracking system. Capture restoration status and assign new tasks to restoration team. Plan for download of additional AM386 data package. Download and monitor. |
| Thur | 9/24/2009 | 10.75 | 475 | 5,106.25 | Migrate two data packages (Ariba Buyer). Update documentation and check consistency among MS Access databases. Refine database backup process to include MS Access files. Create new data tracker report. Review AM442 data package and learn about restoration tasks (perforce). Review space available on vHolden server and extinguish unnecessary data copies. |
| Fri | 9/25/2009 | 9.00 | 475 | 4,275.00 | Restore four databases related to AM163. Document process and validate integrity. Update tracking documentation. Establish new data package infrastructure and start moving data from old system. Assign resource and monitor progress. |
| Mon | 9/28/2009 | 10.50 | 475 | 4,987.50 | Review current data landing zone by checking contents of 27 data package folders. Identify data consistency problems and find resolution. Review specific mainframe data packages (AM052, AM146) and identify data issues. Update issue tracker. |
| Tues | 9/29/2009 | 9.75 | 475 | 4,631.25 | Work on corrupted data packages AM142 and AM158. Re-download data and try to unpack it. Review error messages and communicate back to application owner. Define requirements around technical infrastructure and communicate with infrastructure team. Assign new work packages to restoration team and track progress. |
| Wed | 9/30/2009 | 10.75 | 475 | 5,106.25 | Communicate problem with corrupted data on AM142 and request new files. Download and test new data package for AM142 as replacement for corrupted data. Review three mainframe data packages and decide on how to handle them by communicating with application owners. Update issue data tracker spreadsheet. Review and decide on new storage infrastructure. Monitor progress on AM401 Oracle restoration. |
| | | 208.75 | | $ 99,156.25 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Arnini**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 9/9/2009 | 0.50 | $ 450 | $ 225.00 | Prepare status update for forensic investigation. |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 4.75 | $ 400 | $ 1,900.00 | Resolving Exceptions for the the past week's loading of electronic data. Assisted with creation and implementation of a daily tiffing plan of "needs redaction" documents for Lextranet. Added new keywords and procedures to the productions going forward for WaMu. |
| Wed | 9/2/2009 | 5.00 | 400 | 2,000.00 | Worked on problems with the Hyper V servers and performance tuning. Sent tiffs needing redactions to Lextranet. Participated on a conference call regarding end to end processing reporting and exceptions. |
| Thur | 9/3/2009 | 3.75 | 400 | 1,500.00 | Received and update the evidence tracking information for the disks from Quinn & Wolfe. Copied all data to the network and attempted to fix the bad CRC copies rom a subset of the disks. |
| Fri | 9/4/2009 | 2.00 | 400 | 800.00 | Updated the AM_Sources on the production databases for end to end processing. Fixed the formatting from the JPMC load file from external counsel. |
| Tues | 9/8/2009 | 3.00 | 400 | 1,200.00 | Loaded a set of data related to the Senate investigation into a database for processing. Worked on updating the End to End Processing Report. |
| Wed | 9/9/2009 | 3.25 | 400 | 1,300.00 | Participated in a meeting to discuss the "final" solution for backups for databases for WMI. Streamlined the process for the daily tiffing (tracking of items that need to be shipped to Lextranet). Sent an interim update on processing to the Seattle team. |
| Thur | 9/10/2009 | 2.25 | 400 | 900.00 | Participated in a conference call to discuss the projected workflow and resource management for requests for the next few weeks. Performed a QC check on Tiffs flagged for export. Supplied the path names to the sources of various databases. Assisted with SQL queries to determine the TIFF status of five items that were failing on export. |
| Mon | 9/14/2009 | 5.25 | 400 | 2,100.00 | Crawled the ALCO search into a database and updated indexes. Researched a Law issue related to embedded objects and families. Worked Lextranet on a variety of review & production issues including exports for review tags and upcoming productions of finished custodians. |
| Tues | 9/15/2009 | 5.50 | 400 | 2,200.00 | Worked on changes to the End to End Processing database to include more details and to back fill the type and source information where needed. Loaded data for the Senate investigation. Trouble shoot load file and metadata problems in getting the data imported correctly into SQL. |
| Wed | 9/16/2009 | 7.00 | 400 | 2,800.00 | Assisted with SQL imports of metadata dat fields into SQL. Supplied the Seattle team with statistics that they needed about the WMI environment. Worked on splitting out the custodian data on the scanned documents and other requested changes related to end to end processing. Assisted the Seattle team with statistics surrounding the number and size of items sent to Merrill. |
| Thur | 9/17/2009 | 6.50 | 400 | 2,600.00 | Internal Meeting to discuss inventory standards and best practices. Resolved problems with both the Oracle and SQL database on two of the WaMu servers and brought them back online. Worked with Merrill on the fields chosen for export to the USAO and created a plan for getting the fields to Merrill that they need. Created a set of instructions for Cristina related to future productions for the USAO. |
| Fri | 9/18/2009 | 7.25 | 400 | 2,900.00 | Performed a search to find supplementary keyword hits in the USAO production. Exported these supplementary items for load into Lextranet. Created an overlay of data fields for the Lextranet database. Created a set of productions for the USAO to be sent to external counsel. Created a set of productions for Lextranet to be loaded for review. |
| Mon | 9/21/2009 | 7.75 | 400 | 3,100.00 | Updated the production Tracking Database. Participated in an internal meeting to train another member of the team to be able to update the production database when we ship documents. Conference call discussing the WaMu Databases,problems with space, and performance issues. Updated the Wamu Data Inventory for the new deliveries to WMI. |
| Tues | 9/22/2009 | 8.00 | 400 | 3,200.00 | Examined the TIFF list supplied by Merrill and updated the database to correspond to the TIFFs sen to Merrill. Participated in a Merrill call discussing the specifics surrounding the upcoming productions and redactions. Participated in a conference call with merrill discussing production Specs for the USAO. Participated in a call with external counsel to discuss the issue of TIFFing documents for the USAO which are members of privileged families. Created a list of items to be produced or the Hillis Custodian |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 9/23/2009 | 7.50 | 400 | 3,000.00 | Created a draft of an email for external counsel to give to the USAO to explain the production problems and to seek guidance. Worked on the Backup Exec Installation and created test backups of both Hyperbac and Symantec on one of the WaMu Servers. Resolved an issue with missing docids from the data overlay for Merrill. Worked on communication issues on Quinn & its virtual servers. Ran queries on the production database to determine production information. |
| Thur | 9/24/2009 | 5.00 | 400 | 2,000.00 | Went to EDC1 in Carrolton (WMI data center) to pick up a set of tapes and hand carried them back to our lab in Dallas. Worked on fixing the infrastructure issues in the WaMu environment (moving the external drives out of the virtualized environment, memory issues). |
| Fri | 9/25/2009 | 6.25 | 400 | 2,500.00 | Created a 64 Bit workstation to provide a host for data sources larger than 4TB. Mapped drives from the virtual servers to the new location for archiving data. Scripted instructions for various team members for data arriving on Monday. Following up on TIFFs that need to be shipped to Merrill. Worked with the eVada team to get ready for hosting WaMu data on eVada. |
| Tues | 9/29/2009 | 2.00 | 400 | 800.00 | Processed WaMu emails for upcoming subpoenas. |
| Wed | 9/30/2009 | 13.25 | 400 | 5,300.00 | Processed Emails & loose files for WaMu. Performing preprocessing on the data (converting Ost files, extracting Zips, etc…). Handling Exceptions on the load and repairing PSTs. Responded to emails asking questions about different aspects of the data (Size, counts, date ranges). Created a production for the USAO and shipped it. Assisted with maintenance on the WaMu servers to limit downtime to meet a Friday deadline. Worked with the eVada team on details for the transition of WMI data to eVada. |
|  |  | 105.25 |  | $ 42,100.00 |  |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Griffith**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 11.25 | $ 400 | $ 4,500.00 | Analysis of trade valuation data in Summit; Discussed sources for support of gain/loss on hedging activities; Hyperion Enterprise analysis; Prepare status report on EDD outstanding requests. |
| Wed | 9/2/2009 | 12.00 | 400 | 4,800.00 | Review of various WMI-related sharepoint sites; Provision of GL balance data for CA refunds issue; eDiscovery planning for receipt of adversary documents and bulk data collection. |
| Thur | 9/3/2009 | 9.25 | 400 | 3,700.00 | Discuss strategies for managing increased quantities of eDiscovery documents received from JPMC; Met on extension of FA Depreciation analysis to 2004-2007 data. |
| Fri | 9/4/2009 | 6.50 | 400 | 2,600.00 | Planning on next steps for FA Depreciation work; Research AP and Ariba Buyer data for information to support Telecom tax project. |
| Tues | 9/8/2009 | 12.00 | 400 | 4,800.00 | Analyzed ED Ledger Stat table for older (1999) balances; Work on FA Depreciation updates; Report status on special projects and transactional data collection for management. |
| Wed | 9/9/2009 | 10.00 | 400 | 4,000.00 | Conference call on WaMu database backup solutions; Met on creditor projects reporting; Research wire transfer data for specific transactions; Load '03-'04 additional asset ID's for FA Depreciation analysis. |
| Thur | 9/10/2009 | 10.25 | 400 | 4,100.00 | Met on Telecom tax project; Met on LA County property tax claims; Research Loans table for property details |
| Fri | 9/11/2009 | 3.00 | 400 | 1,200.00 | Provide updates on outstanding USAO eDiscovery requests; Determine index needs for Loans table analysis work. |
| Mon | 9/14/2009 | 12.00 | 400 | 4,800.00 | Review Loans tables from ED for info for LA County tax claim; Transfer ALCO Sharepoint data to Dallas for processing; Analysis of 2005 AP and GL data for telecom excise tax matter. |
| Tues | 9/15/2009 | 11.00 | 400 | 4,400.00 | Meeting on telecom excise tax matter; Review outstanding eDiscovery requests to JPMC; Discussion on end-to-end eDiscovery processing audit; AdHoc GL query regarding Ahmanson Trust |
| Wed | 9/16/2009 | 10.75 | 400 | 4,300.00 | Meeting on LA County tax claim; AdHoc GL analysis; Extraction of GL data related to '03-'06 telecom excise tax; AP database analysis - AP and Ariba Buyer. |
| Thur | 9/17/2009 | 10.25 | 400 | 4,100.00 | AP research related to Dell claim; Received emails for USAO subpoenas from JPMC and prep for shipment to Dallas |
| Fri | 9/18/2009 | 8.50 | 400 | 3,400.00 | Extraction of AP data related to '03-'06 telecom excise tax; Build comparison of GL and AP data for telecom expense-related accounts; Followup with JPMC regarding WMI-initiated communication data requests. |
| Mon | 9/21/2009 | 11.00 | 400 | 4,400.00 | QC FA Depreciation extract for '06-'07; Comparison/evaluation of microfiche scanning bids; Followup with tax dept on telecom excise tax issue |
| Tues | 9/22/2009 | 11.00 | 400 | 4,400.00 | Planning around access to hardcopy docs at Iron Mountain; Provision of Dell AP information for claims analysis; Provision of recovered emails to GC for review. |
| Wed | 9/23/2009 | 10.75 | 400 | 4,300.00 | Preparation of WMI/A&M sharepoint project rooms membership listing; Data preservation project update meeting; Meeting with Ariba Buyer application team to discuss data structures and queries. |
| Thur | 9/24/2009 | 9.00 | 400 | 3,600.00 | Discussions with hWaMu custodian regarding turnover of microfiche; Troubleshoot GC issues with access to old email folders; Explore feasibility of providing a theoretical balance sheet as of a specific (mid-month) date. |
| Fri | 9/25/2009 | 5.00 | 400 | 2,000.00 | Provision of '06-'07 and '04-'05 FA depreciation data extracts for new assets to tax team; followup with JPMC on outstanding ediscovery requests |
| Mon | 9/28/2009 | 11.00 | 400 | 4,400.00 | Perform acquisition of WMI fileserver data; Performed analysis on differences between GL and AP data for 2003-2006 for certain Telecom Expense accounts; Additional work on microfiche scanning project vendor engagement. |
| Tues | 9/29/2009 | 11.25 | 400 | 4,500.00 | Planning regarding WMI access to Iron Mountain hardcopy docs; Discussion regarding next steps on telecom excise tax refund project; Work on purchase requisition for additional ediscovery computer hardware |
| Wed | 9/30/2009 | 9.75 | 400 | 3,900.00 | Participate on call with hWaMu application owner regarding wamu.net contents; Transmittal of 2003 FA Depreciation data to support audit; Acquisition of home directory data, emails, and departmental share data from JPMC for USAO and internal requests. |
| | | 205.50 | | $ 82,200.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Evans**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/8/2009 | 0.70 | $ 400 | $ 280.00 | Call pertaining to WaMu data preservation project. |
| Wed | 9/9/2009 | 1.00 | 400 | 400.00 | Review of WaMu migration documentation. |
| Thur | 9/10/2009 | 2.50 | 400 | 1,000.00 | Review of WaMu migration documentation.  Call and follow up pertaining to data migration project. |
| Mon | 9/14/2009 | 4.10 | 400 | 1,640.00 | Review of WaMu migration documentation.  Weekly migration status conference call.  DBCC CheckDB validation for Ingolf.  Cleanup & Configuration of vLeachman/vHolden SQL Servers. |
| Tues | 9/15/2009 | 5.10 | 400 | 2,040.00 | Restore of AM204_GLOWED.  Troubleshooting Restore of AM268_REKON2K. |
| Wed | 9/16/2009 | 2.50 | 400 | 1,000.00 | Troubleshooting Restore of AM268_REKON2K. |
| Fri | 9/18/2009 | 2.60 | 400 | 1,040.00 | Restore of AM268_REKON2K Archive.  Setup of raid enclosure. |
| Mon | 9/21/2009 | 2.60 | 400 | 1,040.00 | Create/Update migration documentation for Glowed & Rekon 2000; Weekly migration status conference call.; Setup of raid enclosure.; Review/Restore of Risk Control Tracking System. |
| Tues | 9/22/2009 | 2.50 | 400 | 1,000.00 | Update documentation for Glowed.; Review/Restore of Risk Control Tracking System.; Restore LASER AM713.; Raid enclosure troubleshooting. |
| Thur | 9/24/2009 | 0.60 | 400 | 240.00 | Review purchase of additional hardware. |
| Fri | 9/25/2009 | 1.80 | 400 | 720.00 | Troubleshoot restore of LASER AM713. |
| Mon | 9/28/2009 | 4.90 | 400 | 1,960.00 | Troubleshoot restore of LASER AM713.; Research/Identify purchase of additional server.; Purchase 6 drives for Griffith.; Weekly migration status conference call. |
| Tues | 9/29/2009 | 5.50 | 400 | 2,200.00 | Restore AM164.; Troubleshooting Restore of AM164 eRelationship; Research/Identify purchase of additional server.; Restore/Research AM146 - mainframe data. |
| Wed | 9/30/2009 | 3.40 | 400 | 1,360.00 | Conference regarding hardware purchases.; Restore/Research AM227 - mainframe data.; Documentation of 146 mainframe data. |
| | | 39.80 | | $ 15,920.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Shepard**

| Day | Date | Time | Rate | Billings | Description |
|------|-----------|------|------|------------|-------------|
| Thur | 9/17/2009 | 2.50 | $ 400 | $ 1,000.00 | Analysis of fixed asset depreciation items for the period 2006 through 2007. |
| Fri | 9/18/2009 | 1.75 | 400 | 700.00 | Analysis of fixed asset depreciation items for the period 2004 through 2005. |
| Mon | 9/21/2009 | 1.75 | 400 | 700.00 | Analysis of fixed asset for the period 2000 through 2004 against 2003 data. |
| | | 6.00 | | $ 2,400.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**von Borstel**

| Day | Date | Time | Rate | Billings | Description |
|------|--------|------|------|----------|-------------|
| Tues | 9/1/2009 | 2.50 | $ 400 | $ 1,000.00 | Loading of data for RBFS Finance Data Mart (AM392) on shared folder. |
| Wed | 9/2/2009 | 1.50 | 400 | 600.00 | Completed the partition table create statements for am392 database. |
| Thur | 9/3/2009 | 1.25 | 400 | 500.00 | Updated documentation for RBFS Finance Data Mart (AM392) on shared folder. |
| Fri | 9/4/2009 | 1.00 | 400 | 400.00 | Update Technical Binder documentation for RBFS Finance Data Mart (AM392) database. |
| Mon | 9/7/2009 | 1.25 | 400 | 500.00 | Continued to load data into RBFS Finance Data Mart (AM392) for schemas in dump file OTHERS and SEGOWNER. Extracted table create statements for partitioned tables from Oracle export dump files. Manually created non partitioned tables to prepare data load. |
| Tues | 9/8/2009 | 5.25 | 400 | 2,100.00 | Updated technical binder documentation for PeopleSoft HR (AM254), Summit (AM283) and MTS (AM380). All three databases are now completely migrated.Monitored ongoing data import into database RBFS Finance Data Mart  (AM392). |
| Wed | 9/9/2009 | 6.70 | 400 | 2,680.00 | Created RBFS Finance Data Mart (AM392) data validation Execl file.  Extracted number of exported rows and table names from Oracle export log files provided by WaMu. Extracted same information from Oracle import logfiles created by A&M. Entered both information manually into the Excel spreadsheet. Added comparison column to highlight matching and non matching numbers for each |
| Thur | 9/10/2009 | 7.40 | 400 | 2,960.00 | Continued data validation for RBFS Finance Data Mart  (AM392) database. Manually verified each table for matching and non matching row count. Identified two data files provided by WaMu that do not hold all rows as per the export logs. The data for users ICPOWNER and INDOWNER will need to be provided again. |
| Fri | 9/11/2009 | 2.50 | 400 | 1,000.00 | Completed data load for RBFS Finance Data Mart (AM392). Adding indexes to columns provided by David Griffith.Export dumps for loans table not contain indexes. |
| Thur | 9/17/2009 | 1.50 | 400 | 600.00 | Updated documentation for RBFS Finance Data Mart (AM392) on shared folder. |
| Mon | 9/21/2009 | 3.20 | 400 | 1,280.00 | Update Technical Binder documentation for RBFS Finance Data Mart (AM392) database. |
| Tues | 9/22/2009 | 6.10 | 400 | 2,440.00 | Revised the Technical Binder for RBFS Finance Data Mart (AM392). Added more details to Memo document and cleaned out Migration folder. Import ColorTrax-DTS package into MSSQL database AM385_ColorTrax-DTS. Complete the Technical Binder documentation for  ColorTrax-DTS. |
| Fri | 9/25/2009 | 0.90 | 400 | 360.00 | Finalized documentation for ColorTrax-DTS (AM385) database. |
| | | 41.05 | | $ 16,420.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Koehler**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 9/9/2009 | 5.30 | $ 350 | 1,855.00 | Prepared keyword searches, custodian searches and SQL scripts for USAO and Merrill productions. Performed processing for privileged, non-privileged and previously exported documents related to productions. |
| Thur | 9/10/2009 | 2.40 | 350 | 840.00 | Updated Bates Range fields for USAO and Merrill productions. |
| Wed | 9/23/2009 | 5.50 | 350 | 1,925.00 | Prepared keyword searches, custodian searches and SQL scripts for USAO and Merrill productions. Performed processing for privileged, non-privileged and previously exported documents related to productions. |
| | | 13.20 | | $ 4,620.00 | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 3.75 | $ 350 | $ 1,312.50 | Create folder structure on landing zone for applications ready to be downloaded. Prepare further data packages to be downloaded. |
| Wed | 9/2/2009 | 5.25 | 350 | 1,837.50 | Accomplish download of data packages. Validate data with plausibility tests accomplishing size checks and compare of hash values. Create memos for the download process |
| Thur | 9/3/2009 | 4.50 | 350 | 1,575.00 | Accomplish further quality tests and create additional memos. Inform the upload team about characteristics of datasets. |
| Fri | 9/4/2009 | 2.25 | 350 | 787.50 | Track the downloaded data packages and create new folders for additional data packages ready to be downloaded. |
| Mon | 9/7/2009 | 1.75 | 350 | 612.50 | Validate transferred data by accomplishing several plausibility checks. Work on quality assurance for the transferred data packages comparing packages on WMI server with packages on A&M server |
| Tues | 9/8/2009 | 4.25 | 350 | 1,487.50 | Accomplish checks regarding size and number of transferred data. Prepare new data packages ready for download located on the WMI server. Create folder structure in order to document the download process. |
| Wed | 9/9/2009 | 6.25 | 350 | 2,187.50 | Accomplish download of data packages. Track the transferred data and create memos for documentation. Accomplish several validation checks to guarantee quality of downloaded data |
| Thur | 9/10/2009 | 3.75 | 350 | 1,312.50 | Create memos for documentation and prepare new data packages ready for download on the WMI server. |
| Fri | 9/11/2009 | 2.25 | 350 | 787.50 | Download created data packages from WMI server to A&M server. Accomplish first quality checks of transferred packages. |
| Mon | 9/14/2009 | 4.25 | 350 | 1,487.50 | Create memos for documentation. Actualize internal tracking of downloaded data packages. Inform upload team about characters of the transferred packages |
| Tues | 9/15/2009 | 2.75 | 350 | 962.50 | Prepare data packages on WMI server for download. Create folder structure in order to document download process. Start download of large data package |
| Wed | 9/16/2009 | 2.50 | 350 | 875.00 | Accomplish plausibility tests for downloaded data packages and complete documentation memos |
| Thur | 9/17/2009 | 5.25 | 350 | 1,837.50 | Preparation of further data packages to download them from WMI server to the A&M server. Accomplish the download and create documentation memos. Track the downloaded packages and communication with upload team about the characteristics of the data |
| Fri | 9/18/2009 | 1.25 | 350 | 437.50 | Accomplish quality assurance of created memos and accomplish plausibility checks for downloaded packages. |
| Sun | 9/20/2009 | 1.25 | 350 | 437.50 | Prepare download area for new data packages. Initialize transfer of a data package |
| Wed | 9/23/2009 | 3.75 | 350 | 1,312.50 | Validate downloaded data through plausibility checks. Create reports for upload team regarding characteristics of transferred data. |
| Thur | 9/24/2009 | 5.25 | 350 | 1,837.50 | Create documentation memo for transferred data. Accomplish further checks for validation. Prepare additional folder structure for data ready to be downloaded |
| Fri | 9/25/2009 | 7.25 | 350 | 2,537.50 | Accomplish quality controls for transferred data. Inform the upload team regarding characteristics of the data preparing reports with summarized details of the data. Create documentation memos. |
| Sun | 9/27/2009 | 2.25 | 350 | 787.50 | Create folders for data packages waiting to be downloaded and prepare further data packages |
| Mon | 9/28/2009 | 5.75 | 350 | 2,012.50 | Accomplish tests for validation like size checks or comparison of hash files. Create documentation memos and track the downloaded packages. |
| Tues | 9/29/2009 | 1.25 | 350 | 437.50 | Update the team who uploads the databases about characteristics of data |
| | | 76.75 | | $ 26,862.50 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Baum**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Fri | 9/11/2009 | 2.00 | $ 350 | $ 700.00 | Troubleshoot resource issues on VCROSBY. |
| Thur | 9/17/2009 | 1.00 | 350 | 350.00 | Install new memory in QUINN, Troubleshoot configuration changes to Hyper-V instances |
| Fri | 9/18/2009 | 1.00 | 350 | 350.00 | Reconfigure/Update Hyper-V configuration on QUINN |
| Mon | 9/21/2009 | 0.36 | 350 | 126.00 | Detach/Attach External Data Drive, Reboot QUINN, Verify Database Connectivity |
| Tues | 9/22/2009 | 1.00 | 350 | 350.00 | Troubleshoot eSATA connectivity issues on QUINN, Reboot Reconfigure all Hyper-V instances |
| Wed | 9/23/2009 | 1.00 | 350 | 350.00 | Meet to discuss WaMu Backup Process |
| Fri | 9/25/2009 | 1.00 | 350 | 350.00 | Troubleshoot connectivity issues on VHOLDEN |
| | | 7.36 | | $ 2,576.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Sharma**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Fri | 9/18/2009 | 8.00 | $ 350 | $ 2,800.00 | Restore Economic Capital Application database (AM216): |
| | | | | | Review datapackage, define the restore strategy, create database and import 2003 - 2007 data, review imported data by comparing it against the record counts provided by WaMu |
| Mon | 9/21/2009 | 4.00 | 350 | 1,400.00 | AM216: Import 2008 data into database, and verify the integrity of the import by comparing against the record counts provided by WaMu. |
| | | | | | Ensure completeness of the AM216 Technical Binder. |
| | | | | | AM385: Review datapackage, define the restore strategy. The Oracle import errored out because the data files were created using a spool statement |
| Tues | 9/22/2009 | 5.00 | 350 | 1,750.00 | Discuss about restoration of AM606, which is on tapes in Dallas. |
| | | | | | Discuss with the app owner at WaMu about the type & size of backup of AM606 that they have provided. |
| | | | | | AM194: Review data package, define restore strategy and create new database. |
| | | | | | AM194: Incorporate feedback on the database memo. |
| Wed | 9/23/2009 | 4.00 | 350 | 1,400.00 | AM194: Restore database, perform a quality check of the import by comparing the imported data statistics against the record counts provided by WaMu. |
| | | | | | Ensure completeness of AM194 Technical Binder. |
| | | | | | Discuss logistics and requirements in case we decide to restore AM606 inhouse. |
| Thur | 9/24/2009 | 4.00 | 350 | 1,400.00 | AM194: Incorporate feedback on database memo. |
| | | | | | AM401: Review data package, define restoration strategy, create a new database, create objects in database. |
| Fri | 9/25/2009 | 4.00 | 350 | 1,400.00 | AM401: Import data into database. |
| | | | | | Ensure completeness of the AM401 Technical Binder |
| Mon | 9/28/2009 | 1.50 | 350 | 525.00 | Import MSR Tax data. |
| | | | | | Discuss weekly status updates with team. |
| Tues | 9/29/2009 | 2.25 | 350 | 787.50 | Review and recall packages for CREAM and Commercial eLoan Trac data |
| Wed | 9/30/2009 | 4.00 | 350 | 1,400.00 | Import MSR Tax data. |
| | | | | | Generate scripts for SBO2000 database, create objects in the database and import data |
| | | | | | Import CREAM data |
| | | 36.75 | | $ 12,862.50 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 3.75 | $ 350 | $ 1,312.50 | Reformated Mattey Memo tables. Prepared and exported TIFF items for Merrill. |
| Wed | 9/2/2009 | 2.50 | 350 | 875.00 | Compared list of Items needing redaction to master list of TIFFs delivered. TIFF'd and exported the delta set. |
| Thur | 9/3/2009 | 1.50 | 350 | 525.00 | TIFF and Export process for Merrill privilege review |
| Fri | 9/4/2009 | 1.00 | 350 | 350.00 | Queried for documents and TIFF'd items needing redaction |
| Mon | 9/7/2009 | 2.00 | 350 | 700.00 | Compared list of Items needing redaction to master list of TIFFs delivered. TIFF'd and exported the delta set. |
| Tues | 9/8/2009 | 1.00 | 350 | 350.00 | Tracked specific items for redaction based on request for particular custodian deliverable. |
| Wed | 9/9/2009 | 2.00 | 350 | 700.00 | TIFF and Export process for Merrill privilege review |
| Thur | 9/10/2009 | 3.50 | 350 | 1,225.00 | USAO and Priv Exports, Packaging, Delivery and TIFF and Export process for Merrill privilege |
| Fri | 9/11/2009 | 3.50 | 350 | 1,225.00 | Mattey analysis of deleted item histogram to determine what was deleted over time. Identified, TIFF'd and exported files for Merrill redaction review. |
| Mon | 9/14/2009 | 1.00 | 350 | 350.00 | Identified items needing redaction. I then ran those items through TIFF process and export. |
| Wed | 9/16/2009 | 3.50 | 350 | 1,225.00 | Identified all TIFF items recently loaded into eDiscovery database and matched with applicable metadata |
| Thur | 9/17/2009 | 2.00 | 350 | 700.00 | Performed TIFFing of Mattey review items for privilege review. Identified and processed items needing redaction. |
| Fri | 9/18/2009 | 5.00 | 350 | 1,750.00 | Ran export of two data sets related to subpoena 8133 - privileged and non-privileged items. I also screened for items to be TIFF for privilege review. |
| Mon | 9/21/2009 | 4.00 | 350 | 1,400.00 | Updated inventory of productions and accounted for all deliveries to date to USAO |
| Tues | 9/22/2009 | 0.75 | 350 | 262.50 | Researched discrepancy between deliveries and data set at hosting vendor |
| Wed | 9/23/2009 | 1.00 | 350 | 350.00 | Identified and processed items queued for privilege review and redaction |
| Thur | 9/24/2009 | 1.00 | 350 | 350.00 | Queried for documents and TIFF'd items needing redaction |
| Fri | 9/25/2009 | 1.00 | 350 | 350.00 | Privilege item processing of items queued for second pass review. |
| Sun | 9/27/2009 | 1.25 | 350 | 437.50 | Reviewed search criteria for upcoming subpoena productions. Reviewed document hold orders. |
| Mon | 9/28/2009 | 6.00 | 350 | 2,100.00 | Development of inventory database to track all files acquired from laptops and file shares as part of end-to-end processing report. Managed evidence inventory and verified working and backup evidence media. |
| Tues | 9/29/2009 | 4.50 | 350 | 1,575.00 | Unpackaged and restored server evidence. Verified target set against source backup. Prepared data for load into eDiscovery database. |
| | | 51.75 | | $ 18,112.50 | |



**ALVAREZ & MARSAL**

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

October 15, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                    **83432 - 12**

SPECIAL SERVICES RENDERED
　　　By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees:　　　　9/1 - 9/30/2009 | | | |
| **Insurance** | | | |
| Spragg | 10.00 | $　600 | $　6,000.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spragg**
**Insurance**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Sat | 9/5/2009 | 2.00 | $ 600 | $ 1,200.00 | Review of D&O policies, renewal and extension terms |
| Sun | 9/6/2009 | 1.00 | 600 | 600.00 | Review of D&O policies, renewal and extension terms |
| Mon | 9/7/2009 | 2.00 | 600 | 1,200.00 | Calls pertaining to D&O Extension Options |
| Tues | 9/8/2009 | 2.00 | 600 | 1,200.00 | Call with XL to Negotiate D&O Renewal Option Terms and Pricing |
| Wed | 9/9/2009 | 1.00 | 600 | 600.00 | Call with Matt at Willis on XL Renewal Terms |
| Thur | 9/10/2009 | 2.00 | 600 | 1,200.00 | Discussions with Ironshore on Wamu D&O Tail Options.  Follow up with D&O team. |
|  |  | 10.00 |  | $ 6,000.00 |  |



October 15, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**         83432 - 12
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

Fees:         9/1 - 9/30/2009

**Tax (Federal, State & Local)**
   **Total Fees by Person**

| | Hours | Rate | Total |
|---|---|---|---|
| Pedersen | 76.00 | $ 670 | $ 50,920.00 |
| Carreon | 130.10 | 670 | 87,167.00 |
| Green | 58.70 | 550 | 32,285.00 |
| Panisko | 133.90 | 550 | 73,645.00 |
| Alexander | 15.70 | 550 | 8,635.00 |
| Peele | 166.80 | 465 | 77,562.00 |
| Hoehne | 122.40 | 465 | 56,916.00 |
| Reiss | 91.10 | 355 | 32,340.50 |
| Kellen Barry | 29.30 | 355 | 10,401.50 |
| Eschleman | 27.40 | 355 | 9,727.00 |
| Brand | 139.20 | 220 | 30,624.00 |
| Luong | 84.10 | 220 | 18,502.00 |
| L. Hill | 25.00 | 220 | 5,500.00 |
| Yu | 28.60 | 220 | 6,292.00 |
| | | | $ 500,517.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Pedersen**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 3.90 | $ 670 | $ 2,613.00 | Review Oregon assessment and POC for preparation of counteroffer to state. Review NYC proof of claim and documentation requirements. |
| Wed | 9/2/2009 | 3.40 | 670 | 2,278.00 | Review fed/state basis differences memo and 1502 conformity research. |
| Thur | 9/3/2009 | 6.50 | 670 | 4,355.00 | Settlement offer and subsequent research (as to what portion of claims are priority). Review of GT California interest refund project--backup detail required. |
| Fri | 9/4/2009 | 3.10 | 670 | 2,077.00 | Analyze California key corp requirements and applicability to WMI, as well as control issue. |
| Tues | 9/8/2009 | 5.60 | 670 | 3,752.00 | Review Oregon proof of claim to reconcile priority claim portion. State compliance workplan review. Analyze Oregon settlement position regarding fraudulent transfer issue. |
| Wed | 9/9/2009 | 6.50 | 670 | 4,355.00 | Review NYC proof of claim response request--form 245. California audit--review timing issues. Review 6 month budget and workplan. California refund analysis--Grant Thornton project. Review FDIC combined/consolidated return structures plan. |
| Thur | 9/10/2009 | 3.60 | 670 | 2,412.00 | Analyze California Key Corp requirements and timing of ES payment. |
| Fri | 9/11/2009 | 4.10 | 670 | 2,747.00 | Analyze Oregon settlement position regarding fraudulent transfer issue. Analyze state REMIC inclusion issues. |
| Mon | 9/14/2009 | 4.20 | 670 | 2,814.00 | Review August MOR. Review NDA requirements--CCBI audit. |
| Tues | 9/15/2009 | 5.10 | 670 | 3,417.00 | Review analysis of Fed/State basis adjustments--specifically, statutory adoption of federal rules. Review status of REIT/RIC California audit. |
| Mon | 9/21/2009 | 3.00 | 670 | 2,010.00 | Illinois auditor on site--review prior audit assessments. Review NYC proof of claim--attempt to reduce. |
| Tues | 9/22/2009 | 3.80 | 670 | 2,546.00 | Review excess inclusion rules for state income tax purposes. Review status of California REIT/RIC audit. |
| Wed | 9/23/2009 | 3.40 | 670 | 2,278.00 | Review excess inclusion rules for state income tax purposes. Analyze Oregon proof of claim regarding priority claim portion. |
| Thur | 9/24/2009 | 0.80 | 670 | 536.00 | Review California treasury exemption materials. |
| Fri | 9/25/2009 | 2.40 | 670 | 1,608.00 | Review timing of worthlessness deduction. |
| Mon | 9/28/2009 | 5.50 | 670 | 3,685.00 | Review latest California auditor proposed adjustments (California Enterprise Zone Credits). Review Illinois auditor's proposed 2005-2007 audit adjustments. Review current status of various unitary state audits. Review Oregon settlement offer. |
| Tues | 9/29/2009 | 7.60 | 670 | 5,092.00 | Review latest California auditor proposed audit timetable. Review Illinois auditor's proposed 2005-2007 audit adjustments. Review current status of various unitary state audits. Review Oregon settlement offer. Follow-up regarding status of California, Oregon, Illinois and New York City proofs of claim. Review various state income tax returns. |
| Wed | 9/30/2009 | 3.50 | 670 | 2,345.00 | Review Oregon settlement offer. Review various state income tax returns. |
|  |  | 76.00 |  | $ 50,920.00 |  |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 7.20 | $ 670 | $ 4,824.00 | Overview of impending workstreams; analysis of project economics. Review of certain procedural issues related to the IRS appeals process. Review of meeting agenda. Internal budgetary discussion; overview call with 2nd partner reviewer. Review of annual tiering schedules; discussion of certain related technical considerations. |
| Wed | 9/2/2009 | 7.60 | 670 | 5,092.00 | Preparation of formal workplan and budget. Attended weekly tax acct'g update meeting. Follow-up meeting concerning preliminary review of tax return; additional review of tax review. Analysis of certain transactions; comparison of transactions and schedules. |
| Thur | 9/3/2009 | 7.60 | 670 | 5,092.00 | Attorney call discussing certain IRS audit/appeals matters. Additional review of tax return and related schedules. Discussions of certain transactions for specific years; comparison of transactions and schedules. |
| Fri | 9/4/2009 | 6.10 | 670 | 4,087.00 | Call concerning upcoming/project tax acct'g projects. Additional review of tax return; provision of initial comments. Overview discussion with 2nd partner reviewer; updating annual schedules. |
| Tues | 9/8/2009 | 11.50 | 670 | 7,705.00 | Participated in weekly WMI call and weekly Weil call. Discussion of various IRS appeals procedures. Review of 2008 tax return and related schedules; weekly compliance update call. Review and revision of study schedules; various internal discussions; related technical analysis. |
| Wed | 9/9/2009 | 12.50 | 670 | 8,375.00 | Participated in call regarding upcoming budget. Attended weekly tax acct'g update meeting. Review of 2008 tax return and related schedules. Review and revision of study schedules; various internal discussions; related technical analysis. |
| Thur | 9/10/2009 | 13.70 | 670 | 9,179.00 | Various discussions concerning certain open items related to the tax return. Review and revision of study schedules; various internal discussions; related technical analysis. |
| Mon | 9/14/2009 | 8.10 | 670 | 5,427.00 | Weekly WMI call; weekly Weil call. Call with counsel regarding certain on-going audits. Preparation of certain attachments; weekly compliance update call; call with 2nd partner reviewer. Reconciliation of study schedules; review of year-to-year tiering. |
| Tues | 9/15/2009 | 6.50 | 670 | 4,355.00 | Various discussions concerning the submission of the tax return. Reconciliation of study schedules; review of year-to-year tiering. |
| Wed | 9/16/2009 | 5.80 | 670 | 3,886.00 | Evaluation of proposed future workstreams and resource allocation. Preparation for meeting with counsel and related working session. Reconciliation of study schedules; review of year-to-year tiering. |
| Thur | 9/17/2009 | 7.00 | 670 | 4,690.00 | All-day meeting with counsel (and other related parties) concerning certain on-going audits. |
| Fri | 9/18/2009 | 4.70 | 670 | 3,149.00 | Tax team call concerning document retention policy. Discussion of potential Q4 projects. Review of study schedules; prepare for 2nd partner review. |
| Mon | 9/21/2009 | 5.30 | 670 | 3,551.00 | Weekly WMI call; weekly Weil call; prospective budget discussion. Weekly compliance update call. Resolution of certain technical issues; related internal discussions. |
| Tues | 9/22/2009 | 2.70 | 670 | 1,809.00 | Review of revised schedules and related internal discussions. |
| Wed | 9/23/2009 | 2.80 | 670 | 1,876.00 | A&M team discussion concerning certain internal policies applicable to the WMI project. Resolution of certain technical issues; review of revised schedules. |
| Thur | 9/24/2009 | 3.00 | 670 | 2,010.00 | Various internal discussions; technical review of additional basis consideration |
| Fri | 9/25/2009 | 4.40 | 670 | 2,948.00 | Discussion of next phase tax acct'g projects and related proposed budget. Review of revised schedules; internal discussion of certain technical issues. |
| Mon | 9/28/2009 | 3.70 | 670 | 2,479.00 | Reviewed the 2006, 2007, and 2008 basis study schedules, reconciled entity movements among certain tiers, and tied beginning and ending balances. |
| Tues | 9/29/2009 | 4.60 | 670 | 3,082.00 | Participated in weekly tax call. Participated in weekly compliance update. Internal discussion of comments to 2006 through 2008 schedules; research and analysis of downstream merger rules and related basis rules, evaluated conflicting authorities with respect to the basis rules. |
| Wed | 9/30/2009 | 5.30 | 670 | 3,551.00 | Participated in weekly tax call. Review of IRS protest and provision of comments. Discussion of prior period IRS adjustments for the purpose of including in the basis study; conducted additional basis research especially with respect to conflicting authorities; conducted a final review of the basis study schedules prior to submission to second partner review. |
| | | 130.10 | | $ 87,167.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 6.00 | $ 550 | $ 3,300.00 | Claims rec update, review various claims' status. Follow-up on Fed proforma return and timing of submission to the IRS. Follow up on status of LA County claims work. CCBI 2007-2 good faith offer and settlement response, review draft. Finance update meeting, status of various projects, discuss OR objection timing and process. |
| Wed | 9/2/2009 | 4.10 | 550 | 2,255.00 | Prep for and call with JPM to discuss Oregon and California notices and timing of the responses. Review of Florida warrant cashed by JPM. Call with First American Real Estate to discuss escrow tax filings, sale implications and county property tax reporting. Review of excel document analyzing property tax liability and parcel ownership. |
| Thur | 9/3/2009 | 2.00 | 550 | 1,100.00 | Update project state tracker, review and comment on revised budget template. Review of MN transcripts to determine missing items. |
| Tues | 9/8/2009 | 2.80 | 550 | 1,540.00 | Prepare six month tax budget, analyze status of various tax projects and potential for further work, review template. Review options for obtaining B&O tax refund. Review emails and correspondence traded with the DOR. Update on Oregon claim negotiations. Discuss false conveyance argument, discuss and review priority items/amounts. |
| Wed | 9/9/2009 | 7.80 | 550 | 4,290.00 | Prep for and participate in call with A&M Tax to discuss SALT and Federal six month budget. Change budget template. Discuss and make further revisions to incorporate FTE calculation and project to date information. Review of Form 245 and NY/NYC claims. Review of property tax rules and imposition and liability statutes. Call with NY to discuss items needed for the Dime transcript request. Explain the relationship b/w Dime and WMI and the type of documentation and information required. Review of preliminary transcript format. |
| Thur | 9/10/2009 | 1.30 | 550 | 715.00 | Call with Weil to discuss go-forward options with regard to L.A. County claim. Review of UCC slide deck for claims update. Confirm outstanding claim amounts. |
| Fri | 9/11/2009 | 6.70 | 550 | 3,685.00 | Follow-up research on property tax claims, review of 10k and emails with JPM and First American Title regarding loan servicing, liability of tax escrow amounts and real property shown on the balance sheets. Review of CCBI requirements for good faith settlement offer. Follow-up on NDA for Hawthorne. CA audit issues related to auditors pending retirement. |
| Sun | 9/13/2009 | 3.50 | 550 | 1,925.00 | Review claims register. Review LA County parcels sampling list and address query. Draft project status update, review August time entries, review allocations and schedules. |
| Wed | 9/16/2009 | 0.70 | 550 | 385.00 | Review of tax items, MOR 4 and tax footnotes on the draft August MOR. |
| Thur | 9/17/2009 | 1.80 | 550 | 990.00 | Review and comment on NYC claims progress, review Dime Bancorp merger docs and amended returns. Review of email and attached documents sent from JPM summarizing California audit schedules related to the NID adjustment. |
| Fri | 9/18/2009 | 4.90 | 550 | 2,695.00 | Discuss DAF approach and progress with ED system. Evaluate and review existing information and research gather to date. Prep for and participate in call with Weil to discuss next steps and attestation limitations. Prep for and participate in call with Weil and Perkins to discuss Washington refund and the approach to obtaining the refund. Review of subpoena, participate in call to discuss file/document retention protocol. |
| Mon | 9/21/2009 | 4.90 | 550 | 2,695.00 | Prep for and participate on call to discuss 6 month budget and tax department resources. Prep for and participate on call with JPM to discuss CA audit issues - NID schedules and proposed error rate, auditor adjustments related to apportionment, timing, strategy with respect to acceptance or push back of certain positions, roles on a go forward basis. Review and comment on emails and documents related to NYC proof of claim and the portion related to the bank tax for Dime. Discuss update on LA County POC. |
| Tues | 9/22/2009 | 1.40 | 550 | 770.00 | Review summary document and information gathered to support a rejection to the LA County POC. |
| Thur | 9/24/2009 | 3.20 | 550 | 1,760.00 | Call to discuss document retention policy. Call to discuss requirements to disprove LA County property tax claim. Discuss 10-k statements, affidavit option, responses provided by the escrow company. Review emails and documents to support objection to the POC. Review of correspondence related to NYC POC. |
| Tues | 9/29/2009 | 6.70 | 550 | 3,685.00 | Review draft email prepared by Weil in response to the LA County claims. Participate on claims update call. Gather information in preparation for the claims call related to the IRS claim, the filing of the amended federal returns and the 2008 return. Review and comment on NYC claims related to Dime Bancorp acquisition. Discuss tax amounts associated with various adjustments. Update discussion regarding various finance issues, budgeting and year end reporting requirements. Provide update on 10/15 tax filings and CA settlement process. Follow-up on NDA language and potential modifications to allow for the NDA to not conflict with the bankruptcy court's and the creditor committee's required disclosures. Review of NDA document and timing. |
| Wed | 9/30/2009 | 0.90 | 550 | 495.00 | Follow-up call with NY to review transcript requests and obtain status of various tax years. Review transcripts already received and discuss findings to date. |
| | | 58.70 | | $ 32,285.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Panisko**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 6.30 | $ 550 | $ 3,465.00 | Tax accounting meetings; weekly finance call; review September workstream and budget analysis, NOL refund research. |
| Wed | 9/2/2009 | 7.80 | 550 | 4,290.00 | Tax update meetings and calls with restructuring and tax team; analysis of carryback payment rules for JT filers, review of first-dollar uncontested recovery amounts |
| Thur | 9/3/2009 | 6.40 | 550 | 3,520.00 | Research and analysis of probability and recovery range of tax summary issues; preparation of probability matrix, review of component support |
| Fri | 9/4/2009 | 6.30 | 550 | 3,465.00 | Conference calls re:next steps of tax accounting; analysis of I/C payment amounts; budget analysis for tax account and staff; timesheet; review of probability matrix |
| Sun | 9/6/2009 | 2.10 | 550 | 1,155.00 | Develop and review budget forecasts for fall 2009/2010; review august project budgets |
| Mon | 9/7/2009 | 3.80 | 550 | 2,090.00 | Amend probability spreadsheet; review particular issue items and summarize positions for discussior |
| Tues | 9/8/2009 | 6.60 | 550 | 3,630.00 | Meetings regarding probability matrix; calls re: scheduling; research and analysis on stock option deduction and basis impact. |
| Wed | 9/9/2009 | 7.10 | 550 | 3,905.00 | Meetings and analysis of probability of issue resolution; monthly fee allocations; research on basis impact and domestic subsidiary deduction for chargebacks; research and review of excise tax rules |
| Thur | 9/10/2009 | 7.30 | 550 | 4,015.00 | Research tax basis rules w/relation to stock option chargeback and excess benefit; research telephone excise tax refund technical requirements |
| Fri | 9/11/2009 | 6.10 | 550 | 3,355.00 | Research the telephone excise tax research procedures; development of preliminary workplan for 2006 amended return application |
| Tues | 9/15/2009 | 7.10 | 550 | 3,905.00 | Review of intercompany receivables/payables after restructuring inquiries; excise tax research and review of prior year's application; review IRS transcript analysis; finance meeting |
| Wed | 9/16/2009 | 7.70 | 550 | 4,235.00 | Responses re: intercompany transaction analysis and summary; review of state tax deduction benefit and draft of company background and position |
| Thur | 9/17/2009 | 7.90 | 550 | 4,345.00 | Research review and drafting of state tax deduction memorandum; analysis of relevant case law; meetings to discuss presentation. |
| Fri | 9/18/2009 | 7.80 | 550 | 4,290.00 | Conference calls to discuss tax accounting progress streams; conference calls to discuss document retention; additional research on recurring item exception and application to JPMC analysis; amendments to draft of state tax deduction memorandum; timesheet and budget review |
| Mon | 9/21/2009 | 6.10 | 550 | 3,355.00 | Review of state tax deduction case law; preparation of summaries of relevant case law; review and amendments to position memorandum |
| Tues | 9/22/2009 | 6.80 | 550 | 3,740.00 | Analysis of state deduction case materials; review of tax accounting project summary documentation; update summary data inventory; overview study memorandum drafting |
| Wed | 9/23/2009 | 1.80 | 550 | 990.00 | Conference calls re: documentation retention; documentation data review; state tax memorandum amendments; conference call re: JPMC total tax receivable and analysis of summary worksheets with review of related state tax refund amounts. |
| Thur | 9/24/2009 | 6.50 | 550 | 3,575.00 | Conference call re: documentation retention; conference call re: basis study updates; project mapping for stock deduction analysis and basis study amendment; review and analysis of basis adjustment rules re: excess stock deduction; review and continued drafting of overview study memorandum; analysis of JPMC tax receivable summary. |
| Fri | 9/25/2009 | 4.30 | 550 | 2,365.00 | Case research and review of basis rules for excess comp; review of tax accounting project documentation; review of 2006 tax return information; timesheet and budget draft and review for October |
| Mon | 9/28/2009 | 3.60 | 550 | 1,980.00 | Review and analysis of JPMC summary proof of claims, including review of 2006, 2003 and 2002 state tax calculations and originally filed returns, as well as comparison between JPMC revised tax payable analysis and WMI summary tax analysis; updates on September budgets |
| Tues | 9/29/2009 | 6.30 | 550 | 3,465.00 | Analysis and review of tax issue summary analysis; conference call regarding finance meeting; research for expansion and amendments to state tax summary memo; proof of claims discussions; historical documentation review. |
| Wed | 9/30/2009 | 8.20 | 550 | 4,510.00 | Documentation of state tax deduction review and work product; research on taxpayer deduction ultimate liability (state benefit work); organization and documentation of creditor's committee and professional committee work product. |
| | | 133.90 | | $ 73,645.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Alexander**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 0.30 | $ 550 | $ 165.00 | PA POC review & discussion. |
| Wed | 9/2/2009 | 0.60 | 550 | 330.00 | Unclaimed property POC review & discussion. Telephone conversation with Lydia Barreno (NYC Dept of Finance) regarding NYC's POCs. |
| Tues | 9/8/2009 | 0.40 | 550 | 220.00 | Review of unclaimed property claim. Emails regarding updates on unclaimed property (multiple states) and NYC POC objections. |
| Wed | 9/9/2009 | 1.60 | 550 | 880.00 | NYC POC discussion and email regarding request for withdrawal of POC. |
| Thur | 9/10/2009 | 1.30 | 550 | 715.00 | Review of unclaimed property claim. Reviewed research related to all 17 unitary states in which WMI files and made conclusions related to AK, CA, CO, ID, IL, HI, MT, KS. Conclusions relate to availability and timing of a worthless stock deduction. |
| Wed | 9/16/2009 | 0.30 | 550 | 165.00 | Discussions/emails regarding WMI's federal stock basis calculation, its timing, and responsibility for the state stock basis calculation. |
| Thur | 9/17/2009 | 2.20 | 550 | 1,210.00 | Conversation with NYC Dept of Finance regarding NYC's intended withdrawal of POC against WMI Investment Corp, and NYC's willingness to withdraw POC against WMI. Various internal discussions regarding same. Research regarding NYC bank tax (joint & several liability), which is assessed against WMI as a result of the Dime Bancorp merger. |
| Mon | 9/21/2009 | 3.90 | 550 | 2,145.00 | Review of preliminary fed stock basis calc template and discussion regarding state adjustments that will be required for the non-conforming states. NYC POC against WMI: Research regarding NYC bank tax (subject of the POC), and joint & several liability for combined bank tax returns. Discussion regarding WMI's liability related to the bank tax. Various emails regarding the history of the IRS and NYS audits as they relate to the bank tax assessment against WMI. |
| Wed | 9/23/2009 | 0.30 | 550 | 165.00 | Review email and schedule detailing NYC bank tax audit findings against Dime Bancorp (merged into WMI). |
| Thur | 9/24/2009 | 0.30 | 550 | 165.00 | Review information request from PA DOR related to New American Capital Inc. for the tax year ended 12/31/2006. Email regarding same. |
| Mon | 9/28/2009 | 0.70 | 550 | 385.00 | Discussion regarding status of federal stock basis calculation and timing of state basis calculations. Emails presenting a preliminary summary of the non-conforming basis adjustment states, and the timing of a conference call related to the stock basis calculations. |
| Tues | 9/29/2009 | 3.20 | 550 | 1,760.00 | Reviewed IL auditor's report related to assessments for WMI's 2005, 2006 and 2007 income tax years. Discussed the auditor's report in order to determine the availability of information to respond to the auditor's assessments. Also analyzed a recent notice for PA related to an information request for New American Capital Inc. Attended claims reconciliation call in order to update the restructuring team on the status of the state proof of claims, including the NYC claims against WMI and WMI Investment Corporation. |
| Wed | 9/30/2009 | 0.60 | 550 | 330.00 | Reviewed copy of sublease related to WMI. Emails requesting the actual rent paid by WMI to WMB, FA. |
| | | 15.70 | | $ 8,635.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Peele**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 14.20 | $ 465 | $ 6,603.00 | Review the stock basis model for the 2002 period with a focus on the identification of members of specific subgroups, entity movement in and out of the organization and the tiering of subsidiary activity. Clear notes and other outstanding items on 1998 and 1999. |
| Wed | 9/2/2009 | 10.30 | 465 | 4,789.50 | Review the stock basis model for the 2002 period with a focus on the mechanics of the model, formulas, and other technical issues. |
| Thur | 9/3/2009 | 7.50 | 465 | 3,487.50 | Clear notes make edits, and document various positions and assumptions made in the calculations for the 1998 through 2001 periods. |
| Fri | 9/4/2009 | 0.70 | 465 | 325.50 | Plan for remaining year reviews and schedule resources. |
| Mon | 9/7/2009 | 7.60 | 465 | 3,534.00 | Review the stock basis model for the 2002 period with a focus on the identification of members of specific subgroups, entity movement in and out of the organization and the tiering of subsidiary activity. Clear notes and other outstanding items associated with managing director review. |
| Tues | 9/8/2009 | 11.60 | 465 | 5,394.00 | Review the stock basis model for the 2003 period with a focus on the mechanics of the model, formulas, and other technical issues. Review the stock basis model for the 2003period to check accuracy of identification of members of specific subgroups, entity movement in and out of the organization and the tiering of subsidiary |
| Wed | 9/9/2009 | 12.30 | 465 | 5,719.50 | Review the stock basis model for the 2004 period with a focus on the mechanics of the model, formulas, and other technical issues. Review the stock basis model for the 2004 period to check accuracy of identification of members of specific subgroups, entity movement in and out of the organization and the tiering of subsidiary |
| Thur | 9/10/2009 | 12.10 | 465 | 5,626.50 | Review the stock basis model for the 2005 period with a focus on the mechanics of the model, formulas, and other technical issues. Review the stock basis model for the 2005 period to check accuracy of identification of members of specific subgroups, entity movement in and out of the organization and the tiering of subsidiary |
| Fri | 9/11/2009 | 6.60 | 465 | 3,069.00 | Review the stock basis model for the 2006 period with a focus on the mechanics of the model, formulas, and other technical issues. Clear review notes and comments associated with managing director review. |
| Mon | 9/14/2009 | 9.10 | 465 | 4,231.50 | Clear review notes and comments associated with managing director review for the 1999 through 2003 periods regarding the federal issues associated with the stock basis study. |
| Tues | 9/15/2009 | 7.90 | 465 | 3,673.50 | Review the stock basis model for the 2006 period to check the accuracy of identification of members of specific subgroups, entity movement in and out of the organization and the tiering of subsidiary activity. |
| Wed | 9/16/2009 | 9.40 | 465 | 4,371.00 | Review the stock basis model for the 2007 period with a focus on the mechanics of the model, formulas, and other technical issues. |
| Thur | 9/17/2009 | 9.10 | 465 | 4,231.50 | Review the stock basis model for the 2007 period to check accuracy of identification of members of specific subgroups, entity movement in and out of the organization and the tiering of subsidiary activity. Clear notes and comments associated with managing director review for the 2004 through 2006 periods. |
| Fri | 9/18/2009 | 7.60 | 465 | 3,534.00 | Edit stock basis model for the 2007 period to bifurcate the year in two periods to more accurately capture the basis of certain entities prior to significant corporate restructuring events. |
| Sun | 9/20/2009 | 6.60 | 465 | 3,069.00 | Review structures of 10.31.07 and 12.31.07 basis models to ensure accurate and complete split of income activity between the two periods. Review the identification of subgroupings for the two 2007 periods and the tiering of subsidiary activity. |
| Mon | 9/21/2009 | 12.10 | 465 | 5,626.50 | Edit the 2008 stock basis model to accommodate for the editing and bifurcation of the 2007 activity. Review the 2008 stock basis model for mechanical issues and errors with respect to links, formulas, and other technical items. Review the 2008 stock basis model to check the accuracy of the identification of members of specific subgroups, entity movement in and out of the organization and the tiering of subsidiary activity. |
| Tues | 9/22/2009 | 7.50 | 465 | 3,487.50 | Review remaining open items on the 2008 stock basis model and clear managing director review notes and comments on the 2005 - 2007 periods. |
| Wed | 9/23/2009 | 4.60 | 465 | 2,139.00 | Perform tax return review of contribution and distribution details presented on schedule M-2 for the 1994 - 1998 periods to confirm the basis study has accurately and completely captured this activity. Perform further review of IRS exam adjustments to acquired subsidiaries post-acquisition, specifically Dime and Great Western. |
| Thur | 9/24/2009 | 0.60 | 465 | 279.00 | Discuss technical merits of adjusting stock basis for deemed contributions associated with differences in stock option values and expenses. |
| Fri | 9/25/2009 | 2.40 | 465 | 1,116.00 | Discuss and research technical issues impacting stock basis in the event of a downstream merger. |
| Mon | 9/28/2009 | 0.40 | 465 | 186.00 | Review open items with respect to the current IRS exam cycle and plan next steps to close these items. |
| Tues | 9/29/2009 | 3.40 | 465 | 1,581.00 | Clear notes and comments associated with managing director review of stock basis movement during the 2003 and 2008 periods. Discuss open items, gaps in documentation, and determine plan to research, document, and resolve these items and issues. |
| Wed | 9/30/2009 | 3.20 | 465 | 1,488.00 | Discuss outstanding items that are due to the IRS and recent correspondence from the IRS exam team. Review open items and issues on the basis study related to contributions of subsidiary stock, reorganization activity, and IRS exam related adjustments. |
| | | 166.80 | | $ 77,562.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 9.20 | $ 465 | $ 4,278.00 | Draft list of transactions from 1994-1999 with a description of mergers, dissolutions, and other transactional activity, internal conference calls, update 1994-2008 org charts accordingly. |
| Wed | 9/2/2009 | 5.90 | 465 | 2,743.50 | Internal conference calls, incorporate tax statement disclosures from the tax return into the Org chart for the 2005-2007 tax years; revisions to 2005 stock basis. |
| Thur | 9/3/2009 | 9.70 | 465 | 4,510.50 | Internal conference call to discuss all activity from 1994-1999, complete stock basis tiering of 2007, revisions to org charts, review of tax returns; begin drafting stock basis memorandum. |
| Fri | 9/4/2009 | 6.70 | 465 | 3,115.50 | Correspondence with WMI re WMB merged into WMBFA, Long Beach contribution, etc., review of transactional documents, revisions to 2006 and 2007 stock basis, internal conference calls to discuss methodology for second partner review, begin drafting the stock basis memorandum. |
| Mon | 9/7/2009 | 5.20 | 465 | 2,418.00 | Prepare contributions/distributions schedule for the 1994 - 2008 period; calculate net inside basis of Utah Savings. |
| Tues | 9/8/2009 | 8.70 | 465 | 4,045.50 | Draft stock basis memo re review -32 regulations re cancellation of debt income, edit 1997-2004 org charts, internal calls to discuss tiering and org charts. |
| Wed | 9/9/2009 | 6.10 | 465 | 2,836.50 | Draft stock basis memo re research allocation of adjustments regs - 32(C)(1), internal conference call to discuss 2003 and 2004 tax years, review 1998 tax return (form 851) to update org chart. |
| Thur | 9/10/2009 | 7.20 | 465 | 3,348.00 | Revisions to org chart and tiering schedules for 2003-2004, draft stock basis memo re research excess loss account rules and incorporate into memo. |
| Fri | 9/11/2009 | 7.70 | 465 | 3,580.50 | Draft stock basis memo re: equivalent deductions e.g. dividends received deduction,  conference call re M&A activity for 1999-2003 period. |
| Mon | 9/14/2009 | 4.80 | 465 | 2,232.00 | Draft technical stock basis memo re upstream mergers 332 and lateral transfers, research treatment of stock basis in tax-free reorganizations, internal conference call to discuss 1998-2003. |
| Tues | 9/15/2009 | 6.20 | 465 | 2,883.00 | Research and analyze stock basis implications of reverse and forward triangular mergers, draft stock basis memo re intragroup transaction including downstream mergers. |
| Wed | 9/16/2009 | 8.30 | 465 | 3,859.50 | Draft technical  stock basis memo re incorporate year by year activity, the treatment of the activity and the stock basis implications; research excess loss accounts and effect on stock basis. |
| Thur | 9/17/2009 | 7.70 | 465 | 3,580.50 | Review 2008 WMI tax return re disclosure statements compare to legal memoranda, revise organizational chart re 2008, analyze the WMBfsb and Pike Street transactions and tax implications to stock basis. |
| Fri | 9/18/2009 | 8.40 | 465 | 3,906.00 | Analyze 2008 internal transactions and tier 2008 for stock basis purposes, internal conference call to discuss 2007 activity, email correspondence with client re distributions and contributions. |
| Mon | 9/21/2009 | 3.60 | 465 | 1,674.00 | Draft stock basis technical memo re transactional activity by year; research downstream mergers re: 2007 NACI downstream merger, review 2007 tax return. |
| Tues | 9/22/2009 | 3.40 | 465 | 1,581.00 | Draft stock basis technical memo re: -32 positive and negative adjustments, correspondence with client to verify contributions and distributions for the 1994-2008 period. |
| Thur | 9/24/2009 | 7.20 | 465 | 3,348.00 | Internal calls and email correspondence with client re 2008 REMIC entities and associated credits, revisions to stock basis technical memo re: documents reviewed, assumptions made, etc., review the 2008 tax return and organizational chart re REMIC entities and associated federal tax liability. |
| Fri | 9/25/2009 | 4.30 | 465 | 1,999.50 | Revisions to the stock basis memo including drafting NACI transaction, internal conference call to discuss 2006 - 2008, and discuss basis increases for FAS 123R. |
| Mon | 9/28/2009 | 0.70 | 465 | 325.50 | Review Pike Street Holdings and WMBfsb transactional documents with respect to stock basis implications. |
| Tues | 9/29/2009 | 0.80 | 465 | 372.00 | Internal conference call to discuss 2003-2008 tax years with respect to stock basis and the IRS adjustments reflected in the stock basis study. |
| Wed | 9/30/2009 | 0.60 | 465 | 279.00 | Conference call with Washington Mutual, Inc. to discuss prior period IRS adjustments, and current IRS proposed adjustments. |
| | | 122.40 | | $ 56,916.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Reiss**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 2.20 | $ 355 | $ 781.00 | Review of register and various state claims. Conference call to discuss claims updates. |
| Wed | 9/2/2009 | 4.00 | 355 | 1,420.00 | Calls with JPM and tax outsourcing firm regarding LA County POC. Discussions regarding action steps to unclaimed property claims support. Discussions regarding action steps to NYC claim withdrawal process. Discussions regarding MN transcripts received and other outstanding transcripts. |
| Thur | 9/3/2009 | 4.10 | 355 | 1,455.50 | Discussions and correspondence regarding the filing of NYC-245 for WMI and WMI Investment. Review of NYC-245 instructions and form requirements. Discussions and correspondence regarding MN transcripts and second request related thereto. Discussions regarding state research for the memo. Review of OR audit years and assessed amounts. Discussions regarding same. |
| Fri | 9/4/2009 | 4.90 | 355 | 1,739.50 | Review of incoming fax from NYC. Correspondence and discussions regarding same. Discussions and correspondence regarding updates to NYC POCs and NYC-245. Call with PA DOR's bankruptcy unit to discuss issues and liabilities outlined in POC. Call with JPM to discuss liabilities assessed within LA County POC. Review of unclaimed property workbook to document support that unclaimed property POCs are unwarranted. Correspondence regarding same. |
| Tues | 9/8/2009 | 7.00 | 355 | 2,485.00 | Review of mail correspondence tracker for purposes of determining if any notices require responses in the next 2 week timeframe. Discussions regarding same. Updates to correspondence tracker. Follow up with Braco regarding CA EDD notice. Discussions regarding changes to unclaimed property objection memos. Review of revised objection memos. Calls with Nevada to request withdrawal of POC. Review of BNA bankruptcy discussion for purposes of recalculating priority amount included in revised OR POC. |
| Wed | 9/9/2009 | 5.50 | 355 | 1,952.50 | Call to discuss NYC-245 filings for WMI and WMI Investment. Review of NYC-245 filings. Drafted cover letter to auditor describing WMI and WMI Investment's lack of taxable presence in NYC. Call with JPM to discuss LA County POC and notices. Call with PA senior counsel regarding resolution to POC and related notice filed against WMI. |
| Thur | 9/10/2009 | 4.30 | 355 | 1,526.50 | Discussions related to CA LLC filings. Review of prior year filing for WMHFA DE. Call to discuss current status of gathering support to request withdrawal of claim. Meeting with DAF to explain process of retrieving loan info. in order to confirm WMI is not responsible for LA County taxes. Correspondence with First American Real Estate regarding supporting documentation for parcel listings. Review of bankruptcy code, BNA, and IRS publication for purposes of determining amount of OR claim subject to priority treatment. Calculation regarding same. |
| Fri | 9/11/2009 | 5.00 | 355 | 1,775.00 | Calls with JPM regarding notices received by JPM from LA County. Correspondence with First American Real Estate regarding internal systems. Review of remaining claims within POC register. Review and preparation of August MOR 4. |
| Mon | 9/14/2009 | 5.30 | 355 | 1,881.50 | Review of mail tracker for purposes of identifying notices requiring a response within the upcoming 2 week timeframe. Revisions to August MOR. Call with Braco to discuss payroll amounts included in August MOR. Meeting to review August MOR. Correspondence regarding same. Review of LA County claims for periods covered. Call with JPM regarding information available from internal system. Correspondence regarding same. Discussions regarding various POCs. Research related to the POC withdrawal process. Call regarding same. |
| Tues | 9/15/2009 | 3.50 | 355 | 1,242.50 | Correspondence regarding claims withdrawal process. Discussions regarding same. Correspondence with Nevada regarding their filed claim and withdrawal process. Calls and correspondence with JPM and DAF/PwC related to the LA county claim. Review of incoming mail. |
| Wed | 9/16/2009 | 7.70 | 355 | 2,733.50 | Meeting with DAF and PwC to discuss ED loan schedule and logistics related thereto. Discussions regarding creation of summary schedule listings. Review of summary schedule listing for claim #3729. Calls with various claimants regarding the withdrawal of their POCs related to unclaimed property. Follow up correspondence regarding same. Review of TX notice for WaMu 1031. Calls with FTB to resolve notices related to WM Funds Disbursement and WaMu 1031. Updates to tracker regarding same. |
| Thur | 9/17/2009 | 5.20 | 355 | 1,846.00 | Review of subpoena and document retention policy. Discussions regarding call from NYC about withdrawal and reduction of filed POCs. Calls with Arkansas to request withdrawal of POC. Correspondence regarding same. Research regarding joint and several liability. Discussions regarding same. Review of NYC assessment notice for Dime Bancorp. |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Reiss**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Fri | 9/18/2009 | 4.00 | 355 | 1,420.00 | Call to discuss approach to Washington refund.  Calls and correspondence regarding NYC's treatment of joint and several liability.  Calls to discuss LA County POC and action steps. Created summary of supporting documentation gathered to date.  Call to discuss document retention policy with respect to ongoing litigation. |
| Mon | 9/21/2009 | 4.90 | 355 | 1,739.50 | Call to discuss status of CA audit.  Calls and correspondence regarding joint and several liability imposed in NYC.  Discussions regarding Dime Bancorp's NYC liability and merger history.  Review of adjustments reported on 2001 amended return. Summarized documentation gathered to date related to LA County POCs. |
| Wed | 9/23/2009 | 2.00 | 355 | 710.00 | Review of schedules retrieved from T drive related to NYC audit.  Correspondence regarding same. |
| Thur | 9/24/2009 | 1.50 | 355 | 532.50 | Calls to discuss LA County POC with auditor and follow up statements. Follow up discussions and correspondence regarding same.  Review of incoming notice from Pennsylvania.  Correspondence regarding same. |
| Mon | 9/28/2009 | 7.60 | 355 | 2,698.00 | Meeting with JPM to discuss status of all open audits for combined reporting states.  Review of correspondence regarding same.  Review of incoming audit assessment from IL.  Review of incoming IDRs from IL auditor.  Review of mail tracker in order to identify notices requiring a response in the next 2 week timeframe.  Review of various other incoming mail correspondence.  Review of correspondence drafted by Weil related to LA County POC. |
| Tues | 9/29/2009 | 7.20 | 355 | 2,556.00 | Review of Pennsylvania notice.  Follow up correspondence regarding same.  Provided comments and revisions to correspondence provided by Weil related to LA County POC.  Correspondence regarding same.  Attended weekly POC call to discuss current tax POC developments.  Correspondence regarding NYC POC and Dime Bancorp amended returns.  Review of sublease agreement.  Review of incoming transcripts.  Follow up correspondence regarding analysis and calculation of all state transcripts.  Correspondence regarding CA NDA for Hawthorne audit. |
| Wed | 9/30/2009 | 5.20 | 355 | 1,846.00 | Discussions regarding NYC POC. Follow up call with PA senior counsel regarding withdrawal of POC.  Review of sublease agreement and correspondence regarding same.  Discussions regarding PA notice addressed to NACI.  Follow up correspondence regarding same.  Discussions related to and review of IL auditor's assessment for the 2005 - 2007 tax years. |
| | | 91.10 | | $ 32,340.50 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kellen Barry**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 9/2/2009 | 2.60 | $ 355 | $ 923.00 | Prepare additional explanations of other WMI contested items for the tax accounting meeting agenda; update transcript payment summary for tax accounting meeting agenda; participate in tax accounting meeting. |
| Fri | 9/4/2009 | 1.30 | 355 | 461.50 | Review additional Providian cash settlements located within the intercompany settlement account of Co. 70 to determine if they impacted tax. |
| Mon | 9/7/2009 | 3.40 | 355 | 1,207.00 | Prepare summary of probabilities and relative strength of tax accounting positions that make up the WMI current position. Prepare discussion points for tax accounting meeting regarding probability table and tax accounting positions. |
| Wed | 9/9/2009 | 1.10 | 355 | 390.50 | Participate in weekly tax accounting call; review probability table of tax accounting positions |
| Mon | 9/14/2009 | 3.90 | 355 | 1,384.50 | Review documentation related to cash analysis; prepare summary of cash documents for filing; create outline of procedures performed to verify cash movement of tax settlement events |
| Tues | 9/15/2009 | 4.30 | 355 | 1,526.50 | Prepare outline of procedures for verifying IRS transcript cash payments; review final documentation of LBMC cash payments for referencing; prepare outline of LBMC cash payment |
| Fri | 9/18/2009 | 1.90 | 355 | 674.50 | Review first draft of state tax deduction memo; incorporate economic performance descriptions; participate in call regarding document retention. |
| Mon | 9/21/2009 | 3.70 | 355 | 1,313.50 | Outline tasks performed prior to receiving KPMG workpapers of intercompany payable; compile list of files utilized; outline state tax benefit analysis. |
| Wed | 9/23/2009 | 5.70 | 355 | 2,023.50 | Continue outline of cash process of intercompany taxes payable; document cash differences; compile list of documents used and their location in the T: drive; participate in document retention discussion. |
| Fri | 9/25/2009 | 1.40 | 355 | 497.00 | Review JPM proof of claim for reasonableness of the state tax refunds |
| | | 29.30 | | $ 10,401.50 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Eschleman**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 7.10 | $ 355 | $ 2,520.50 | Continue to draft section describing the test for unity under California Reg. 25120(b) and its application to WaMu's fact pattern; In particular, WaMu's fact patter was applied to determine if WMI and WMB were considered a "single business" or had "strong centralized management" after the seizure. |
| Wed | 9/2/2009 | 6.00 | 355 | 2,130.00 | Begin drafting section addressing California decisions on instant unity and their possible application to an instant de-unity position.  In particular, decisions addressing the need for pre-planning activities in determining instant unity were examined (e.g. Appeal of Dr. Pepper Bottling Company). |
| Thur | 9/3/2009 | 8.00 | 355 | 2,840.00 | Continue drafting section addressing California decisions on instant unity and their possible application to an instant de-unity position.  See above for further description. |
| Fri | 9/4/2009 | 1.00 | 355 | 355.00 | Review Change of Control and Instant De-Unity memorandums and compile research.  As a result of this review, revisions were made, including the addition of full citations where necessary. |
| Tues | 9/8/2009 | 2.10 | 355 | 745.50 | Conduct research in Oregon, Arizona, and Minnesota to determine if these states utilize Federal Taxable Income as the starting point for the determination of state taxable income, and if so, does this amount include the federal basis adjustments made for consolidated federal groups. |
| Wed | 9/9/2009 | 2.70 | 355 | 958.50 | Conduct research in Tennessee, Idaho, Nebraska, and Maine to determine if these states utilize Federal Taxable Income as the starting point for the determination of state taxable income, and if so, does this amount include the federal basis adjustments made for consolidated federal groups. |
| Tues | 9/15/2009 | 0.50 | 355 | 177.50 | Perform additional research in Oregon and Arizona to determine if any further guidance is provided regarding whether state taxable income should include the 1502-32 federal basis adjustments. |
| | | 27.40 | | $ 9,727.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 5.70 | $ 220 | $ 1,254.00 | Work related to an unclaimed property claim received for WMI Rainier LLC. Work related to the withdrawal of WaMu 1031 Exchange from the state of Arizona. Work related to the tax calculation prepared for the Long Beach entities and WaMu Capital Corp. Analyzed remaining proof of claims to understand whether they are related to Washington Mutual, Inc. |
| Wed | 9/2/2009 | 7.70 | 220 | 1,694.00 | Work related to calculations showing the tax liability of specific entities under Washington Mutual, Inc. in California and other unitary combined states. Followed up with the Minnesota Department of Revenue regarding account transcripts we received for WMI & Subs and Providian Financial Corp. |
| Thur | 9/3/2009 | 7.50 | 220 | 1,650.00 | Work related to the worthless stock memo prepared in support of WMI & Subs' 2008 return. |
| Fri | 9/4/2009 | 7.70 | 220 | 1,694.00 | Assisted in organizing our response to correspondence received from the NYC Department of Finance. Analyzed remaining proof of claims to understand whether they are related to Washington Mutual, Inc. |
| Tues | 9/8/2009 | 6.60 | 220 | 1,452.00 | Work related to state notices received from California, Minnesota, New Jersey and Oregon. Work related to claim for unclaimed property received for WMI Rainier LLC. Drafted objections to the proof of claims related to unclaimed property received from various jurisdictions including WV, PA, AR, MI, NV and VA. |
| Wed | 9/9/2009 | 8.40 | 220 | 1,848.00 | Prepared New York City tax forms for WMI and WMI Investment Corp to disclaim tax liability for tax years 1998 through 2008. Followed up with a representative of the City of Duluth regarding a proof of claim and analyzed remaining claims to determine liabilities related to WMI. Work related to the documentation of our proof of claim objections, including compilation of objections and related support. |
| Thur | 9/10/2009 | 4.70 | 220 | 1,034.00 | Compiled and distributed extension documents in support of filing 2008 returns for WMI and subsidiaries. Compiled and organized proof of claim objections and related support to provide adequate documentation for the objections. Followed up with the Colorado DOR to obtain a status update regarding WMI's refund for tax year 2002. |
| Fri | 9/11/2009 | 6.00 | 220 | 1,320.00 | Continued compiling and organizing proof of claim objections and related support. |
| Sun | 9/13/2009 | 1.60 | 220 | 352.00 | Reviewed the mail tracker for purposes of identifying notices requiring a response within the upcoming 2 week timeframe. |
| Mon | 9/14/2009 | 6.70 | 220 | 1,474.00 | Compiled documentation in support of WMI's objection to property tax proof of claims related to Washington Mutual Bank. Followed up with the City of Duluth, GA regarding the proof of claim submitted for WMI and requested the proof of claim be withdrawn. Work related to claims for unclaimed property, filed for WMI Rainier and WaMu 1031 Exchange, received in response to the due diligence letters previously mailed out. |
| Tues | 9/15/2009 | 2.60 | 220 | 572.00 | Researched the proof of claim withdrawal process and provided the relevant information to the City of Duluth to assist in the withdrawal of its proof of claim. Assisted in organizing our response to correspondence received for WMI from the state of Washington. |
| Wed | 9/16/2009 | 3.50 | 220 | 770.00 | Compiled a summary of property tax bills related to a proof of claim submitted for WMI from LA County. Assisted in responding to notices from Texas and California. Updated the tracker regarding these notices. |
| Thur | 9/17/2009 | 6.40 | 220 | 1,408.00 | Assisted in responding to incoming claims for unclaimed property submitted for WMI Rainier LLC and WaMu 1031 Exchange. Continued compiling documentation in support of WMI's objections to property, income, franchise and B&O tax related proof of claims related to Washington Mutual Bank. |
| Fri | 9/18/2009 | 7.50 | 220 | 1,650.00 | Assisted in responding to a notice from NYC. Reviewed the mail tracker for open mail items and updated the tracker with progress on open items. Assisted in responding to a claim for unclaimed property received for WaMu 1031 Exchange. |
| Sun | 9/20/2009 | 1.30 | 220 | 286.00 | Assisted in responding to an incoming claim for unclaimed property received for WaMu 1031 Exchange. |
| Mon | 9/21/2009 | 6.80 | 220 | 1,496.00 | Finished responding to an incoming claim for unclaimed property held by WaMu 1031 Exchange. Compiled documentation related to our objections to various proof of claims. These claims related to income, franchise and B&O taxes. Searched for and compiled workpapers related to Dime Bancorp's 2001 NYC amended return in support of our objection to NYC's proof of claim. |
| Tues | 9/22/2009 | 6.40 | 220 | 1,408.00 | Continued compiling workpapers related to Dime Bancorp's 2001 NYC amended return in support of our objection to NYC's proof of claim. Compiled documentation related to our objections to various proof of claims. These claims related to unclaimed property, sales & use, and various other tax types. |
| Wed | 9/23/2009 | 5.10 | 220 | 1,122.00 | Reviewed outstanding items on the mail tracker and assisted in preparing responses to several state notices. Updated tracker to reflect these responses. |
| Thur | 9/24/2009 | 6.50 | 220 | 1,430.00 | Assisted in organizing our response to an information request notice received from Pennsylvania for New American Capital Inc. Attended conference call re document retention. Reviewed remaining open proof of claims to identify amounts for which WMI and WMI Investment Corp may be liable. Compiled documentation necessary to analyze claims. Analyzed a proof of claim from San Bernardino County to determine WMI's liability for the amounts stated within the claim. |
| Fri | 9/25/2009 | 8.50 | 220 | 1,870.00 | Assisted in drafting responses to several incoming claims for unclaimed property held by WMI Rainier and WaMu 1031 Exchange. |
| Mon | 9/28/2009 | 7.10 | 220 | 1,562.00 | Documented and tracked incoming correspondence received for WMI and subsidiaries from Illinois, Minnesota, Oregon, the Department of the Treasury, and the City of Seattle. Notified other members of the WaMu team by providing a brief overview of the correspondence. Reviewed account transcripts received from the Minnesota Department of Revenue showing all amounts paid to and received from WMI and Providian Financial Corporation during the period of 1998 through 2008. Assisted in organizing our response to an auditor's report and three Information Document Requests received from the Illinois Department of Revenue regarding the audit of WMI and subsidiaries for tax years 2005 through 2007. |
| Tues | 9/29/2009 | 7.40 | 220 | 1,628.00 | Reconciled proof of claim register with proof of claim file to determine additional documentation necessary to support objections. Compiled documentation in support of the objections. Work related to Washington Mutual, Inc.'s monthly operating report for August, |
| Wed | 9/30/2009 | 7.50 | 220 | 1,650.00 | Reviewed mail tracker for outstanding notices. Assisted in drafting responses, and compiling related documentation, to correspondence received for WMI and subsidiaries from Illinois and Oregon. Updated the mail tracker to reflect these responses. |
| | | 139.20 | | $ 30,624.00 | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 5.20 | $ 220 | $ 1,144.00 | Confirmed that the latest study tied to the tax returns from 1994 and 1997. Tied a number of the entities taxable income and deductions to the tax return for each year. Made notes of any inconsistencies. Inputted DRD and contribution amounts from M-2 schedules into the basis study for 2002 for each entity with such amounts. |
| Fri | 9/4/2009 | 0.70 | 220 | 154.00 | Call with the basis study team regarding the basis study. Discussed the issues, timing of report and review process. Discussed upcoming deadlines and each person's schedule for the upcoming weeks. |
| Tues | 9/8/2009 | 3.90 | 220 | 858.00 | For the 2004-2005 stock basis analysis, added information from the respective tax returns the intercompany dividends and cash distribution into the study. And reformatted the basis studies. per comments from B. Peele. |
| Wed | 9/9/2009 | 7.60 | 220 | 1,672.00 | For the 2005-2007 stock basis analysis, reviewed the tax returns to add the cash distributions and intercompany dividends. Researched for the stock basis memo and drafted the stock basis memorandum. Also reviewed the SEC filings. |
| Thur | 9/10/2009 | 7.70 | 220 | 1,694.00 | Researched and drafted stock basis memorandum. Worked on a number of issues in the stock basis memorandum, including the worthless stock deduction rules. The stock basis memorandum describes analysis, assumptions and methodology in preparing an estimate of the stock basis of Washington Mutual Bank as of August 31, 2008 for regular federal income tax purposes. |
| Fri | 9/11/2009 | 9.10 | 220 | 2,002.00 | For 1999-2003, created a list of certain entities and described when there was a name change, whethe it was formed, dissolved, or subject to a M&A within the group and externally. Continued researching and drafting the stock basis memorandum. |
| Mon | 9/14/2009 | 6.20 | 220 | 1,364.00 | Drafted the basis memorandum. Researched for the basis memorandum using the Internal Revenue Code and Treasury Regulations. Also used Bitker and Eustice and the BNA. Researched the rules surrounding the worthless stock deduction and overall company background. |
| Wed | 9/16/2009 | 5.80 | 220 | 1,276.00 | Drafted the basis memorandum. Researched for the basis memorandum regarding Sections 351 and 118. Reviewed the 2008 tax returns and began using the information for the return for the 2008 portion of the basis study. |
| Thur | 9/17/2009 | 8.20 | 220 | 1,804.00 | Continued inputting data into the 2008 basis return. Followed up with compliance team regarding certain items on the return. Compiled a list of outstanding issues. Compared the basis study with the 2008 tax return. Noted entities which did not have any activity for 2008. |
| Fri | 9/18/2009 | 5.40 | 220 | 1,188.00 | Followed-up with the compliance team regarding outstanding issues. Entered the data into the 2008 basis study. Drafted anum researched for the basis memorandum. Researched the rules and regulations regarding Sections 358 and 362 and Sections 301 and 302. |
| Mon | 9/21/2009 | 1.90 | 220 | 418.00 | Researched and drafted stock basis memorandum. Reviewed the code and treasury regulations to determine exception for distribution rules. Also revised slides showing organizational changes through 2008. |
| Tues | 9/22/2009 | 7.90 | 220 | 1,738.00 | Revised slides to show ownership changes for WMI organizational chart. Compared legal organizational chart, tax returns and other client provided materials. Revised slides from 1999-2008. |
| Wed | 9/23/2009 | 0.60 | 220 | 132.00 | Reviewed consolidated rules in the code and regulations for the stock basis memorandum. Drafted the basis memorandum to include the consolidated rules. Revised other portions of the stock basis memorandum. |
| Thur | 9/24/2009 | 7.60 | 220 | 1,672.00 | Researched and drafted the stock basis memorandum. Researched issues regarding liquidations (taxable and tax-free) and determining basis for the transferor and transferee. Reviewed the code and treasury regulations to determine exception for the rules. Also reviewed and included the consolidated rules implications. |
| Fri | 9/25/2009 | 5.10 | 220 | 1,122.00 | Reviewed stock basis memorandum. Conference call with the basis team regarding next steps. Reviewed the IRC and Treas. Regulations. Revised the stock basis memorandum accordingly. |
| Tues | 9/29/2009 | 1.20 | 220 | 264.00 | Review of the basis study, including analysis of certain transactions. Reviewed the IRS adjustments. Created a list of open items to discuss with client. |
| | | 84.10 | | $ 18,502.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**L. Hill**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Fri | 9/4/2009 | 2.00 | $ 220 | $ 440.00 | Tennessee capital tax research and writing - referred to TN state statutes, state letter rulings, form 174 and instructions to identify capital tax due by financial institutions. Summarized provisions on net earnings, apportionment of net worth and net earnings by use of a gross receipts apportionment formula, filing requirements for a "unitary business" as defined in § 67-4-804(a)(16), and established the composition of the TN tax base. |
| Tues | 9/8/2009 | 1.00 | 220 | 220.00 | CA LLC minimum tax - refund question. Contacted the CA FTB to determine how to recover $800 paid with a 2009 Form 3522 on or around March/April of 2009 for an LLC's 2009 tax year. Obtained forms and outlined procedure for submitting a letter for the refund. |
| Wed | 9/9/2009 | 2.00 | 220 | 440.00 | Tennessee capital tax research and writing - called TN dept. of revenue to determine whether: monthly averaging of the net worth is required for the Consolidated Net Worth calculation, whether it is necessary to account for mid-year substantial transactions (via weighted average) or if per the statute an end balance is satisfactory, the meaning of securities in the context of capital tax and an explanation of certain technical terms in the TN capital tax form |
| Thur | 9/17/2009 | 2.00 | 220 | 440.00 | Researched and summarized findings for the treatment of Real Estate Mortgage Investment Conduit (REMIC) excess inclusion income, IRC sec 860 et seq. Investigated whether REMIC gains can be included in consolidated net operating losses. Checked state conformity with federal REMIC policy. States include AZ, CA, CO, IL, NM, OR and others included in the consolidated filing (~15 states in all). Information obtained form government sites, CCH, Lexis Nexis. |
| Fri | 9/18/2009 | 7.00 | 220 | 1,540.00 | Researching and summarizing findings for the treatment of Real Estate Mortgage Investment Conduits (REMICs) excess inclusion income, IRC sec 860 et seq. Investigated whether REMIC gains can be included in consolidated net operating losses. Checked state conformity with federal REMIC policy. States include AZ, CA, CO, IL, NM, OR and others included in the consolidated filing (~15 states in all). Information obtained form government sites, CCH, Lexis Nexis. Also, looked to the federal sec. 1502 regulation treatment of REMICs and excess inclusion income and consolidated return requirements and related state conformity and compliance issues. |
| Wed | 9/23/2009 | 2.50 | 220 | 550.00 | Conducted research on state excess inclusion income issues as it relates to real estate mortgage investment conduits (REMICs). Summarized REMIC income treatment by AK, CA, CO, HI, ID, IL, IN, KS, ME, MN, MT, NE, NH, NM, OR, UT. Used CCH, Lexis and other research tools |
| Thur | 9/24/2009 | 5.50 | 220 | 1,210.00 | Continued research on state excess inclusion income issues as it relates to real estate mortgage investment conduits (REMICs). Summarized REMIC income treatment by AK, CA, CO, HI, ID, IL, IN, KS, ME, MN, MT, NE, NH, NM, OR, UT. Researched and summarized federal consolidated income tax return treatment of excess inclusion income/ REMICs. Contacted IRS and used CCH, Lexis and other research tools. |
| Mon | 9/28/2009 | 1.50 | 220 | 330.00 | Composed a comprehensive memorandum explaining findings on the treatment of excess inclusion income and real estate mortgage investment conduits (REMICs) |
| Tues | 9/29/2009 | 1.00 | 220 | 220.00 | Researched the procedures regarding the timeline for filing extensions on Michigan Business Tax annual returns. |
| Wed | 9/30/2009 | 0.50 | 220 | 110.00 | Called the Michigan Business Tax line regarding the timeline for extensions of the Michigan Business Tax filings to confirm findings. |
| | | 25.00 | | $ 5,500.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Yu**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 5.50 | $ 220 | $ 1,210.00 | Preparing outline for 2008 California filing memo, documenting WMI's group return election and WMI/WMB's combined group reporting and WMB's sub partial year filing. |
| Wed | 9/2/2009 | 3.80 | 220 | 836.00 | Finalizing rough draft of 2008 California filing memo for Eric Phillip's review. Corresponding with Eric to confirm WMI and WMB filing procedures for combined reporting and group return. |
| Thur | 9/3/2009 | 3.30 | 220 | 726.00 | Researching NOL carryback issue for AK, HI and UT. Researching SOLs for amended returns, proper forms for making NOL carryback election and allowed NOL carryback provisions. |
| Fri | 9/4/2009 | 5.00 | 220 | 1,100.00 | Researching NOL carryback issue for AK, HI, UT, MT and ID. Researching SOLs for amended returns, proper forms for making NOL carryback election and allowed NOL carryback provisions. |
| Tues | 9/8/2009 | 1.50 | 220 | 330.00 | Gathering research data for ID, HI, UT, MT and AK in regards to NOL carryback. Researching state provided amendment forms to carryback loss, statute of limitations and extent of refund claim filing process. |
| Wed | 9/9/2009 | 1.40 | 220 | 308.00 | Gathering statutory support for SOLs for claim of refund due to NOL carrybacks. Organizing data into presentable/printable format. |
| Thur | 9/10/2009 | 5.60 | 220 | 1,232.00 | Corresponding with tax representatives from respective departments of revenues (for AK, ID, HI, MT, and UT) to confirm and/or explain claim of refund procedures for NOL carrybacks. |
| Fri | 9/11/2009 | 2.50 | 220 | 550.00 | Corresponding with District of Columbia tax personnel to determine how to allocate DC and Non-DC source income on Form D-65. |
| | | 28.60 | | $ 6,292.00 | |



**ALVAREZ & MARSAL**

100 Pine Street, Suite 2200 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

October 15, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**          83432 - 12
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees:     9/1 - 9/30/2009 | | | |
| **Tax (Compliance)** | | | |
| **Total Fees by Person** | | | |
| Williams | 6.00 | $ 670 | $ 4,020.00 |
| Phillips | 159.60 | 550 | 87,780.00 |
| Hill | 108.60 | 550 | 59,730.00 |
| Howe | 3.00 | 550 | 1,650.00 |
| Beaudoin | 118.40 | 465 | 55,056.00 |
| Spillman | 193.30 | 355 | 68,621.50 |
| Prasad | 213.30 | 355 | 75,721.50 |
| Abad | 16.00 | 355 | 5,680.00 |
| Willoughby | 163.00 | 355 | 57,865.00 |
| Flood | 8.00 | 355 | 2,840.00 |
| Zheng | 226.40 | 220 | 49,808.00 |
| Moe | 111.80 | 220 | 24,596.00 |
| | | | $ 493,368.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Williams**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Sun | 9/13/2009 | 4.00 | $ 670 | $ 2,680.00 | Second level managing director review of the 2008 federal consolidated tax return for Washington Mutual, Inc and subsidiaries, including review of underlying schedules, for compliance with applicable tax rules & regulations. |
| Mon | 9/14/2009 | 2.00 | 670 | 1,340.00 | Discussions with federal compliance team regarding review comments from second level review of the Washington Mutual 2008 federal income tax return, discussions regarding second review of underlying schedules, for compliance with applicable tax rules & regulations. |
| | | 6.00 | | $ 4,020.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 7.00 | $ 550 | $ 3,850.00 | Reviewed WMB and WMB subsidiary apportionment and state specific additions and subtraction workpapers provided by JPM, including analysis of modifications to amounts posted by JPM in original Vertex database. Research on multistate sales factor inclusion rules for interest income and income from intangibles for multistate partnership/LLC filings. |
| Wed | 9/2/2009 | 6.00 | 550 | 3,300.00 | Continued review of WMB and WMB subsidiary apportionment information provided by JPM. Reviewed draft separate company state tax returns (multiple jurisdiction) for WMI flow through entities. |
| Thur | 9/3/2009 | 6.50 | 550 | 3,575.00 | Reviewed draft WMI subsidiary partnership/LLC state tax returns. Prepared analysis of unique 2008 TX and MI compliance requirements for potential 2008 tax filings. |
| Fri | 9/4/2009 | 6.00 | 550 | 3,300.00 | Reviewed and modified memo documenting the instant 'de-unity' position for approximately 17 combined filing state jurisdictions. Discussions & further research regarding combined group reporting options for several WMI state filings and discussions and research on the WMI California "key corporation" combined |
| Mon | 9/7/2009 | 7.00 | 550 | 3,850.00 | Preparation and review of several WaMU separate company 2008 state tax returns and associated workpapers, including review of flow through state apportionment schedules and separate entity state specific tax adjustments to federal taxable income. Prepared revisions to comprehensive WMI memo documenting instant de-unitary issues and positions for 2008 WMI multistate combined unitary filings in |
| Tues | 9/8/2009 | 9.80 | 550 | 5,390.00 | Final preparation and review of several WaMU separate company 2008 state tax returns and associated workpapers; particularly for state returns due 9/15/09 and 10/1/09. Researched state specific nexus and state apportionment factors of WMI entities for potential TX/MI/OK combined filings. Prepared revisions to comprehensive WMI memo documenting instant de-unitary issues and positions for 2008 WIM multistate combined unitary filings in several states. |
| Wed | 9/9/2009 | 8.50 | 550 | 4,675.00 | Research and documentation of California combined reporting requirements and key corporation issues. Research and documentation on prior year overpayments applicable to 2008 filings and 2008 estimated tax payments submitted by WaMu. |
| Thur | 9/10/2009 | 11.80 | 550 | 6,490.00 | Continued final review and preparation of all WMI LLC and corporate entity separate state tax return filings for 2008. Updated returns and schedules to reflect recent federal tax return modifications. |
| Fri | 9/11/2009 | 8.50 | 550 | 4,675.00 | Documentation of state tax file workpapers with respect to state tax adjustments and final review of all WMI entity partnership and corporate entity separate state tax return filings for 2008 due on 9/15, 10/1, and 10/15. Preparation of state return review items lists for WMI/A&M. |
| Mon | 9/14/2009 | 8.00 | 550 | 4,400.00 | Finalize review, preparation and signing of all WMI state separate entity filing returns for all WMI entities. Confirmed final return filing obligations, state withdrawals effective 12/31/08. Continued revisions to comprehensive WMI memo documenting instant de-unitary issues and positions for WMI multistate combined unitary filings in several states. |
| Tues | 9/15/2009 | 9.00 | 550 | 4,950.00 | Meetings regarding final separate filing issues, including intangible income sales factor inclusion treatment, state income tax addback for corporate filers, including WMI's negative add back. Finalized WMI state separate entity filing returns for all WMI entities due 9/15, 10/1 and 10/15. Continued work on multistate unitary memos for additional case law identified and statutory changes in IL/OR/CO. |
| Wed | 9/16/2009 | 6.50 | 550 | 3,575.00 | Preparation, organization, and signing-off on WMI separate entities tax files and workpapers. Began multistate REMIC research on conformity to excess income inclusion rules for 20 combined unitary filing states of WMI & Subs. |
| Thur | 9/17/2009 | 4.00 | 550 | 2,200.00 | Reviewed WMB vertex data in comparison to with WMB workpapers for purposes of preparing 2008 combined filing state returns for WMI & subsidiaries. |
| Fri | 9/18/2009 | 4.00 | 550 | 2,200.00 | Continued research on multistate income tax treatment of REMIC excess income inclusion and attribution/allocation rules for members of combined filings for 20 combined filing states. Revised memo documenting combined filing issues including documentation of refund allocation issues per CA Schedule R and 1061. |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 9/21/2009 | 9.00 | 550 | 4,950.00 | Preparation of 2008 WMI and subsidiaries state tax returns including work on reconciling multiple VantageTax combined states filing structures for each includable locator company and eliminations company from WMB 1120 to WMI 1120 to state groups. Review of REMIC income inclusion multistate research and applicable entities for 2008. Revisions to instant de-unitary memo for additional cases |
| Tues | 9/22/2009 | 8.00 | 550 | 4,400.00 | 2008 state tax compliance project for WMI & Subs. Review of potential 'final return' filing status for approximately 20 combined filing and consolidated filings states. Preparation of tie-outs schedules and reconciliations between final WMB prepared apportionment and state adjustments and existing VantageTax data. |
| Wed | 9/23/2009 | 7.00 | 550 | 3,850.00 | 2008 state tax return preparation. Analysis and reconciliation of WMB state returns and WMI data for all commonly reconciled entities including tie-outs of income, balance sheet and eliminations amounts. Preparation of Excel spreadsheets showing combined income statements and state specific additions and |
| Thur | 9/24/2009 | 6.00 | 550 | 3,300.00 | Continued reconciliations of combined filing state taxable income starting points. Reviewed CA letter rulings regarding inclusion of remic income and post-apportionment allocation issues. Review of NOL carryback research prepared by staff. |
| Fri | 9/25/2009 | 3.50 | 550 | 1,925.00 | Continued analysis of WMB prepared state additions/subtractions. Research/calculations regarding use of monthly weighted average amounts for companies included only 9 months in combined reports. |
| Mon | 9/28/2009 | 8.50 | 550 | 4,675.00 | State tax compliance analysis of 2008 combined reporting group membership of companies and review of uploaded state organizational structures, including preparation of reconciliations between WMB federal group entities and eliminated companies, WMB federal group entities and state combined reporting groups. Reviewed sales factor treatment relating to September 2008 sale of assets. Researched UDITPA / CA weighted average property factor treatment for property of companies sold mid-year. |
| Tues | 9/29/2009 | 9.50 | 550 | 5,225.00 | Prepared and reviewed multistate, multi-entity apportionment reconciliation schedules of WMB provided workpapers and returns for sales factor, property factor, and payroll factors accounting for state specific differences in apportionment factor inclusion items. Discussions and research on state tax treatment of REMIC income. Provided review of state specific additions and subtractions from federal taxable income starting point for items such as state taxes and exempt interest. Attended meeting to discuss state tax compliance status and resolve open issues. |
| Wed | 9/30/2009 | 5.50 | 550 | 3,025.00 | Revised California combining report memo for issues such as partial year inclusion of subsidiaries sold mid-year, California key corporation eligibility rules. Conducted research to confirm the extended due date of Michigan business tax returns. Revised state structures consistent with federal return changes. Review of Form 1060 for sales factor treatment of receipts. Reviewed and revised state income tax instant de-unity memo for states other than California. |
| | | 159.60 | | $ 87,780.00 | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 6.80 | $ 550 | $ 3,740.00 | Meetings with internal personnel and management to discuss and review current issues that may have tax impacts, review of company 70 federal tax return, review of Marion insurance company, review of eliminations and discussions with internal personnel to understand how intercompany eliminations were |
| Wed | 9/2/2009 | 10.80 | 550 | 5,940.00 | Review of open items with management; meetings with internal personnel regarding interest expense, professional fees, forgiveness of debt income, and intercompany eliminations; review of changes to WMB sale calculation, and other related follow up. Discussions with management and team leaders regarding project status, discussions regarding California filing requirements, and review of relevant state and federal adjustments associated with the sale of WMB assets. |
| Thur | 9/3/2009 | 9.10 | 550 | 5,005.00 | Analysis of certain book income items that may not be includible in taxable income; discussions with internal personnel regarding the character and timing of those items; discussions regarding electronic filing and follow up with software vendors, review of overall project status and related follow up; and review of book to tax adjustments made to company 40, company 70, and company 2. Discussions and analysis of state filing positions in CA, TX and MI, review of overall project status and communication and explanation of various federal adjustments that may have an alternate state tax treatment. |
| Fri | 9/4/2009 | 4.20 | 550 | 2,310.00 | Review of tax return attachments, review of schedule O requirements, review tax positions associated with preferred debt and bad debts, and other general administrative tasks associated with the overall project management. |
| Tues | 9/8/2009 | 11.80 | 550 | 6,490.00 | Meetings with management and team members to review current project status and discussions regarding appropriate accounting treatment of adjustments to the income taxes payable/receivable. Review of separately filing tax returns; discussions with management regarding project status; review of intercompany eliminations; review and comments of consolidated tax return; follow up associated with management generated tax return questions; and meetings with staff to go over electronic filing diagnostics. |
| Wed | 9/9/2009 | 10.10 | 550 | 5,555.00 | Meetings with management to go over intercompany eliminations and associated follow up; analysis of entries to retained earnings and related tax impacts; review of federal 1120 attachments and overall federal consolidated tax return review; and discussions with VP of tax associated with various tax return filing requirements and positions. |
| Thur | 9/10/2009 | 4.80 | 550 | 2,640.00 | Review of consolidated return; review of VP of tax comments and related follow up; analysis of WMB loss calculation; and preparation of MD review package. |
| Fri | 9/11/2009 | 10.40 | 550 | 5,720.00 | Review of final federal consolidated form 1120; correspondence with subject matter experts regarding treatment of excess income inclusion amounts; correspondence with management regarding overall tax return status and key areas of concern; and follow up associated with management review comments. Discussions with state personnel regarding project status; discussions with management regarding state impacts of the excess income inclusion associated with REMIC income; and overall project management. |
| Mon | 9/14/2009 | 8.80 | 550 | 4,840.00 | Review of Federal Consolidated Tax Return, preparation and review of electronic filing packet, review of open items with management, incorporation of management changes into return and discussions with staff and software vendors regarding software problems. |
| Tues | 9/15/2009 | 12.70 | 550 | 6,985.00 | Preparation and review of disclosure statements, incorporation of statements into tax return, adjustments to reconciliation schedules, review of changes with management and preparation of final tax return package. |
| Wed | 9/16/2009 | 4.20 | 550 | 2,310.00 | Review of final copy of federal consolidated tax return; follow up related to transmission and receipt issues related to the electronic copy of the federal tax return; follow up with management regarding status of the federal tax return; and other administrative activities associated with filing of the tax return. |

| Day | Date | Time | Rate | Billings | Description |
|------|-----------|--------|------|-----------|-------------|
| Thur | 9/17/2009 | 1.10 | 550 | 605.00 | Follow up with staff and software vendors regarding issues associated with the electronic filing of the US tax return; correspondence with other team members regarding federal tax related matters. |
| Fri | 9/18/2009 | 1.80 | 550 | 990.00 | Discussions with management regarding document retention; discussions and correspondence with staff and management regarding project wrap up; and related follow up. |
| Mon | 9/21/2009 | 2.70 | 550 | 1,485.00 | Updates with management regarding current project status, discussions with staff regarding additional work that needs to be performed (file clean up, amended returns, state tax assistance, etc.) and review of information in project room.  Discussions regarding filing requirements, reconciliation of differences between WMB databases, review of excess income inclusion with state group and meetings regarding staffing and allocation of workload. |
| Tues | 9/22/2009 | 1.10 | 550 | 605.00 | Review of state and federal project status, updates with staff and management regarding work performed and analysis of 1120x requirements. |
| Wed | 9/23/2009 | 1.50 | 550 | 825.00 | Review of 1120x status and follow up related to 2007 and 2006 amended returns; updates with staff regarding 2008 1120x.  Discussions with staff related to differences between database two and database three and related follow up. |
| Thur | 9/24/2009 | 2.80 | 550 | 1,540.00 | Analysis of excess income inclusion, discussions regarding REMIC entities and explanation of EII calculation, updates from staff regarding current progress on 1120x and related follow up. |
| Tues | 9/29/2009 | 3.90 | 550 | 2,145.00 | Discussions and meetings with management to review current tax return progress. Review of federal form 1120x (Amended Tax Return).  Meetings with state tax group to go over noted differences between federal and state tax returns. Follow up discussions with federal group to reconcile differences and associated |
| | | 108.60 | | $  59,730.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Howe**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 9/10/2009 | 1.80 | $ 550 | $ 990.00 | Analysis of REMIC issues with respect to excess inclusion income. Verify income and loss items for each quarter were flowing correctly. Verify the approach used to calculate the excess inclusion income figure. |
| Fri | 9/11/2009 | 1.20 | 550 | 660.00 | Review of excess inclusion income calculation, tax attribute rollfoward, and 2006 through 2008 original and amended returns with respect to credit utilization and carryforwards. |
| | | 3.00 | | $ 1,650.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Beaudoin**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 5.50 | $ 465 | $ 2,557.50 | Bi-weekly Tax Compliance Meeting. Review A&M's list of required tax return attachments. Coordinate final review of tax returns. |
| Wed | 9/2/2009 | 14.20 | 465 | 6,603.00 | WMB tax return review follow-up meeting. Coordinate e-filing registration with Vertex. Research and generate required statements under sections §332, §1.331-1(d), & §1.368-3(a). Finalize and clear remaining open items relating to stand alone entities (e.g., companies 256, 296, 429, 242, 255, & 422). |
| Thur | 9/3/2009 | 10.00 | 465 | 4,650.00 | Bi-weekly Tax Compliance Meeting. Coordinate e-filing registration with Vertex. Begin review of eliminations workbook. Research WMB treatment of Company 456 (Preferred Funding). Research possibility of accelerating credit charge offs. |
| Fri | 9/4/2009 | 8.50 | 465 | 3,952.50 | Continue review of eliminations. Review Co. 070 Vertex file. Begin review of WMB income inclusion calculation. Review potential recapture of pre-1988 reserves. |
| Sat | 9/5/2009 | 9.50 | 465 | 4,417.50 | Review and begin researching answers to partner review of WMB gain calculation and WMI consolidations. Continue review of elimination workpapers and prior year calculations. |
| Sun | 9/6/2009 | 2.50 | 465 | 1,162.50 | Review prior year Schedule E calculations and compare to current year treatment. |
| Mon | 9/7/2009 | 12.40 | 465 | 5,766.00 | Weekly Tax Compliance conference call with A&M and WMI personnel. Summarize tax treatment of Flower St. Corp and WM Aircraft Holdings, LLC simplification transactions. Review and summarize WMB AFS impairment loss treatment. Review proposed adjustments to WMB returns and create summary for partner review. |
| Tues | 9/8/2009 | 7.50 | 465 | 3,487.50 | Bi-weekly Tax Compliance Meeting. Finalize and follow-up on partner review of required statements under sections §332, §1.331-1(d), & §1.368-3(a). Research credit card reserve treatment in prior and current year for WMI personnel and its relation to WMB gain calculation. Research and discuss the treatment of the receivables on some of WMI's companies with WMBFA. |
| Wed | 9/9/2009 | 11.50 | 465 | 5,347.50 | Review and summarize WMB Deferred Loan Fees treatment and Loan Losses treatment in gain calculation. Review Deferred income treatment research and the applicability of Rev. Proc 2004-34. Review and discuss additional support for Form 8594. Review pre/post 9/25 professional fee detail provided by A&M. |
| Thur | 9/10/2009 | 7.20 | 465 | 3,348.00 | Review and assist in the clearing of consolidated return e-file diagnostics. Meeting with WMI personnel to review all stand alone returns and have signed. Assist with e-filing stand-alone |
| Fri | 9/11/2009 | 9.00 | 465 | 4,185.00 | Review 2nd partner review documents and update assumptions documents. Review initial draft of consolidated tax return. Research Vertex electronic payment and deposit issues. |
| Sat | 9/12/2009 | 1.20 | 465 | 558.00 | Organize files and records relating to federal tax return filings for retention. Review remaining open items and clear additional points relating to documentation necessary to support stand alone and consolidated federal tax filings. |
| Mon | 9/14/2009 | 0.50 | 465 | 232.50 | WaMu Compliance Call to discuss consolidated return partner review. |
| Tues | 9/15/2009 | 0.80 | 465 | 372.00 | Review and assist clearing of e-file diagnostics for consolidated tax return. |
| Wed | 9/16/2009 | 1.00 | 465 | 465.00 | Review Vertex SOW and consulting agreement designed to capture anything outside the account scope moving forward. Discuss Vertex and A&M responsibilities outlined in documents and associated fees. |
| Fri | 9/18/2009 | 0.50 | 465 | 232.50 | WaMu Document Retention Policy Discussion conference call. |
| Tues | 9/22/2009 | 1.00 | 465 | 465.00 | WaMu Bi-weekly compliance update conference call. Coordinate amending 2006 & 2007 WaMu tax returns for losses generated in 2008. |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 9/23/2009 | 1.20 | 465 | 558.00 | WaMu Document Retention conference call. Follow-up discussions regarding amending 2006 & 2007 WaMu tax returns for losses generated in 2008. |
| Thur | 9/24/2009 | 3.50 | 465 | 1,627.50 | Research amendment issues for 2006 and 2007 tax returns. Review amended 2006 WaMu tax return filed in May/June). Research status of 2007 amended tax return and coordinate finalizing. |
| Fri | 9/25/2009 | 3.00 | 465 | 1,395.00 | Review 2006 re-amended tax return for additional benefits generated by amended 2007 tax return. |
| Sat | 9/26/2009 | 2.20 | 465 | 1,023.00 | Review of workpapers and draft returns for initial amendments to the 2006 and 2007 taxable years (2007 was amended for foreign tax credits, which freed up general business tax credits that were carried back to 2006). These returns were amended prior to 2008 tax return filing. |
| Tues | 9/29/2009 | 2.50 | 465 | 1,162.50 | Conference call to discuss amended returns status, issues and progress. Coordinate completion of draft 2006, 2007 & 2008 amended consolidated tax returns from the carryback of net operating losses generated in 2008 and begin review of 2006 tax return. |
| Wed | 9/30/2009 | 3.20 | 465 | 1,488.00 | Conference call to discuss amended return progress and open items. Complete review of 2006 amended consolidated tax return. Coordinate completion of draft 2008 amended tax return and begin review of 2007 & 2008 returns. |
| | | 118.40 | | $ 55,056.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spillman**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 11.80 | $ 355 | $ 4,189.00 | Formatted 2008 TBs for elimination companies to prepare 2008 workpapers. Attended bi-weekly status update meeting. Researched statements to attach to return concerning 2008 transactions. |
| Wed | 9/2/2009 | 12.50 | 355 | 4,437.50 | Formatted 2008 TBs for elimination companies to prepare 2008 workpapers. Attended a meeting to discuss eliminations. Discussed federal tax return changes with SALT. |
| Thur | 9/3/2009 | 8.30 | 355 | 2,946.50 | Prepared elimination workpapers to be imported into Vertex. Discussed Eliminations TB issues with client. Attended bi-weekly status update meeting. Checked for open items on federal tax returns. |
| Fri | 9/4/2009 | 8.00 | 355 | 2,840.00 | Formatted tax return statements to be uploaded into Vertex for e-filing. Cleared review comments for eliminations. |
| Sat | 9/5/2009 | 7.00 | 355 | 2,485.00 | Cleared efile diagnostics for federal tax returns. |
| Mon | 9/7/2009 | 9.00 | 355 | 3,195.00 | Updated 2008 eliminations workpapers to clear review points. Generated e-file package for consolidated return and cleared e-file diagnostics. |
| Tues | 9/8/2009 | 12.50 | 355 | 4,437.50 | Uploaded Elim TBs and cleared return and e-file diagnostics for Elim returns. Prepped workpaper and return files for client review. |
| Wed | 9/9/2009 | 15.00 | 355 | 5,325.00 | Discussed elimination issues with client - the information did not tie. Discussed solutions to elimination issues with Restructuring. Received new Elim TB and updated 2008 eliminations workpapers. Cleared federal tax return diagnostics. |
| Thur | 9/10/2009 | 16.00 | 355 | 5,680.00 | Assisted in reviewing the 2008 elimination workpapers and the returns. Reviewed uploaded documents in Vertex for returns. Generated and transmitted E-filed federal tax returns. |
| Fri | 9/11/2009 | 6.80 | 355 | 2,414.00 | Efiled federal tax returns. Assisted in changing information in Vertex to clear diagnostics. |
| Sun | 9/13/2009 | 4.00 | 355 | 1,420.00 | Updated and cleared review points for consolidated federal tax return after partner's review. |
| Mon | 9/14/2009 | 9.00 | 355 | 3,195.00 | Cleared E-file diagnostics and discussed e-filing issues with Vertex. Researched and gathered information to submit federal tax payments. |
| Tues | 9/15/2009 | 15.00 | 355 | 5,325.00 | Uploaded attachments into Vertex for consolidated federal tax return. Discussed e-filing issues with Vertex and cleared e-file diagnostics. Transmitted the consolidated federal return. Prepared file to be given to the IRS auditors. |
| Wed | 9/16/2009 | 6.50 | 355 | 2,307.50 | Prepared XML file to send to Vertex to be analyzed for efiling issues. Populated informational forms for the federal consolidated tax return. |
| Thur | 9/17/2009 | 6.30 | 355 | 2,236.50 | Cleared E-file issues per Vertex's solution to the diagnostics. Successfully transmitted the efile for the consolidated federal tax return. Gathered tax return information for analysis for other projects. |
| Tues | 9/22/2009 | 4.80 | 355 | 1,704.00 | Prepared Form 1120X (Amended Form 1120) for tax years 2006-2007, in regards to the 2008 federal NOL carryback. Researched the best source to prepare Form 1120X. |
| Wed | 9/23/2009 | 8.50 | 355 | 3,017.50 | Reviewed and discussed WMI and WMB's federal structure with the SALT group. Entered federal proforma returns into Vertex's database 2 for combined state returns. Conference call - compliance update meeting to discuss timeline, progress, and open items for preparing Form 1120X and open items between federal and state returns. |
| Thur | 9/24/2009 | 7.80 | 355 | 2,769.00 | Analyzed income statement and balance sheet differences between WMB's original return to the WMB balances in the WMI consolidated federal return for SALT purposes. Discussed my analysis with the SALT group to determine the appropriate actions to take. Conference call to discuss progress and new information concerning the preparation of Form 1120X. |
| Mon | 9/28/2009 | 1.00 | 355 | 355.00 | Answered questions concerning Company 2 for SALT purposes. Compared book/tax reconciliation reports to explain difference in return from 9/14 to 9/15. |
| Tues | 9/29/2009 | 8.50 | 355 | 3,017.50 | Attended a conference call to discuss federal changes for SALT purposes. Prepared workpapers and Form 1120X for tax years 2006-2007 due to the NOL generated in 2008. Rolled over the previously amended tax return workpapers. Created a schedule to calculate the amount of NOL to carryback to each year. Gathered form attachments to file with Form 1120X. |
| Wed | 9/30/2009 | 15.00 | 355 | 5,325.00 | Prepared workpapers and Form 1120X for the 2008 tax year. Created schedules to compare original taxable income/loss and balance sheet to amended balances. Populated federal tax returns in Vertex database 2. Reformatted Vertex structure to capture federal changes. |
| | | 193.30 | | $ 68,621.50 | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 11.00 | $ 355 | $ 3,905.00 | Review refund claims for unclaimed property. Submit refund request for Sr. Director verification. Submit payment request to accounts payable. Calls with NYC regarding withdrawal of claim. Review of NYC-245 and incorporation of WMI Investment. Correspondence regarding same. Review of amended POC filed by NYC against WMI. Review of Dime Bancorp tax judgment notice. Review of NYC filing methodology for banking corporation tax. Discussions regarding LA County POC. Review federal changes to Co. 240, 245, and 253. Clear review points for state returns in CA, FL, GA, DC, NY, and UT, and update state returns to reflect federal changes. |
| Wed | 9/2/2009 | 10.50 | 355 | 3,727.50 | Compile list of state returns due 9/15. Compile list of amounts due with state returns due 9/15. Review federal changes to Co. 141. Update state returns in CA, GA, FL, MN, MA, NY, NYC, and UT. Clear review points for state returns. |
| Thur | 9/3/2009 | 12.00 | 355 | 4,260.00 | Review federal changes to Co. 261, 247, 248. Verify impact of federal changes to multistate apportionment. Update state returns for companies using updated federal data. |
| Fri | 9/4/2009 | 12.50 | 355 | 4,437.50 | Review federal changes to California returns for Co. 280, 429, and 293. Review CA apportionment data. Prepare 2008 CA returns using updated federal data. |
| Tues | 9/8/2009 | 10.30 | 355 | 3,656.50 | Calls with JPM regarding notices received by JPM from LA County. Correspondence with First American Real Estate regarding internal systems. Review of remaining claims within POC register. Review final review points for returns for Co. 245, 253 and 256. Finalize state returns in CA, DC, FL, GA, MA, NY, and UT. Finalize state compliance file work papers and prepare work paper file and returns for final partner review. |
| Wed | 9/9/2009 | 10.00 | 355 | 3,550.00 | Review final review points for returns for Co. 247 and 248. Finalize state returns in CA, DC, FL, GA, MA, NY, and UT. Finalize state compliance file work papers and prepare work paper file and returns for final partner review. Review income statements provided by JPM for August. Determine whether any amounts are a taxable gross receipt in WA for business and occupation tax purposes. Compute August business and occupation tax and Seattle business license tax liability. Update WA and Seattle tax workbook with August computations and package supporting work papers. Review accounts payable work papers as provided by JPM to determine if any amounts payable in August are subject to WA use tax. Research WA use tax law regarding taxability of moving services and other services provided to WMI in August. Update use tax workbook with conclusions regarding the taxability of services provided to WMI and determine if any use tax amounts need to be reported and remitted to WA for August. |
| Thur | 9/10/2009 | 14.90 | 355 | 5,289.50 | Review WA business and occupation tax, Seattle business license tax, WA and Seattle use tax accrual for month of August. Prepare supporting work papers to support accrual amounts reported on August MOR. Finalize computation workbook and supporting work papers used in computing Washington business and occupation tax and Seattle business license tax for August. Discuss amounts in miscellaneous general ledger accounts with JPM in order to verify amounts are not intercompany, and thus, deductible for purposes of business and occupation tax. Review final review points for returns stand alone partnership returns for Co. 141 and 240. Finalize state returns in CA, DC, FL, GA, MA, NY, and UT. Finalize state compliance file work papers and prepare work paper file and returns for final partner review. |
| Fri | 9/11/2009 | 12.10 | 355 | 4,295.50 | Prepare refund cover letters and prepare refund packets for unclaimed property refunds relating to claims in California. Review final review points for returns for Co. 280, 261, 429 and 296. Finalize state returns in CA, DC, FL, GA, MA, NY, and UT. Finalize state compliance file work papers and prepare work paper file and returns for final partner review. |
| Mon | 9/14/2009 | 10.30 | 355 | 3,656.50 | Review comments relating to apportionment detail for Co. 70. Revise receipts factor work papers to reflect appropriate sale distribution on deemed sale from lower tier partners . Verify correct sourcing of gross rent flowing up from lower tier partners. Review federal pro forma return and reconcile other income reported on line 10 to other income being apportioned to Co. 70. Document reconciliation on work paper. Update 2008 state returns in FL and GA to reflect correct apportionment. |
| Tues | 9/15/2009 | 8.20 | 355 | 2,911.00 | Prepare packets of 2008 state returns due on 9/15, including assembling final signed copies of state returns and federal returns. Request checks for returns that require tax payment. Create a state tax matrix reflecting amount of tax liability/refund for all WMI entities in 2008 and set up template for 2009 matrix. |

| Day | Date | Time | Rate | Billings | Description |
|------|-----------|--------|------|-----------|-------------|
| Wed | 9/16/2009 | 7.30 | 355 | 2,591.50 | Sign off on work papers and files for all state return files that were prepared and filed. Review work papers and ensure that complete set included in file, review and sign off on all stand alone partnership and corporate returns. Ensure that proof of mailings are filed appropriately with correct returns. Review electronic state files and ensure correct changes were made. |
| Thur | 9/17/2009 | 5.30 | 355 | 1,881.50 | Review all work papers provided by JPM regarding unclaimed property and update list of dormant property with all refund claims paid out as of 9/17. Reconcile JPM work papers with A&M work papers to ensure that amount of unclaimed property for Co. 70, 462, and 481 tie. Note any remittance and refunds. Prepare list of states where unclaimed property returns are due 11/1. Complete work paper and electronic file sign off of 2008 state returns. Revise selected state returns for re-signature. |
| Fri | 9/18/2009 | 3.10 | 355 | 1,100.50 | Review work paper file for unclaimed property and ensure that all copies of refund claims and latest version of a filing matrices and filing calendars are included in file. Prepare and send off refund claim for Co. 481 and update refund claim tracker with latest payment. Update WA business and occupation tax workbook for Co. 70. Update WA use tax workbook for co. 70. Discussions regarding changes to unclaimed property objection memos. Review of revised objection memos. Calls with Nevada to request withdrawal of POC. |
| Mon | 9/21/2009 | 8.20 | 355 | 2,911.00 | Review 2008 state returns as prepared by WMB in the unitary/consolidated states. Analyze WMB's computation of federal taxable income for the unitary group in AK, AZ, CO. Prepare a state modification matrix for WMI that computes federal taxable income for the unitary group in AK, AZ, and CO. Also compute necessary state additions and subtractions to federal taxable income, for state purposes. |
| Tues | 9/22/2009 | 10.40 | 355 | 3,692.00 | Analyze WMB's federal to state reconciliation work paper to determine federal taxable income for unitary group in HI, ID, IL. Determine WMI's federal taxable income for the unitary group in HI, ID and IL. Also, review federal work papers and determine necessary state additions and subtractions to federal taxable income. |
| Wed | 9/23/2009 | 10.60 | 355 | 3,763.00 | Final review of 2007 and 2008 NY return for Co. 481. Research add back issues, including interest paid to parent company that is not part of the NY return. Revise returns to exclude add back item and recomputed entire net income for applicable period. Revise MTA return showing revised entire net income numbers. Schedule time for partner review. Reconcile federal taxable income for WMB and WMI entities that were excluded from the WMB federal consolidated return to income statement workbooks. Compute state additions and subtractions from federal taxable income for the unitary group in ME, MN, MT. |
| Thur | 9/24/2009 | 10.90 | 355 | 3,869.50 | Review 2008 taxable income number as reported on WMB consolidated federal return. Compare federal taxable numbers for WMB and subs to those reported by WMI on its 2008 federal consolidated return. Note differences on state modification matrix. Call with WaMu Team to discuss new document preservation protocols. |
| Fri | 9/25/2009 | 6.00 | 355 | 2,130.00 | Review of schedules retrieved from T drive related to NYC audit. Correspondence regarding same. Review WMB state returns in NE, NH, NM, OR and Portland. Reconcile computation of federal taxable income reported on federal return to federal taxable income for the unitary group. Reconcile state additions and subtractions to work papers. Compute WMI federal taxable income for unitary group in NE, NH, NM, OR and Portland. Compute state additions and subtractions based on WMI federal work papers. |
| Sun | 9/27/2009 | 4.70 | 355 | 1,668.50 | Analyzed a proof of claim from San Bernardino County to determine WMI's liability for the amounts stated within the claim. Reviewed remaining open proof of claims to identify amounts for which WMI and WMI Investment Corp may be liable. Compiled documentation necessary to analyze claims. |
| Mon | 9/28/2009 | 12.10 | 355 | 4,295.50 | Review 2008 federal consolidated work papers as provided by WMB and reconcile income numbers to those used for 2008 federal consolidated return as prepared by WMI. Update state computation matrix with a reconciliation of income numbers for both WMI and WMB and note any significant differences. Discuss differences and request reconciliation work papers from federal team to support differences. Calls to discuss LA County POC with auditor and follow up statements. Follow up discussions and correspondence regarding same. |
| Tues | 9/29/2009 | 12.70 | 355 | 4,508.50 | Review 2008 state returns as prepared by WMB in the unitary/consolidated states. Analyze WMB's computation of federal taxable income for the unitary group in TN and UT. Prepare a state modification matrix for WMI that computes federal taxable income for the unitary group in TN and UT. Also compute necessary state additions and subtractions to federal taxable income, for state purposes. |
| Wed | 9/30/2009 | 10.20 | 355 | 3,621.00 | Review 2008 Federal Form 8594 regarding types of assets transferred in the tax year. Review supporting work paper to determine type of asset and determine the sourcing of the assets for purposes of receipts factor denominator for state tax apportionment purposes. Discuss findings and impact on state apportionment, including those states where 2008 tax liability appears to be minimal. Update sales factor information in Vertex. Review of schedules retrieved from T drive related to NYC audit. Correspondence regarding same. |
| | | 213.30 | | $ 75,721.50 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Chris Abad**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Fri | 9/4/2009 | 3.60 | $ 355 | $ 1,278.00 | Respond to Company 2 questions/finalize 2007 Form 1120X/amended tax returns - WMI & Subsidiaries for Foreign tax credit claim. |
| Wed | 9/9/2009 | 2.20 | 355 | 781.00 | Revised 2006/2007 amended federal tax returns. Revised the language in the "explanations of changes" section on page 2 of the tax returns. |
| Mon | 9/14/2009 | 2.20 | 355 | 781.00 | Revise 2006 federal amended tax return pursuant to review. Revise language included in the explanation of changes and revise alternative minimum tax forms. |
| Fri | 9/25/2009 | 6.20 | 355 | 2,201.00 | Create detailed workpaper to summarize the following: 1. The original 2006 federal amended tax return filed in May of 2009. 2. The 2007 federal amended tax return to claim foreign tax credits not claimed on the originally filed tax return. 3. The subsequently amended 2006 federal tax return to claim additional general business credits freed up by the 2007 foreign tax credit claim. Finalize the 2006 & 2007 federal amended tax returns. |
| Tues | 9/29/2009 | 1.80 | 355 | 639.00 | Assist with the analysis and the preparation of federal refund claims related to the 2008 Net Operating Loss Carryback to the 2006 & 2007 tax years. |
| | | 16.00 | | $ 5,680.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 11.50 | $ 355 | $ 4,082.50 | Discussion with restructuring staff concerning post-petition professional fees.  Working with staff on compiling an index to catalog the 2008 return along with its accompanying schedules and attachments.  Rsch into insurance entities and determining why a different discount factor was used.  Discussion with manager and client concerning PC insurance returns and discount factor issue.  Discussion with staff concerning cataloging 5471's from WMB to ensure completeness.  Working on a year-over-year TB analysis for Co-70 to be used in status update meeting.  Bi-weekly compliance meeting with lead manager and other senior associate. |
| Wed | 9/2/2009 | 12.50 | 355 | 4,437.50 | Changes to year-over-year TB analysis.  Determining source of variance in consolidated return between Co-70 pro-forma and consolidated amount.  Rsch into bad debt reserve recapture question from client. |
| Thur | 9/3/2009 | 10.50 | 355 | 3,727.50 | Status update meeting to discuss remaining open items and changes due to client and partner review.  Making changes to WMI and WMB for client changes and reconciling the changes to the consolidated federal return. |
| Fri | 9/4/2009 | 5.00 | 355 | 1,775.00 | Directing staff to make changes to federal return concerning bad debt reserve recapture, discussion with other senior concerning WMB wkprs and reconciling differences. |
| Mon | 9/7/2009 | 10.50 | 355 | 3,727.50 | Research related to review questions concerning treatment of bad debt reserves, discussed and documented findings in brief memo.  Assisted with elimination questions. |
| Tues | 9/8/2009 | 11.00 | 355 | 3,905.00 | Compiled all consolidated pro forma files and prepared for final client review.  Made final changes to two pro formas, assisted with eliminations.  Discussions regarding same. |
| Wed | 9/9/2009 | 15.00 | 355 | 5,325.00 | Meeting with client regarding eliminations for book and rollforward of schedule, internal meeting concerning eliminations.  Work related to clearing return diagnostics on federal consolidated and reconciling changes to WMB. |
| Thur | 9/10/2009 | 17.50 | 355 | 6,212.50 | Reviewed federal eliminations, tied-out reconciling difference on WMB, assisted with changes to WMI consolidated and compiled packet for second review. |
| Fri | 9/11/2009 | 7.50 | 355 | 2,662.50 | Made changes to final second review packet, including added updated schedules reconciling changes to Company 2, changes to the tax basis calculation, and schedules computing the loss on the sale of subsidiaries. |
| Sun | 9/13/2009 | 5.50 | 355 | 1,952.50 | Research into questions from senior manager concerning the consolidated federal return, discussions with team on how to clear remaining return diagnostics, examining software with team to investigate remaining diagnostics. |
| Mon | 9/14/2009 | 12.50 | 355 | 4,437.50 | Clearing final open items to complete consolidated federal return, ex. AMTI issue, issue with Form 3800, amount of overpayment to apply to 2009, changes to Form 8594.  Conference call with team to discuss second partner review of consolidated return, researching questions raised in second partner review, such as questions concerning loss calculation, consolidated M-3, dividends rec'd. |
| Tues | 9/15/2009 | 15.50 | 355 | 5,502.50 | Changes to Form 8275 to disclose certain positions taken on the return, routing draft through client and partner review and applying applicable changes.  Working with team to clear remaining e-file diagnostics issues and IRS diagnostics issues to electronically file the consolidated return.  Compiling and paging the final copy of the consolidated federal return. |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 9/16/2009 | 8.50 | 355 | 3,017.50 | Meetings / Calls to discuss IRS e-file rejection notices, working with staff and client to coordinate compilation and distribution of final copy of the consolidated return to be given to IRS examiners as well as FDIC examiners. |
| Thur | 9/17/2009 | 7.00 | 355 | 2,485.00 | Working with team and tax software vendor to clear remaining e-file diagnostics from both the software and the IRS system. Calls with tax software vendor to discuss issue and troubleshoot. Working in the software to clear diagnostics per vendor's instructions and resubmitting to the IRS. |
| Fri | 9/18/2009 | 4.50 | 355 | 1,597.50 | Answering information requests from other A&M tax personnel who are working on related tax projects and providing them with information from the consolidated return as well as answering all applicable questions. Issues included providing reconciliations and explanations of book/tax adjustments, DRD, EII, etc. |
| Mon | 9/21/2009 | 1.50 | 355 | 532.50 | Status update call to discuss various issues pertaining to the unitary / combined state tax filings such as the appropriate entity structure, comparing the structure to PY, etc. Discussion with staff concerning general state tax compliance questions. |
| Wed | 9/23/2009 | 2.50 | 355 | 887.50 | Call with staff to discuss senior manager questions regarding the combined/unitary structure, entities to be included/excluded, software-related issues, and discussion regarding follow-up |
| Thur | 9/24/2009 | 2.00 | 355 | 710.00 | Call with state senior manager to follow-up previous discussions concerning structure-related questions and WMB eliminations company questions. Assisting staff with investigating WMB elimination company questions for state senior manager. Update call with State Lead MD. |
| Mon | 9/28/2009 | 2.50 | 355 | 887.50 | Responded to questions concerning Company 2. Provided updated book/tax reconciliations to explain difference in return from 9/14 to 9/15. Provided reconciliation schedule to show the difference resulting from tax software not suppressing federal limitations at the pro forma level. |
| | | 163.00 | | $ 57,865.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Flood**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 9/9/2009 | 0.30 | $ 355 | $ 106.50 | REMIC review for 2008 tax return, verify calculations and formulas were working properly to arrive at the correct excess inclusion income for 2008. |
| Thur | 9/10/2009 | 5.40 | 355 | 1,917.00 | Continue review of excess inclusion income calculation. Prepared a tax attribute analysis model. Review of 2006 through 2008 tax returns (amended and original) to gather a list of credits and develop a tax attribute model based on findings. |
| Fri | 9/11/2009 | 2.30 | 355 | 816.50 | Research rules as to ordering of general business credit utilization and apply appropriately in the tax attribute model. Discussion of findings with team. |
| | | 8.00 | | $ 2,840.00 | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 12.60 | $ 220 | $ 2,772.00 | Update state adjustments workpapers for Co. 247, 248, & 261 to catch recent federal changes made, entering state specific adjustments into vertex.  Start to compile and organize 2008 WMB state apportionment and adjustments workpapers. |
| Wed | 9/2/2009 | 12.30 | 220 | 2,706.00 | Continuing work on compile and organize 2008 state apportionment and state adjustment workpapers for various WMB entities for purpose of WMI combined/consolidated state filings, update |
| Thur | 9/3/2009 | 12.50 | 220 | 2,750.00 | Research Massachusetts partnership returns e-file requirements and Massachusetts e-file registration process. Call vertex regarding the same. Assisted in clearing review notes for New York State returns. Discussions about 2008 combined/consolidated state filings. Update state apportionment and state adjustments matrix. |
| Fri | 9/4/2009 | 10.50 | 220 | 2,310.00 | Update apportionment workpapers for co. 240,245,253.  Enter/update apportionment data in Vertex for co. 245,245, & 253. Create a matrix for WMI entities that has apportionment in Michigan/Texas. Research filing requirements for various states. |
| Tues | 9/8/2009 | 11.90 | 220 | 2,618.00 | Follow up on responses for WMI notices, update mail tracker, sending out reminder email.  Start researching  attachments required for various state tax filings including AK, AZ, CA, CO, DC, FL, GA, HI, ID, IL, creating  a matrix. |
| Wed | 9/9/2009 | 11.80 | 220 | 2,596.00 | Updating the matrix, working on research state return attachments required for IN, KS, ME, MD, MA, MI, MN, MT, NE, NH, NM, NY, NC, OH, OR, TN, UT, VA.  Creating a matrix with the WMI entities that have Oklahoma apportionment. |
| Thur | 9/10/2009 | 12.60 | 220 | 2,772.00 | Discussions regarding the state returns plan. Assisted in clearing review points for  Georgia returns for company 70, 247, 248, and 261, DC return for company 481, NY return for company 247, OH return for company 141. Update state apportionment and adjustment information in vertex. |
| Fri | 9/11/2009 | 12.70 | 220 | 2,794.00 | Compiling and organizing attachments for DC, GA, OH, & NY state returns.  Start finalizing and processing the state returns. Compiling and organizing state apportionment and adjustments workpapers for WMB entities.  Update federal e-file information for WMI entities, clearing federal e-filing diagnostics. |
| Mon | 9/14/2009 | 11.60 | 220 | 2,552.00 | Follow up on responses to WMI notices, update mail tracker, sending out reminder email.  Cleared review points and update state returns for co. 141,240,245,247,248,261, start finalizing and processing state returns for co. 141,240, & 245.  Update Federal consolidated return data in the software, generating e-file forms for the consolidated federal return, clear e-file diagnostics. |
| Tues | 9/15/2009 | 9.50 | 220 | 2,090.00 | Finalizing and processing state returns for co 247, 248, & 261. Compiling and gathering state adjustment workpapers for various WMB entities, assisted in analyzing the differences between the workpapers and statement adjustments made on state returns. |
| Wed | 9/16/2009 | 10.10 | 220 | 2,222.00 | Clearing review points and update state returns for various WMI entities, started preparing return attachments required for various state returns that are due on Oct for various WMI entities. Assisted in preparing the federal return for IRS audit purpose. |
| Thur | 9/17/2009 | 7.40 | 220 | 1,628.00 | Prepared return attachments required for various state returns, started finalizing various state returns that are due on Oct.  Assisted in clearing E-file issues for the federal consolidated tax return. |
| Mon | 9/21/2009 | 7.70 | 220 | 1,694.00 | Follow up on responses to WMI notices, update mail tracker, sending out reminder email.  Compile/organize combined/consolidated WMB state returns and apportionment schedules received from JPMC.  Review 2008 combined/consolidated state returns prepared by WMB. Review and analyze WMB's apportionment schedules for various combined/consolidated filing states. |
| Tues | 9/22/2009 | 11.60 | 220 | 2,552.00 | Review 2008 WMI federal return structure, 2008 WMB federal return structure and 2008 WMB state return structures; analyzing the differences. Discussions regarding the preparation of 2008 WMI state return structures. Start working on compiling 2008 WMI state return structures for various combined/consolidated states.  Assisted in amending 2005 - 2007 federal returns. |
| Wed | 9/23/2009 | 11.20 | 220 | 2,464.00 | Discussions regarding the proper inclusions of various entities to the 2008 state return structures for various combined/consolidated filing states. Review 2007 state return structures and the entity list; compare/analyze PY & CY federal and state return structures, update CY state return structures. Start preparing apportionment for CY combined/consolidated state groups. |
| Thur | 9/24/2009 | 11.50 | 220 | 2,530.00 | Call with WaMu Team.  Review and analyze 2008 WMB state returns, apportionment schedules and payroll apportionment workpapers received from JPMC.  Tie out WMB payroll apportionment workpapers to the apportionment schedules for various combined/consolidated states. Update WMB payroll apportionment in the software.  Discussions regarding the workplan and the 2008 state return structures. |
| Fri | 9/25/2009 | 12.10 | 220 | 2,662.00 | Review and analyze 2008 receipts apportionment workpapers prepared by WMB.  Tie out WMB receipts apportionment workpapers to the WMB combined/consolidated returns and apportionment schedules for various states. Analyzing the differences; prepare a state receipts apportionment matrix.  Update WMB receipts apportionment in the software. Start reviewing 2008 WMB property apportionment workpapers for various entities. |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Zheng**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 9/28/2009 | 11.10 | 220 | 2,442.00 | Follow up on responses to WaMu notices, update the mail tracker, send out reminder email. Assisted in reviewing income statements and balance sheets for various WMB entities. Continue review and analysis of 2008 property apportionment workpapers prepared by WMB. Tie out WMB property apportionment workpapers to the WMB combined/consolidated state returns and apportionment schedules for various states. Start finalizing and processing FL returns that are due on 10/1/09 for various WMI entities. |
| Tues | 9/29/2009 | 14.20 | 220 | 3,124.00 | Review WMB consolidated income statement and balance sheets. Prepare for and participate in conference calls regarding the proper inclusions of WMB entities to the 2008 state return structures. Discussions regarding the 2008 state return structures. Start analyzing the differences between the WMB property apportionment workpapers and WMB combined/consolidated state returns, create a state property apportionment matrix. |
| Wed | 9/30/2009 | 11.50 | 220 | 2,530.00 | Start compiling an open item list for state return structures and apportionment. Continue analyzing the differences between the WMB property apportionment workpapers and WMB combined/consolidated state returns, update the state property apportionment matrix. Reconcile WMB property apportionment factors in CO and HI. Analyze and reconcile WMB receipts apportionment for Co. 2, 40, 300, and 403. |
| | | 226.40 | | $ 49,808.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Moe**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 11.40 | $ 220 | $ 2,508.00 | Vertex troubleshooting on the consolidated return; form and entity checklist preparation; adjustments to partnership returns to clear points. |
| Wed | 9/2/2009 | 13.80 | 220 | 3,036.00 | Doublechecking separate filing entities for issues and fixing open issues; troubleshooting consolidated issues; adjusting Washington Mutual's entity level return for capital gains/losses. |
| Thur | 9/3/2009 | 11.10 | 220 | 2,442.00 | Clearing points and final preparation of separate filing entities; updating workpapers and reconciling K-1s with that information. |
| Fri | 9/4/2009 | 7.50 | 220 | 1,650.00 | Cleaning up Washington Mutual's workpapers; making adjustments in vertex; troubleshooting diagnostic errors on the consolidated return. |
| Sat | 9/5/2009 | 9.10 | 220 | 2,002.00 | Troubleshooting vertex diagnostics for non-consolidated e filers; attaching documents to single filing entities in vertex; documentation organization and supplementing of support for consolidated and separate filers. |
| Mon | 9/7/2009 | 10.00 | 220 | 2,200.00 | Troubleshooting vertex efile diagnostics for single filing entities; making final changes to separate filing entities. |
| Tues | 9/8/2009 | 12.20 | 220 | 2,684.00 | Troubleshooting e file diagnostics for the consolidated return; double checking attachments and support; making final changes to the consolidated return. |
| Wed | 9/9/2009 | 13.80 | 220 | 3,036.00 | Troubleshooting e file diagnostics for the consolidated return; calculating and generating the return; attaching documents; pursuing category 3 statements for 5471s. |
| Thur | 9/10/2009 | 16.60 | 220 | 3,652.00 | Troubleshooting e filing errors on the consolidated return and for separate filing entities; clearing the consolidated return's diagnostic errors and getting it to balance; recalculating capital loss and ordinary loss for WMB and ensuring the correct adjustment was made. |
| Fri | 9/11/2009 | 6.30 | 220 | 1,386.00 | Troubleshooting efiling format errors for the consolidated return; uploading attachments; preparing the document for partner review. |
| | | 111.80 | | $ 24,596.00 | |



100 Pine Street, Suite 900 ◆ San Francisco, CA  94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

October 15, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA  98101

**INVOICE #:**                    83432 -  12
**Tax Summary**

SPECIAL SERVICES RENDERED
        By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees:                9/1 - 9/30/2009 | | | |
| **Tax (Pension Plan & Benefits)** | | | |
| **Total Fees by Person** | | | |
| Cumberland | 30.50 | $     670 | $     20,435.00 |
| Spittell | 149.00 | 550 | 81,950.00 |
| Bridges | 54.10 | 465 | 25,156.50 |
| Friesen | 166.90 | 355 | 59,249.50 |
| Temperley | 162.10 | 220 | 35,662.00 |
| | | | $     222,453.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Cumberland**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 8.00 | $ 670 | 5,360.00 | Preparation for conference call on termination of the Pension Plan.  Discuss projects that are in process.  Review section 415 email and amendments.  Discuss whether Board resolution is sufficient for amending plan and review documents. |
| Wed | 9/2/2009 | 1.00 | 670 | 670.00 | Conference call on Board resolution. |
| Thur | 9/3/2009 | 0.50 | 670 | 335.00 | Review EHR on administrative services. |
| Tues | 9/8/2009 | 3.00 | 670 | 2,010.00 | Review and discuss minute meeting material. |
| Wed | 9/9/2009 | 6.00 | 670 | 4,020.00 | Technical discussion of issues around pension plan, RSUs, deferred compensation, IRS audits, and claims process. |
| Thur | 9/10/2009 | 2.00 | 670 | 1,340.00 | Review amendment to Pension plan for section 415 language.  Review budget and discuss time as charged by the compensation and benefits team. |
| Wed | 9/16/2009 | 2.00 | 670 | 1,340.00 | Summarize list of items that need to be completed and discuss. |
| Thur | 9/17/2009 | 2.00 | 670 | 1,340.00 | Review emails on shutting down equity web site and change in control issue and other issues. |
| Wed | 9/23/2009 | 6.00 | 670 | 4,020.00 | Reviewed Weil's Change of Control memo with respect to the various plans and arrangements maintained by WaMu for purposes of the claims process, including the legal and tax impacts of the positions taken. |
| | | 30.50 | | $ 20,435.00 | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 9.50 | $ 550 | $ 5,225.00 | Participated in finance meeting. Preparation for and participation in conf call w/JPMC re: preparation of 2008 Form 5500 for medical plan. Review of benefits claims and meeting w/CAB team to discuss status on pending claims. Collection of and review of minutes and board resolutions related to qualified plans. Meetings re: status of various projects. Meetings to discuss pension plan amendments. Meeting to discuss pension issues. |
| Wed | 9/2/2009 | 6.50 | 550 | 3,575.00 | Research into application of IRC section 401(a)(4) to 2008 pension plan year, discussions wWeil. Preparation for and participation in weekly team call with EHRO. Discussions w/K. Dewar and preparation of summary of discussions. Discussions w/EHRO re: various contract issues. |
| Thur | 9/3/2009 | 9.00 | 550 | 4,950.00 | Preparation for and participation in call w/EHRO re: contract extension. Review of pension plan amendments, discussions w/Weil re: PPA changes, discussions w/G. Brady. Follow up on EIP shutdown, discussions w/team members. Prep for and part in meeting w/A. Ng re: various pension plan administrative issues. Follow up on audit materials. Review of benefits claims materials. |
| Fri | 9/4/2009 | 4.00 | 550 | 2,200.00 | Review of most current version of plan financials. Review of Relf QDRO materials. Tax research re: partial termination issues. |
| Tues | 9/8/2009 | 10.00 | 550 | 5,500.00 | Participated in ERISA litigation call. Prep and part in call w/Weil re:benefits claims. Prep and part in call w/EHRO re: SLAs & PSDs. Review financial statements for pension plan, discussions w/C. Smith. Review of FAS 35 materials. Discussions re: EHRO contracts. Review of 415 amendments. Analysis of Lakeview pension plan merger issues. |
| Wed | 9/9/2009 | 10.50 | 550 | 5,775.00 | Prep and part in conf call w/EHRO re: special projects. Prep and part in call re: various pension plan issues. Prepare CAB budget and staffing materials, meetings. Meetings regarding various technical issues related to qualified plans, welfare benefits, IRS audits, CIC determination, NQDC. |
| Thur | 9/10/2009 | 10.50 | 550 | 5,775.00 | Conf call w/EHRO re: 70 1/2 PSD. Conf call w/EHRO re: transition issues. Conf call to discuss pension plan litigation. Preparation of plan amendment. Review of financial statements, discussion w/K. Dewar. Discussions w/Fidelity re: EIP. Discussion w/K.Dewar re: NQDC expense procedures. Reviewed claims. Work related to budget preparation. |
| Fri | 9/11/2009 | 4.50 | 550 | 2,475.00 | Call w/Towers Perrin re: funding elections. Call w/A&M team to discuss various pension issues. Follow up on alternative actuarial firms. Review of Relf QDRO. |
| Mon | 9/14/2009 | 10.00 | 550 | 5,500.00 | Preparation of materials for PIC meeting. Participation in PIC meeting and follow up on several items addressed in PIC meeting. Review of various EHRO project proposals, discussions w/various team members re: same. Review of benefit claims materials. |
| Tues | 9/15/2009 | 11.50 | 550 | 6,325.00 | Review and analysis of outstanding Pension Plan admin issues. Follow up re: FAS 123R materials and status of pension audit. Review of actuarial election forms. Participation in Finance Meeting. Follow up on outstanding document requests subject to IAA. Preparation for and participation in meeting to discuss various outstanding Pension Plan administrative issues. Review of various PSDs and review and update of related documentation. Research of partial termination issues. |
| Wed | 9/16/2009 | 10.50 | 550 | 5,775.00 | Preparation of status sheet. Prep for and part in call to discuss various technical issues. Preparation of time reports and travel arrangements. Prep for and part in call re:EIP issues. Prep for and part in conf call w/EHRO re: status of projects. Prep for and part in conf call w/Fidelity re: reconversion of EIP. Discussions w/Weil re: current status of Pension Plan. Prep for and part in meeting re: EIP reconversion and related issues. |
| Thur | 9/17/2009 | 9.00 | 550 | 4,950.00 | Participation in meeting re: Pension Plan status. Review of NQDC Plan materials prior to transmittal. Review of IRC Section 430 Election materials and preparation of transmittal. Preparation of response to plan expense issue. Conf call w/EHRO and JPMC re: transition issues. Collection and review of materials for Pension Plan audit. Preparation of EIP project plan and Issuance of related emails. Review of Towers Perrin invoice and preparation of communications. |
| Sun | 9/20/2009 | 1.00 | 550 | 550.00 | Review of communications received from Weil regarding benefits claims and preparation of |
| Mon | 9/21/2009 | 1.00 | 550 | 550.00 | Review of actuarial election forms. Preparation of communication to Towers Perrin. Coordination of conference call to discuss pension plan issues. |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spittell**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|------|-----------|--------|------|-------------|-------------|
| Tues | 9/22/2009 | 5.50 | 550 | 3,025.00 | Coordination of EIP project.  Gathering of info for creditor's committee.  Coordination of actuarial election forms with Towers Perrin, discussions w/S. Bartling.  Reading of change in control memo related to benefits claims.  Prep for and part in conference call w/Weil re: pension plan status and issues.  Claims reconciliation call. |
| Wed | 9/23/2009 | 2.00 | 550 | 1,100.00 | Review of actuarial election forms, research and analysis. |
| Thur | 9/24/2009 | 3.00 | 550 | 1,650.00 | EHRO coordination conference call.  Follow up on various pension plan issues.  Review of change in control memo related to benefits claims. |
| Fri | 9/25/2009 | 8.00 | 550 | 4,400.00 | Preparation for bankruptcy hearing.  Meetings w/Weil.  Bankruptcy hearings. |
| Mon | 9/28/2009 | 6.50 | 550 | 3,575.00 | Preparation for and participation in call with EHRO regarding ongoing pension plan administrative issues.  Preparation for and participation for conference call with other team members regarding an update on various pension plan administrative and operational issues.  Review of benefits claims materials.  Meetings and discussions regarding bankruptcy hearing de-brief and related to do items.  Gathering and review of documents and information required for pension plan audit. |
| Tues | 9/29/2009 | 8.50 | 550 | 4,675.00 | Participation in weekly finance meeting.  Preparation for and participation in claims reconciliation call.  Collection of and transmittal of various materials for pension plan auditors.  Discussions regarding status of the transition of her duties.   Review of benefits claims. |
| Wed | 9/30/2009 | 8.00 | 550 | 4,400.00 | Preparation for and participation in JPMC/EHRO conference call regarding transition issues.  Meeting regarding Pension Plan administrative issues.  Preparation for and participation in meeting to discuss rabbi trust claims.  Review of actuarial materials and discussions regarding Pension Plan issues.   Gathering of materials related to Dime settlement, preparation of summary for PIC |
| | | 149.00 | | $ 81,950.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Bridges**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 3.80 | $    465 | $  1,767.00 | Finish research and begin drafting memo re: pension plan's FBAR filing requirements. |
| Wed | 9/2/2009 | 4.50 | 465 | 2,092.50 | Finalize memo re: pension plan's FBAR filing requirements; Begin research re: summary annual report filing requirements, to whom such reports must be provided and any associated penalties for failure to file. |
| Thur | 9/3/2009 | 5.00 | 465 | 2,325.00 | Continue research re: summary annual report issues. |
| Tues | 9/8/2009 | 2.30 | 465 | 1,069.50 | Continue drafting memo regarding obligation to distribute summary annual report for the final year of the medical plan. |
| Thur | 9/10/2009 | 0.30 | 465 | 139.50 | Conference with Mark Spittell regarding issues related to requirement to distribute summary annual report. |
| Fri | 9/11/2009 | 4.00 | 465 | 1,860.00 | Finish drafting memo regarding obligation to distribute summary annual report for the final year of the medical plan; research regarding action needed to be taken to terminate the medical plan. |
| Mon | 9/14/2009 | 1.30 | 465 | 604.50 | Continue drafting memo regarding reporting requirements related to summary annual reports to be provided to welfare benefit plan participants. |
| Tues | 9/15/2009 | 3.90 | 465 | 1,813.50 | Analysis of applicability of exceptions to summary annual report distribution requirements set forth in DOL Regulations as may apply to the welfare benefit plan sponsored by WMI. Add discussion in memo regarding same. |
| Wed | 9/16/2009 | 5.80 | 465 | 2,697.00 | Continue research re: issues related to a termination of a welfare benefit plan and any required notices under ERISA. Begin research re: requirements under Bankruptcy Code section 1114. |
| Thur | 9/17/2009 | 6.40 | 465 | 2,976.00 | Continue research re: issues related to a termination of a welfare benefit plan post-Chapter 11 petition where welfare benefit plan provides, in part, for retiree medical benefits.  Including research regarding Bankruptcy Code sections 1114 and 363(b). |
| Fri | 9/18/2009 | 4.00 | 465 | 1,860.00 | Begin drafting memo regarding termination of welfare benefit plan issues. |
| Mon | 9/21/2009 | 2.20 | 465 | 1,023.00 | Review summary plan descriptions for the Non-Medicare Eligible Retiree Medical Program and the Medicare Eligible Retiree Medical Program of the WMI Flexible Benefits Plan; update memo re: relevant provisions of the summary plan descriptions. |
| Tues | 9/22/2009 | 5.20 | 465 | 2,418.00 | Continue research re: business judgment rule of section 363 of the Bankruptcy Code as it relates to the modification of retiree health benefits. Begin reviewing memo re: change in control issues. |
| Wed | 9/23/2009 | 4.90 | 465 | 2,278.50 | Research, review and analyze multiple treatises regarding Bankruptcy Code section 1114 and the business judgment rule as they apply to the modification of retiree health benefits in bankruptcy. |
| Thur | 9/24/2009 | 0.50 | 465 | 232.50 | Continue reviewing memo re: change in control issues. |
|  |  | 54.10 |  | $ 25,156.50 |  |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Friesen**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 9/1/2009 | 8.50 | $ 355 | $ 3,017.50 | Review priority status claims received for the WMI NQDC plans. Evaluate DIME KELP proof of claims and draft claims summary rationale. Follow up communications w/Joanne Wills re: Great Western trustee claims. Prepare benefit claims processing summary materials for global claims reconciliation meeting. Bi-monthly global claims reconciliation meeting. Meeting re: workstreams and outstanding issues with claims, the pension plan and OPEB. |
| Wed | 9/2/2009 | 8.00 | 355 | 2,840.00 | Conference call re: Pension Plan amendment. Identify and review claims that include indemnity agreements. Review of processed WMI - SERAP plan proof of claims. Analyze sample of OPEB medical claims. Conference call re: outstanding invoices for Rabbi Trusts. Call re: vesting schedules for SERAP plan participants. Prepare reviewed claim example for DIME KELP for review by Weil. |
| Thur | 9/3/2009 | 8.00 | 355 | 2,840.00 | Discuss EIP workplan and identify action items. Summarize outstanding EIP plan invoices received from Fidelity. Meeting re: Pension Plan scope document from EHRO. Review and summarize CIC amendments that were included in certain POCs. Review of processed WMI - DCP & SERP plan proof of claims. Research and provide K. Klinkhammer with state of residences for HFA - ELIP |
| Fri | 9/4/2009 | 7.00 | 355 | 2,485.00 | Follow up on EIP shutdown action items. Review of processed WMI - SERAP plan proof of claims. |
| Tues | 9/8/2009 | 8.00 | 355 | 2,840.00 | Review and analyze WMI SERAP proof of claims and supporting documentation. Review DIME / WMI merger documentation received. Conference call re: claims processing procedures. |
| Wed | 9/9/2009 | 8.00 | 355 | 2,840.00 | Meeting re: claims processing language for WMI NQDC plan claims. Preparation for and participation in call re: transfer agent role in EIP plan. Research treatment of DIME tracking warrants in DIME / WMI merger documentation. Review and analyze WMI SERAP proof of claims and supporting documentation. Identify and summarize WaMu Severance Plan claims processed and pending. |
| Thur | 9/10/2009 | 11.00 | 355 | 3,905.00 | Reviewing WMI ETRIP proof of claims and our books and records supporting documentation. Conference call re: cost estimates for EIP plan shutdown and data package. Meeting re: status of CAB workstreams. Conference call: outstanding employment agreement. Call re: the bankruptcy treatment of restricted stock awards versus restricted stock units. Identify and analyze claims submitted by retiree eligible employees with restricted stock awards. Research the types of equity awards the EIP plan offered to participants. Review processed WMI SERAP claims and supporting documentation. Call w/EHRO re: the project scope document for RMD corrections to Pension Plan. Call re: the accounting process with the WMI NQDC plans and Pension Plan f/u items. |
| Fri | 9/11/2009 | 7.50 | 355 | 2,662.50 | Review and prepare 6-month budget w/detailed project breakdown. Update processed claims w/guidance received from Weil. Discussion re: claims reviewed. Follow up communications re: outstanding employment agreement. Review and provide feedback re: WMI SERAP proof of claims and supporting documentation. |
| Mon | 9/14/2009 | 10.50 | 355 | 3,727.50 | Analyze proof of claim supporting documentation for the DIME KELP plan. Review and analyze WMI SERAP proof of claims and supporting documentation. Review and analyze WMI DCP proof of claims and supporting documentation; also, evaluated the effect of assignment agreement on claim. Compiled our book & records supporting documentation for WMI NQDC plans. Preparation for and participation in meeting w/Fidelity re: outstanding invoices owed to Fidelity. Meeting w/CAB team to discuss status of claims processing procedures. |
| Tues | 9/15/2009 | 11.30 | 355 | 4,011.50 | Continue to review and analyze WMI SERAP proof of claims and supporting documentation. Process and review priority claims in the WMI DCP and WMI SERP. Process and review priority claims in the WMI SERAP. Preparation for and participating in conference call w/transfer agent to discuss share transfer requirements. Participated in meeting re: Pension Plan (Relf QDRO, LakeView plan). Review and analyze WMI ETRIP & WMI DCP proof of claims and supporting documentation. Identify proof of claims that included newspaper articles in supporting documentation. |
| Wed | 9/16/2009 | 8.50 | 355 | 3,017.50 | Meeting w/Fidelity re: EIP plan termination and continued discussion of outstanding invoices. Preparation for and participation in meeting w/Weil re: Pension Plan issues. Preparation for and participation in meeting re: EIP action items and timeline. Communications re: obtaining address information for retiree eligible participants that vested in the EIP. Review and analyze WMI SERAP proof of claims and supporting documentation. |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 9/17/2009 | 5.50 | 355 | 1,952.50 | Update CAB claims processing memo with new processing procedures for WMI NQDC plans. Revise EIP workplan to include updated completion dates, addition/removal of tasks, provide notes/comments regarding completed tasks. Update Variance Analysis with current cl that compares claims filed vs books and records. |
| Tues | 9/22/2009 | 8.30 | 355 | 2,946.50 | Research claim inquiry from Weil re: a legacy 401(k) plan claim. Review and analyze WMI DCP plan proof of claims and supporting documentation. Preparation for and participation in weekly claims reconciliation call. |
| Wed | 9/23/2009 | 8.80 | 355 | 3,124.00 | Review and analyze WMI SERP plan proof of claims and supporting documentation. Review and analyze WMI SERAP plan proof of claims and supporting documentation. Review and analyze WMI DCP plan proof of claims and supporting documentation. |
| Thur | 9/24/2009 | 9.30 | 355 | 3,301.50 | Review and analyze Cash LTI, Qualified Plan and various WMI NQDC plan proof of claims and supporting documentation. Review claim summary sheets and provide feedback re: claims processing. Review and analyze WMI ETRIP plan proof of claims and supporting documentation. WaMu Tax Team call regarding file retention. |
| Fri | 9/25/2009 | 10.70 | 355 | 3,798.50 | Review the Change in Control memo drafted by Weil and analyze implications to benefit plan claims. Continued review of benefit claim summary sheets, benefit claims matrix and benefit plan master list for accuracy and provide review comments. Review of indemnification proof of claims for WMI employees pre-9.25.08. Review and analyze DIME KELP split dollar plan proof of claims and supporting documentation. |
| Mon | 9/28/2009 | 8.50 | 355 | 3,017.50 | Review a DIME KELP proof of claim example and provide example to Weil for review. Review and analyze WMI SERAP and WMI DCP proof of claims, claim summaries and supporting documentation. Review those WMI employees that have indemnity agreements within their proof of claim. Review and analyze WMI SERP and WMI ETRIP proof of claims, claim summaries and supporting documentation. |
| Tues | 9/29/2009 | 11.00 | 355 | 3,905.00 | Review claim summaries for WMI NQDC plans and provide feedback to CAB claims team. Review the DIME KELP proof of claim documentation (529 pages) and review the trust agreement documents regarding the insurance. Research and analyze the benefit claims that are on the largest 50 claims report and provide comments on their status. Preparation for and participation in the weekly claims reconciliation meeting. Research and analyze the Providian Change in Control & Guaranteed Bonus. |
| Wed | 9/30/2009 | 8.50 | 355 | 3,017.50 | Review and analyze WMI employee CIC and Retention Bonus proof of claims, claim summaries and supporting documentation. Meeting with WaMu Pension Plan team to discuss current issues. Organize and review 409A plan amendments to H.F. Ahmanson legacy deferred compensation plans. Review and analyze WMI SERAP proof of claims, claim summaries and supporting documentation. |
| | | 166.90 | | $ 59,249.50 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 9/1/2009 | 10.00 | $ 220 | $ 2,200.00 | Pulling POCs for SERAP & ETRIP. Organizing binder with claims documentation & support. Adding additional POC documentation. Preparing SERAP & ETRIP Books & Records |
| Wed | 9/2/2009 | 10.10 | 220 | 2,222.00 | Matching SERAP & ETRIP B&R to their POCs in binders. Creating a sample summary to include updates such as WMI/WMB officer. Updating unique SERAP claims with WMI/WMB officer & printing for binders. |
| Thur | 9/3/2009 | 6.00 | 220 | 1,320.00 | Marking any priority/combo claims already in the binders & Reviewing SERAP claims for accurate dollar amounts claimed and processed. Updating unique SERAP claims with WMI/WMB officer & printing for binders. Updating ETRIP, SERP & DCP claims with WMI/WMB officer |
| Fri | 9/4/2009 | 6.00 | 220 | 1,320.00 | Printed updated WMI Plan summaries for binders. Updating SERP & DCP claims. Updating combo claims with employee, officer, payment boxes |
| Tues | 9/8/2009 | 1.80 | 220 | 396.00 | Work related to WaMu 6 month projection Budget. Wrapping up Plan Summaries Binders with missing tabs and plans |
| Wed | 9/9/2009 | 5.80 | 220 | 1,276.00 | Wrapping up Plan Summaries Binders with missing tabs and plans. Updating unique WMI Plan claim summaries with increase and reduce language. Identifying WaMu Severance Plans that have or have not been processed. Making changes to summaries |
| Thur | 9/10/2009 | 6.00 | 220 | 1,320.00 | Making changes to binder per DF's review. Analysis on retirement eligible EEs with restricted stock - noting any claims filed. Making changes to summaries per DF's review. Processing & printing combo WMI Plan claims summaries. |
| Fri | 9/11/2009 | 6.50 | 220 | 1,430.00 | Processing & printing combo WMI Plan/WMB Plans claims summaries. Evaluating differences in amounts claimed and amounts allowed for WMI Plan processing |
| Mon | 9/14/2009 | 10.60 | 220 | 2,332.00 | Organizing matrix to reflect processed WMI Plan claims. Making changes to claim summaries per review. Organizing claims register to reflect processed WMI Plan claims |
| Tues | 9/15/2009 | 10.40 | 220 | 2,288.00 | Reviewing matrix and summaries for processed/reviewed claim. Processing DIME KELP unique claim summaries. Printing DIME KELP unique claim summaries, organizing in binder & checking claim amounts to Plan Master List. Creating Index for 529 pg DIME KELP POC. Discussion regarding claims - how to process claims filed by Family Trusts. Identifying all claimants filing claims for the Legacy DCP plans and their balances |
| Wed | 9/16/2009 | 9.50 | 220 | 2,090.00 | Identifying all claimants filing claims for the Legacy DCP plans and their balances. Discussion regarding formatting the Legacy DCP plans & balances spreadsheet. Making changes to WMI plan summaries per DF's review. Processing duplicate claims. Compiling DIME KELP unique POCs, organizing in file & checking claim amounts to Plan Master List |
| Thur | 9/17/2009 | 6.50 | 220 | 1,430.00 | Compiling DIME KELP unique summaries, organizing in file & checking for priority amounts. Compiling nonunique DIME KELP POCs, organizing in file & checking claim amounts to Plan Master List. Preparing files for shipment. Updating DIME KELP nonunique summaries with approved language. |
| Fri | 9/18/2009 | 3.50 | 220 | 770.00 | Entering & collecting time and expenses. Updating DIME KELP nonunique summaries with approved language. Compiling nonunique DIME KELP POCs, organizing in file & checking claim amounts to Plan Master List. |
| Mon | 9/21/2009 | 8.50 | 220 | 1,870.00 | Looking for WaMu Welfare Plan. Comparing Dime Kelp workable list to printed claims in binders. Moving Unique Dime Kelp claims to bottom group in the matrix. Moving Unique Dime Kelp claims to bottom group in the register. Investigating removed claim. Identifying and compiling restricted stock loss claims. Double checking claims register WMI Plan groups with workable claims list. Reviewing restricted stock loss claims. |
| Tues | 9/22/2009 | 8.50 | 220 | 1,870.00 | Reviewing restricted stock loss claims & other claims in question (ie 401K legacy plans). Creating Equity Plan Analysis to separate restricted and common stock claims. Identifying all WMI CIC/Retention Bonus Claimants. Compiling indemnification claims. Updating Matrix with indemnity claims. |
| Wed | 9/23/2009 | 9.00 | 220 | 1,980.00 | Creating summaries for indemnity claims. Reviewing CIC Memo. Making changes to WMI Plan claims per DF's review. Numerically ordering claim binders - all WMI Plan claims |
| Thur | 9/24/2009 | 7.60 | 220 | 1,672.00 | Numerically ordering & reorganizing claim binders - all WMI Plan claims. Making changes to WMI Plan claims per DF's review. WaMu Tax Team call regarding file retention. Reprinting missing claim summaries & reorganizing matrix & register to reflect removed claims. Creating tab for indemnity claims checklist. Making changes to WMI Plan claims per DF's review |

| Day | Date | Time | Rate | Billings | Description |
|------|-----------|--------|------|-----------|-------------|
| Fri | 9/25/2009 | 6.50 | 220 | 1,430.00 | Numerically ordering & reorganizing claim binders - WMI & Other Combo Plans.  Making changes to WMI Plan claims per DF's review.  Compiling POCs for WMI CIC claimants.  Updating claims register with reviewed WMI plan claims. |
| Mon | 9/28/2009 | 9.00 | 220 | 1,980.00 | Populated the  claims register with notes and balances for those reviewed WMI plan claim POCs.  Reviewed the claims register for consistent note entries to ensure all of the notes adhere to our standard entry format.  Divided the single combo section of the claims register into 2 combo sections WMI Plans and Additional Plans - to match hardcopy binders.  Reconciled the claims register to the hardcopy binders to ensure all the reviewed claims are being captured in the register.  Began preparing WMI claimant summaries (WMI related claims) by populating the appropriate notes sections (pertaining to WMI Plans) and adding tables of employee/officer identification |
| Tues | 9/29/2009 | 10.90 | 220 | 2,398.00 | Continued preparing WMI claimant summaries (WMI related claims) by adding tables of employee/officer identification and populating the appropriate notes sections.  Compiled and divided out the various sections of a sample of the 529 page POC into a binder for review.  Prepared WMI claimant summaries (Indemnity claims) by adding tables of employee/officer identification if needed & reviewing notes section for most up to date descriptions.  Discussion with claims team about claims processing going forward and open items.  Separated WMI claimants into their own grouping in the matrix.  Cross-checked the matrix with the claims register to ensure all of the reviewed WMI plan claim batches are consistent.  Attended a meeting to discuss document requests for Defined Benefit, Savings and DCP & SERP plans.  Organized notes from the above mentioned meeting to compile |
| Wed | 9/30/2009 | 9.40 | 220 | 2,068.00 | Separated WMI claimants into their own grouping in the matrix.  Separated WMI claimants into their own grouping in the register.  Compiled select HFA plans and summaries for discussion.  Researched an expunged POC and its superseding POC to gather background on the claim's status.  Created table of contents for WMI Plan binders (3 total).  Organizing a binder of plans and amendments for meeting preparation.  Worked on claims processing summaries, language and standard templates |
|  |  | 162.10 |  | $ 35,662.00 |  |