**EXHIBIT A**

## WMI01  5 Fee Applications

| | | | | |
|---|---|---|---|---|
| 09/01/09 | OMU | Draft July fee application. | 6.40 | 2,688.00 |
| 09/03/09 | CC4 | Review fee application. | 2.50 | 800.00 |
| 09/04/09 | CC4 | Review fee application. | 1.40 | 448.00 |
| 09/09/09 | EP | Review and edit August Fee App. | 0.90 | 405.00 |
| 09/09/09 | ML4 | Prepare WMI July fee application - Exhibit B | 4.60 | 1,219.00 |
| 09/10/09 | ML4 | Prepare August fee application - Exhibit B | 3.30 | 874.50 |
| 09/14/09 | ML4 | Preparing WMI July fee application (Exhibit B) | 5.80 | 1,537.00 |
| 09/14/09 | OMU | Review time entries. | 3.10 | 1,302.00 |
| 09/15/09 | ML4 | Coordinate retrieval of expenses with account dept (Emma); continue preparation of July fee application | 2.60 | 689.00 |
| 09/15/09 | OMU | Review time entries on July fee application. | 1.20 | 504.00 |
| 09/16/09 | OMU | Edit fee application (4.6); edit time entries (2.7). | 7.30 | 3,066.00 |
| 09/17/09 | ML4 | Continue preparing July fee application - Exhibit B | 1.30 | 344.50 |
| 09/17/09 | OMU | Review time entries. | 4.20 | 1,764.00 |
| 09/18/09 | ML4 | Prepare July fee application - Exhibit B | 1.70 | 450.50 |
| 09/18/09 | ML4 | Review July fee application (White Collar) - Exhibit B. | 1.60 | 424.00 |
| 09/18/09 | OMU | Review fee application time entries. | 1.20 | 504.00 |
| 09/22/09 | ML4 | Preparing WMI July fee application - Exhibit B | 3.10 | 821.50 |
| 09/22/09 | ML4 | Preparing WMI White Collar July fee application - Exhibit B | 3.20 | 848.00 |
| 09/22/09 | OMU | Attend to WaMu fee application issue (.2); review exhibit B (.6). | 0.80 | 336.00 |

| 09/23/09 | OMU | Revise WaMu fee application incorporating B. Finestone's comments. | 0.30 | 126.00 |
|----------|-----|---|------|--------|
| 09/24/09 | OMU | Draft certification (.2); send fee application for filing (.1). | 0.30 | 126.00 |
| 09/28/09 | CC4 | Review fee application. | 0.80 | 256.00 |
| 09/28/09 | EP | Attention to correspondence from E. Taggart and O. Urbieta re fee apps. | 0.20 | 90.00 |
| 09/29/09 | CC4 | Review July fee application. | 3.60 | 1,152.00 |
| 09/29/09 | EP | Correspondence w/ local counsel and O. Urbieta re fee app issues (.5); t/c with local counsel and QE team re fee app issues (.4). | 0.90 | 405.00 |
| 09/29/09 | OMU | TC re fee application issues (.4); discuss fee application deadlines with E. Parness (.5); email re same (.1). | 1.00 | 420.00 |
| 09/30/09 | OMU | Review WaMu White Collar Matter time entries. | 0.40 | 168.00 |
| | | SUBTOTAL | 63.70 | $21,768.00 |

## WMI02  Litigation

| | | | | |
|---|---|---|---|---|
| 09/01/09 | AB | Conference with L. Weiss re trademark issues. | 0.30 | 219.00 |
| 09/01/09 | AMA | Team meeting re division of labor for pending motions. | 0.50 | 340.00 |
| 09/01/09 | BF1 | Plan briefing responsibilities (.3); review draft letters to J. Sleet's chambers re: briefing schedule (.5); t.c. with R Johnson re: update in advance of UCC call (.2); comment and distribute various drafts of briefing stipulation between parties to consolidate appeals (1.4); draft opposition to 3rd circuit appeal papers (4.9); o.c. with E Taggart, D Brown, A Abensohn re: impending briefing responsibilities and strategy (.5); review JPMC comments to draft briefing stipulation between parties to consolidate appeals (.2); attend weekly Committee professional call (.7); email re: committee in-person meeting proposed agenda (.3); t.c. with R Johnson re: letter to J. Sleet's chambers (.1). | 9.10 | 5,005.00 |
| 09/01/09 | CC4 | Prepare WaMu committee presentation. | 2.80 | 896.00 |
| 09/01/09 | DKB | Prepare for team meeting regarding upcoming briefing (.3); attend re same (.5). | 0.80 | 584.00 |
| 09/01/09 | DLE | Revise litigation summary slides. | 0.50 | 405.00 |

| | | | | |
|---|---|---|---|---|
| 09/01/09 | EP | Correspondence w/ lit support re 2004 discovery (.2); review and analyze 2004 discovery (4.9); correspondence w/ A. Abensohn re receipt of JPMC production to Senate (.1); correspondence w/ lit support re JPMC production to Senate (.7); draft letters to C. Smith and B. Feldman re JPMC production to Senate (.7); correspondence w/ B. McIntosh of S&C re JPMC production to Senate (.3); review and edit Government Relations presentation (3.4); correspondence w/ C. Clark re Government Relations presentation ( .2); finalize Government Relations presentation and send to H. Grayson, C. Smith, and R. Goulding (.8); correspondence w/ P. Calamari and D. Elsberg re document production issues (.2). | 11.50 | 5,175.00 |
| 09/01/09 | ET | Review motion to dismiss counterclaims in adversary proceeding (.6); review motion to dismiss counterclaims in FDIC D.C. proceeding (.6); discuss upcoming motions with B. Finestone, A. Abensohn, D. Brown (.5); telephone conference with T. O'Brien regarding upcoming tasks (.2). | 1.90 | 1,387.00 |
| 09/01/09 | LEW | Analyze and assess Third Circuit case law concerning trademark infringement (5.8); confer w/ A. Blum re same (.3). | 6.10 | 3,355.00 |
| 09/01/09 | ML5 | Investigate on metadata received from production data to determine options of de-duplication (.2); create review tag on iConect database (.2); analyze 12 production discs received from opposing counsel (.2). | 0.60 | 90.00 |

| | | | | |
|---|---|---|---|---|
| 09/01/09 | PC | E-mails with D. Elsberg re IAA (.1); review FDIC proposal stip and letter regarding appeal schedule and e-mails regarding same (.3); attention to senate documents (.2); organize process for doc review and control (.3); e-mails regarding requests from creditors (.2); review consor report, e-mails regarding same (.3). | 1.40 | 1,358.00 |
| 09/01/09 | TOB | Research regarding reply to motion to dismiss counterclaims. | 2.40 | 1,152.00 |
| 09/02/09 | AB | Conference with L. Weiss re valuation issues. | 0.20 | 146.00 |
| 09/02/09 | BF1 | Review common interest agreement re: Consor issues (.3); t.c. with Holt, W re: appeal papers (.6); drafting opposition to appeal certification papers (6.0). | 6.90 | 3,795.00 |
| 09/02/09 | DLE | Prepare for litigation update in DC, review slide decks and prior pleadings (2); confer with E. Parness re discovery issues (0.2); confer with P. Calamari and others at QE re status of negotiating stipulations with S&C and correspond with S&C re same (0.3). | 2.50 | 2,025.00 |

| 09/02/09 | EP | Correspondence w/ P. Calamari and D. Elsberg re joint report/scheduling order, confi stip, and IAA (.5); various correspondence w/ P. Calamari re document review issues (.2); correspondence w/ lit support re JPMC production to Senate (.3); review and analyze 2004 discovery produced by JPMC (6.8); t/c w/ T. Langenkamp re discovery issues (.2); e-mail to C. Smith, T. Langenkamp, P. Calamari, and D. Elsberg re discovery issues (.2); various correspondence w/ T. Langenkamp and B. Finestone re Rule 2004 discovery (1.0); draft summary assets in dispute (2.7). | 11.90 | 5,355.00 |
| 09/02/09 | JAA | Conduct legal research and analysis on copyright and patent claims and defenses. | 2.80 | 1,456.00 |
| 09/02/09 | JAR | Meeting with R. Raskopf and L. Weiss re: trademark claims in response to request from D. Elsberg for summary of same (.3); drafted summary of theories of claims (.7). | 1.00 | 580.00 |
| 09/02/09 | JB3 | Review of pricing and approach to load 489,000 pages from JPMC production with Litigation case team | 0.60 | 150.00 |
| 09/02/09 | LEW | Review commentary on intellectual property cases (.7); analyze trademark issues and prepare concise summary concerning the same (1.2); confer w/ JAR and RLR (.3). | 2.20 | 1,210.00 |

| 09/02/09 | ML5 | Create review tags on iConect database per E. Parness (.9); generate a report of the 12 production DVDs for case team to review (.8); provide different options for E. Parness for loading the production PDF files into iConect database (.4). | 2.10 | 315.00 |
| 09/02/09 | PC | E-mails regarding joint interest agent with creditors (.2); e-mails regarding discovery stip, IAA and open discovery items (.6); continued attention to organization of doc review; e-mails regarding senate docs and possible upload (.6); questions regarding format (.3); questions regarding confidentiality (.3). e-mails with A. Siegel, R. Williams regarding communications issues (.2) | 2.20 | 2,134.00 |
| 09/02/09 | RLR | Consult with Jessica Rose and Lori Weiss regarding valuations (.3); conference with Elsberg (.3); read opinion (1.0). | 1.60 | 1,488.00 |
| 09/02/09 | TOB | Telephone call with E. Taggart to prepare materials for reply brief (.5). | 0.50 | 240.00 |
| 09/03/09 | AB | Conference with M. Schorr re WaMu trademark registrations (.3); conference with L. Weiss re same (.1). | 0.40 | 292.00 |

| 09/03/09 | BFI | Draft response to FDIC request for certification and circulate (1.1); t.c. with creditor re: general status update (.4); review tax transfers and administrative transfers (.5); email correspondence with J Maciel re: same (.3); process internal comments to response to FDIC request for certification (.5); t.c. with N Lapinski re: transmittal of motion to withdraw the reference (.2); review tax presentation for creditor 9/8 update (.4); t.c. with E Parness, D Possick re: draft confidentiality order (.2); review BNEC expert witness information (2.3); incorporate W Holt comments to response to FDIC request for certification (.6); research insolvency in 3d circuit specifically (2.3). | 8.80 | 4,840.00 |
|---|---|---|---|---|
| 09/03/09 | DLE | Prepare for and participate in litigation update meeting in DC (6.7); draft follow up items after meeting (3.5). | 10.20 | 8,262.00 |
| 09/03/09 | EP | Correspondence w/ B. McIntosh of Sullivan & Cromwell re JPMC production to Senate (.1); review and analyze 2004 discovery (6.8); e-mail to E. Taggart re discovery issues (.2); t/c w/ D. Possick of Sullivan & Cromwell and B. Finestone re confi stip (.2); follow up e-mail to P. Calamari and D. Elsberg re same (.3); correspondence w/ lit support re 2004 discovery (.2); correspondence from S. Friedman of Sullivan & Cromwell re edits to scheduling order (.1); e-mail to P. Calamari and D. Elsberg re S&C proposed revisions to scheduling order (.5). | 8.40 | 3,780.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/03/09 | ET | Review motion to dismiss counterclaims prior filings in JPMC adversary proceeding. | 1.00 | 730.00 |
| 09/03/09 | JB3 | Review of ESI received for potential loading to our review platform. | 0.50 | 125.00 |
| 09/03/09 | JM7 | Conduct searches and export documents for blowback purpose (.7); coordinate with attorney and GSB on documents blowback (.2). | 0.90 | 135.00 |
| 09/03/09 | LEW | Analyze in intellectual property cases (.8); confer w/ A. Blum (.1). | 0.90 | 495.00 |
| 09/03/09 | MGS | Email from L. Weiss (.1); conference with A. Blum re trademark issues (.4); review trademark issues and to chart re same (3.0). | 3.40 | 901.00 |
| 09/03/09 | PC | E-mails regarding tax reporting positions (.1); review and comment on opposition to direct certification and e-mails regarding same (.5); review revised draft (.3); review S. Friedman comments to discovery order and revise numerous e-mails regarding same (.8); e-mails regarding pro hac motions (.1); e-mails regarding Galveston action (.1). | 1.90 | 1,843.00 |
| 09/04/09 | AB | Conference with M. Schorr re WaMu trademark review. | 0.10 | 73.00 |
| 09/04/09 | BF1 | Review/research insolvency case law (2.1); review, comment and return DC supplemental authority draft to J Wine (1); attention to communications strategy (.4); c.c. with D Elsberg, P Calamari, E Parness re: same (.4); calls with M Bell re: FDIC's DC supplemental authority (.4); prepare outline on insolvency (2.3). | 6.60 | 3,630.00 |

| 09/04/09 | DLE | Review and give comments on draft response to notice of supplemental authority, review caselaw for same, circulate comments and confer with B. Finestone re same (0.4); teleconf C. Smith, P. Calamari and others re pre-production privilege review of documents responsive to Senate subpoena (0.4); attention to communications strategy insofar as it relates to litigation strategy (0.5); teleconf re document review and production with C. Smith and E. Parness (0.3). (Total: 1.6) | 1.60 | 1,296.00 |
| 09/04/09 | EDW | Review notes on solvency tests. | 0.20 | 161.00 |
| 09/04/09 | EP | Various correspondence w/ P. Calamari and D. Elsberg re scheduling order (.3); edits to scheduling order (.4); review docket entries and e-mail to team re upcoming deadlines (1.1); attention to various discovery issues (.3); analyze and organize relevant documents received in 2004 discovery (4.1); attention to communications strategy (.8); attention to Texas Action (.2); t/c w/ T. Langenkamp re discovery issues (.3); t/c with C. Smith, T. Langenkamp, and D. Elsberg re discovery issues (.4); t/c with S. Friedman re scheduling order and follow-up e-mail to P. Calamari and D. Elsberg re same (.6); correspondence w/ T. Langenkamp and Lit Support re discovery issues (.2); gather materials for document preservation notice (.7). | 9.40 | 4,230.00 |
| 09/04/09 | ET | Review discovery agreements and procedures (.8); telephone conference with WMI, P. Calamari, D. Elsberg regarding privilege review procedures (.4). | 1.20 | 876.00 |

| 09/04/09 | LEW | Began review of copyright issues. | 0.60 | 330.00 |
|---|---|---|---|---|
| 09/04/09 | MGS | Review of chart of registrations (.5); conference with A. Blum and re same (.1); email to L. Weiss (.1). | 0.70 | 185.50 |
| 09/04/09 | PC | E-mails regarding scheduling order, comments to S&C (.6); review Weil draft response to FDIC notice of sup authority and e-mails regarding same (.4); e-mails regarding communications strategy (.2); conference call with R. Williams regarding same (.2); internal conference call regarding same (.4); review text regarding same (.4); conference call regarding joint review of privileged documents (.4); review opposition of JPMC to motion to dismiss (.6); CCs in DC court, and answer of JMPC to claims of FDIC and e-mails regarding same (.2); review notice of sup authority in DC court from WMB bondholders and e-mails regarding same (.2). | 3.60 | 3,492.00 |
| 09/04/09 | RLR | Conference with Peter Calamari regarding status and review file. | 0.20 | 186.00 |
| 09/04/09 | SK2 | Review comments to FDIC briefing in DC (.5). | 0.50 | 430.00 |
| 09/04/09 | TOB | Review and revise reply brief in support of motion to dismiss. | 0.30 | 144.00 |
| 09/05/09 | BF1 | Draft response to bank bondholders' supplemental authority. | 1.40 | 770.00 |
| 09/05/09 | PC | Attention to response to notice of WMB Bondholders of "new authority" | 0.20 | 194.00 |
| 09/07/09 | BF1 | Revise draft response to bank bondholders' supplemental authority. | 1.80 | 990.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/07/09 | EP | Review and edit Opposition to FDIC Request for Certification to 3rd Circuit. | 1.10 | 495.00 |
| 09/07/09 | LEW | Review and analyze case law relating copyright claims. | 0.30 | 165.00 |
| 09/07/09 | PC | Review draft response to bondholders notice of sup authority. | 0.30 | 291.00 |
| 09/08/09 | BF1 | Revise draft response to bank bondholders' supplemental authority in accord with internal comment (.9); review JPMC request for appeal certification (.5); review E Parness comments to certification opposition (.2); t.c. with A&M, C Smith, S Kirpalani, E Winston (1.3); process Elsberg comments to certification brief (1.3); initial counterclaim issue report mark up (2.1). | 6.30 | 3,465.00 |
| 09/08/09 | DKB | Review motion to dismiss counterclaims and stay DC proceeding and opposition motion to same (5.3). | 5.30 | 3,869.00 |
| 09/08/09 | DLE | Review draft response to supplemental authority brief (0.2); teleconf re Consor report (0.3); review and give comments on draft opposition to certification to 3d Circuit (0.5). | 1.00 | 810.00 |
| 09/08/09 | EDW | Conference call with QE team, A&M, client re solvency. | 1.30 | 1,046.50 |

| 09/08/09 | EP | Review and edit opposition to FDIC Request for Certification (1.2); review S&C edits to confi stip and e-mail to P. Calamari, D. Elsberg, and creditors re same (.6); edits to scheduling order and confi stip (.5); summary of JPMC 2004 Production and compile binder of interesting documents by issue category (6.2); attention to TX action (.6); correspondence w/ P. Calamari and P. Gurfein re IAA and edits to same (.6); draft document preservation notice (1.9). | 11.60 | 5,220.00 |
| 09/08/09 | ET | Review JPMC's opposition to motion to amend counterclaims (.5); review deposition of Doreen Logan (1.3). | 1.80 | 1,314.00 |
| 09/08/09 | JB3 | Conference call to discuss review platform specifications. | 0.80 | 200.00 |
| 09/08/09 | JLB | Call with Alvarez & Marsal re solvency review (.5) (left early); Review of Alvarez presentation (1); discussion of case and solvency issue with BF (.5). | 2.00 | 620.00 |
| 09/08/09 | LEW | Communication with J. Rose re: trademark claims. | 0.10 | 55.00 |
| 09/08/09 | MBC | Review SJ reply (1.2); review opp (.8). | 2.00 | 1,940.00 |

| 09/08/09 | PC | E-mails regarding draft response of WMI Bondholders notice of sup authority (.2); review revised draft (.5); attention to hearing in Texas regarding transferring case (.4); review JPMC comments regarding confidentiality stip and e-mails regarding same (.4); conference call regarding intellectual property issues (.3); e-mails regarding IAA agreement changes and status (.6); e-mails regarding motion for withdrawal of reference (.1); review opposition to FDIC request for direct certification and e-mails regarding same (.3) | 2.80 | 2,716.00 |
| 09/08/09 | SK2 | Reviewing solvency materials in preparation for call with A&M, C. Smith, B. Finestone (1.1); attend conf. call w/ A&M, C. Smith, B. Finestone (1.3). | 2.40 | 2,064.00 |
| 09/08/09 | TOB | Review and revise motion to dismiss JPMC's counterclaims. | 0.30 | 144.00 |
| 09/09/09 | BF1 | Review JPMC opposition to motion to dismiss turnover counterclaims (.7); prepare expert witness considerations (.5); review 8/12/09 A&M presentation (1.8); t.c. with J Maciel re: various tax settlement issues (.6); t.c. with N Lapinski re: deadlines (.3); t.c. with E Taggart, T O'Brien re: reply to opposition to motion to dismiss counterclaims (.8); t.c. with M Roose re: case status update (.2); research bar date for amended "fraud" claim (.9); research and draft proposed amended counterclaims (1 .7); draft email re: proposed amended counterclaims (.5); review Long Beach indemnification agreement (.3); research reply to opp. to motions to dismiss counts I and VI (1.9). | 10.20 | 5,610.00 |

| 09/09/09 | DKB | Review DC pleadings (3.0); legal research regarding reply for motion to dismiss counterclaims (3.5). | 6.50 | 4,745.00 |
| 09/09/09 | EP | Review and edit document requests (1.3); various correspondence w/ P. Calamari re IAA and edits to IAA (.6); correspondence w/ B. Finestone re Opp to FDIC and JPMC Request for Certification (.1); Review and edit Opp to FDIC and JPMC Request for Certification (.8); correspondence w/ J. Rose re IP claims (.2); correspondence w/ lit support re 2004 discovery (.2); correspondence w/ S&C re 2004 discovery (.1); t/c with T. Langenkamp, S. Kamran, J. Bandes, M. Lee re discovery issues (1.0); compile binder organizing JPMC 2004 documents by issue category (2.4); review JPMC Opp Brief to Debtors MTD counterclaims in Turnover Action and correspondence w/ B. Finestone re same (.2); correspondence w/ C. Smith and T. Langenkamp re 2004 production (.2); review and analyze inventory of discovery materials (1.9); e-mail team and C. Smith update re Texas action (.3); draft amended IP counterclaim (.8); correspondence w/ B. Finestone re amended counterclaims (.2). | 10.30 | 4,635.00 |
| 09/09/09 | ET | Telephone conference with B. Finestone and T. O'Brien regarding opposition to motion to dismiss counterclaims (.8); discuss opposition to motion to dismiss counterclaims with T. O'Brien (.1); telephone conference with Alvarez and Marsal and WMI regarding tax issues (.5); prepare reply in support of motion to dismiss counterclaims (5.4). | 6.80 | 4,964.00 |

| 09/09/09 | JAA | Conduct legal research and analysis on patent law issues. | 1.50 | 780.00 |
|----------|-----|----------------------------------------------------------|------|--------|
| 09/09/09 | JAR | Continued to research and draft memo regarding claims WaMu IP (7.2); emails and phone calls with E. Parness, L. Weiss and J. Appicella re: same (.3). | 7.50 | 4,350.00 |
| 09/09/09 | JB3 | Conference call with Evan Parness, Michael Lee and Tyler Langenkamp to discuss ESI review (1.0); preparation for loading of ESI to our review platform (1.1). | 2.10 | 525.00 |
| 09/09/09 | LEW | Review and analyze case law concerning trademark damages. | 0.90 | 495.00 |
| 09/09/09 | MGS | Attention and response to email from J. Rose re trademark claims. | 0.10 | 26.50 |
| 09/09/09 | ML5 | Conference call with J. Bandes, E. Parness and WMI's technical team to discuss coordination of receiving production data (1.0); prepare production data for loading into iConect review database (.5); revise loadfiles and import into iConect database (.8). | 2.30 | 345.00 |
| 09/09/09 | PC | Further attention to doc requests to be served upon JPMC (.2); review of same; e-mails regarding same (.4); review JPMC response to motion to dismiss counterclaims (.4); further attention to IAA and comments regarding same and e-mails regarding same (.8); update conference call with J. Golding (.7); review latest round of 2004 doc (.3); review hot docs and summary organization of doc review (.4); e-mails regarding Texas hearing (.1); discussion with B. Finestone regarding possible amended complaint (.2); e-mails regarding same (.1). | 3.60 | 3,492.00 |

| 09/09/09 | TOB | Call with B. Finestone and E. Taggart regarding divestment of jurisdiction (.8); meeting with E. Taggart regarding motion in opposition (.1); research regarding divestment of jurisdiction on appeal (9.8). | 10.70 | 5,136.00 |
|---|---|---|---|---|
| 09/10/09 | AB | Conference with L. Weiss re trademark issue. | 0.90 | 657.00 |
| 09/10/09 | AMA | Reviewing appeal filings | 0.60 | 408.00 |
| 09/10/09 | BF1 | Review "fraud" counterclaim for call with Debtors (.8); c.c. with R Williams, C Smith, P Calamari, E Taggart, re: "fraud" counterclaim (.7); c.c. with C Smith, R Johnson re: potential amendment to counterclaims (.2); email creditors re: same (.1); revise comments to A&M presentation (.9); revise amended counterclaims (.4); t.c. with T Barnhill re: Southgate (.6); review case law (1.5); t.c. with C Wells re: discovery schedule (.1); t.c. with R Johnson re: amended counterclaims and scheduling of Debtor meeting (.2); review of timing issue on motion to dismiss counterclaims (1.1); draft reply to opposition to motion to dismiss Counts I and VI (2.9); confer w/ S. Kirpalani re JPMC counterclaims and defenses to them (.5). | 10.00 | 5,500.00 |
| 09/10/09 | DKB | Review DC District Court filings (2.5). | 2.50 | 1,825.00 |

| 09/10/09 | EP | Legal research re state law claims (.2); review and analyze inventory of documents (1.0); meet w/ C. Smith to discuss discovery issues (.5); t/c with C. Smith and T. Langenkamp re discovery issues (.2); edits to IAA (.1); edits to confi stip (.5); review and edit document requests and prepare for service (2.0); edit summary of JPMC 2004 production (.2); review and edit Opp to FDIC and JPMC request for certification (2.4); edit document preservation notice (.9); correspondence w/ lit support re JPMC Senate Production (.2); correspondence w/ B. Finestone re discovery order (.1). | 8.30 | 3,735.00 |
| 09/10/09 | ET | Telephone conference with R. Williams regarding motion to dismiss counterclaims (.7); prepare reply in support of motion to dismiss counterclaims (6.3). | 7.00 | 5,110.00 |
| 09/10/09 | JAA | Conduct patent and copyright research for memo. | 2.80 | 1,456.00 |
| 09/10/09 | JAR | Continued to draft memo on IP claims (4.9); conducted additional legal research and read cases (3.9); emails with R. Raskopf and L. Weiss re: same (.4). | 9.20 | 5,336.00 |
| 09/10/09 | JB3 | Conference call with data center manger to confirm export of comments, tags and annotations is possible from our iConect review platform for possible upload into a SQL bases system for Alvarez & Marsal. | 0.50 | 125.00 |
| 09/10/09 | LEW | Review and analyze standards and theories for trademark claim (5.6); formulated potential theories and arguments concerning the same (1.5); confer w/ A. Blum re same (.9). | 8.00 | 4,400.00 |

| | | | | |
|---|---|---|---|---|
| 09/10/09 | ML5 | Conference with client in regards to procedure of handling incoming production data. | 0.90 | 135.00 |
| 09/10/09 | PC | Conference call with R. Williams regarding JPMC counterclaims in turnover proceeding (.7); e-mails regarding various communications issues (.4); review final comments on IAA (.2); conference with E. Parness regarding same (.1); review discovery and conf. stips (.2); conference with E. Parness regarding same (.1); e-mails regarding possible amended complaint (.2); routine bankruptcy update call with R. Williams (.9); e-mails regarding scheduling (.1); review law on avoidance powers of FDIC (.1); e-mails regarding same (.1); final review doc requests and e-mails regarding same (.2). | 3.40 | 3,298.00 |
| 09/10/09 | RLR | Set up legal case regarding trademark issues with Jessica Rose and work marketing angle with Claudia. | 1.50 | 1,395.00 |
| 09/10/09 | SK2 | Confer w/ B. Finestone re JPMC counterclaims and defenses to them (.5); review draft opposition brief (1.1). | 1.60 | 1,376.00 |
| 09/10/09 | TOB | Prepare brief in reply to notice of jurisdiction (3.9); research regarding jurisdictional effects of an appeal (9.2). | 13.10 | 6,288.00 |
| 09/11/09 | AD1 | Preparation time for unzipping protected files and save to DVDs. | 1.10 | 165.00 |
| 09/11/09 | AMA | Revisions to summary judgment filing | 1.00 | 680.00 |

| 09/11/09 | BF1 | Final review of opp. to certification request (.9); t.c. with N Lapinksi re: timing of motion to dismiss filing (.2); revise amended counterclaims (1.4); revise presentation for 9/14 creditor presentation (1.8); review 3rd party claims issue for opposition to motion to dismiss t/o counterclaims (.4); c.c. with E Taggart, T O'Brien re: opposition to motion to dismiss t/o counterclaims (.7); attend weekly Committee professional call (.8); revise amended counterclaim with "IP" comments (.4); research re: FIRREA avoidance action (.9); t.c. with J Panisko at A&M re tax payments (.3); t.c. with D Possick re: document requests (.1); revise document requests and prepare for service (.4); review SJ reply (2.1); finalize IAA execution copy (.4); review FDIC supplemental opposition to summary judgment (.4); review JPMC supplemental opposition to summary judgment (.6). | 11.80 | 6,490.00 |

| 09/11/09 | EP | WMI deadlines e-mail (.5); review and analyze JPMC second Rule 2004 production (.9); correspondence w/ B. Finestone re amended counterclaims (.1); correspondence re Texas action and ruling transferring case to DC (.2); edit scheduling order in preparation for call to discuss discovery issues (.6); t/c w/ P. Calamari, R. Johnson, and L. Sheikman re scheduling order and confi stip (1.1); edits to confi stip and scheduling order (.6); correspondence w/ B. Finestone re discovery issues (.2); e-mail relevant Rule 2004 production documents to B. Finestone and P. Calamari (.9); correspondence w/ P. Calamari and B. Finestone re doc requests (.3). | 5.40 | 2,430.00 |
| 09/11/09 | ET | Prepare reply in support of motion to dismiss JPMC counterclaims to turnover action (10.2); meeting with T. O' Brien re same (.6). | 10.80 | 7,884.00 |
| 09/11/09 | JAA | Research caselaw pertinent to copyright and patent claims. | 3.20 | 1,664.00 |
| 09/11/09 | JAR | Continued to research, read cases and draft memo on IP claims, defenses and damages (7.5); emails with L. Weiss and E. Parness re: same (.3). | 7.80 | 4,524.00 |
| 09/11/09 | LEW | Correspondence with J. Rose concerning case law for IP claims. | 0.30 | 165.00 |

| 09/11/09 | PC | Attention to brief opposing certification and filing same (.4); attention to amended counterclaims and filing same (.3); telephone call with S. Friedman regarding SJ opposition and e-mails regarding same (.3); attention to scheduling order(.2); conference call regarding same (.3); e-mails regarding same (.2); conference call with R. Johnson and others regarding same, regarding draft S & C docs (1.1); review Texas decision transferring action to DC and e-mails regarding same (.2); telephone call with C. Smith regarding avoidance powers of receiver (.1); review notice of withdrawal of motion to strike D. Logan dep (.1); review further research on FDIC avoidance powers and e-mails regarding same (.4); attention to final IAA comments (.3); execution copies and e-mails regarding same (.2); review JPMC supplemental memo on S/J and e-mails regarding same (.4). | 6.50 | 6,305.00 |
|---|---|---|---|---|
| 09/11/09 | RLR | Attention to strategy. | 0.50 | 465.00 |
| 09/11/09 | SK2 | Review consulting expert insolvency analysis for comments. | 1.60 | 1,376.00 |
| 09/11/09 | TOB | Meeting with E. Taggart regarding reply brief to notice of divestiture (.4); research regarding appeal and jurisdiction (10); prepare response to JPMC's notice of divestment of jurisdiction (5.6). | 16.00 | 7,680.00 |
| 09/12/09 | AMA | Revising outline for response to JMPC's supplementary opposition to summary judgment. | 2.50 | 1,700.00 |

| 09/12/09 | BF1 | Prepare initial outline of response to JPMC supplemental opposition to summary judgment (.9); review draft reply to opp. to motion to dismiss t/o counterclaims (1.5). | 2.40 | 1,320.00 |
|----------|-----|---|------|----------|
| 09/12/09 | EP | Edit confi stip and scheduling order (.7); review and analyze JPMC document requests and update draft document preservation notice (1.6). | 2.30 | 1,035.00 |
| 09/12/09 | PC | Review revised "Conf. Stip" and e-mails regarding same and additional comments regarding same (.8); review revised scheduling order and e-mails regarding same (.5); review JPMC doc requests and e-mails regarding same (.3); review and comment on reply in support of motion to dismiss JPMC counterclaims in turnover action (.7) | 2.30 | 2,231.00 |
| 09/12/09 | TOB | Research regarding claim splitting (.8); review and revise reply in support of motion to dismiss counterclaims (2.7). | 3.50 | 1,680.00 |
| 09/13/09 | BF1 | Revise summary judgment reply. | 2.90 | 1,595.00 |
| 09/13/09 | EP | Review and analyze second JPMC Rule 2004 production (2.2); confi stip and scheduling order edits to S&C (.1). | 2.30 | 1,035.00 |
| 09/13/09 | PC | E-mails regarding conference order and discovery schedule (.3); draft reply to S/J motion and e-mails regarding same (.3). | 0.60 | 582.00 |
| 09/13/09 | SK2 | Review pleadings, briefs, case calendar, and draft powerpoint in connection with preparation for tomorrow's meeting w/ creditors (2.2). | 2.20 | 1,892.00 |
| 09/13/09 | TOB | Research regarding claim splitting. | 1.00 | 480.00 |
| 09/14/09 | AD1 | Create labels for duplicated DVDs. | 0.20 | 30.00 |

| 09/14/09 | AMA | Revisions to summary judgment brief (3.9); call with client re response to JPMC supplemental brief (.4). | 4.30 | 2,924.00 |
|----------|-----|---|------|----------|
| 09/14/09 | BF1 | Attend status conference update with various creditors re: litigation strategy @ Fried Frank (1.8); c.c. with C Smith, P Calamari, D Elsberg, A Abensohn re: planning SJ reply (.4); draft revised summary judgment reply pursuant to supplemental opposition (6.8). | 9.00 | 4,950.00 |
| 09/14/09 | DKB | Review legal research for reply regarding motion to dismiss counterclaims and stay DC action. | 3.50 | 2,555.00 |
| 09/14/09 | DLE | Meeting at Fried Frank with certain creditors; (1.8) t/c C. Smith and QE team re responding to summary judgment brief (.4); list possible rebuttals, and review D. Logan's affidavit for same (.9); review and substantially revise document preservation reminder notice, compare each category to each document request (1.2), confer w/E. Parness re same. (1.4) review draft reply on motion to dismiss amended counterclaims. (0.5) review summary judgment papers, and review and analyze D. Logan's deposition transcript (2.3); review "hot documents" binder and summary of same, and list follow up discovery to pursue. (1.2). | 9.70 | 7,857.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/14/09 | EP | Review and analyze JPMC document requests and update document preservation notice (3.6); correspondence w/ D. Elsberg re revisions to document preservation notice (.2); revise document preservation notice incorporating D. Elsberg's comments (2.1); meet with D. Elsberg re document preservation notice (1.4); further revisions to document preservation notice (.4); correspondence w/ C. Smith and S&C re execution copy of IAA amendment (.2); review and analyze JPMC second Rule 2004 production (3.9). | 11.80 | 5,310.00 |
| 09/14/09 | ET | Review supplement to motion for summary judgment (.4); prepare reply in support of motion to dismiss (1.5). | 1.90 | 1,387.00 |
| 09/14/09 | JAA | Research patent and copyright law for IP claims. | 1.90 | 988.00 |
| 09/14/09 | LEW | Review copyright issues with Robert Raskopf. | 0.20 | 110.00 |
| 09/14/09 | PC | E-mails regarding discovery requests and issues (.2); attention to order denying motion to dismiss counterclaims (.1); review response on SJ motion (.3); conference call regarding same (.4); e-mails in turnover proceeding regarding cc response to same (.1); review "solvency" docs (.1); review execution of IAA agreements and e-mails regarding same (.6); conference with R. Raskopf regarding IP claims (.8); review revised reply on motion to dismiss JPMC counterclaims in turnover action (.4). | 3.00 | 2,910.00 |
| 09/14/09 | RLR | Conference with P.C. regarding trademark claims (.8); conference with L. Weiss (.2). | 1.00 | 930.00 |

| 09/14/09 | SK2 | Attend meeting w/ certain creditors of WMI re update on status of litigation, overview of issues, scheduling, timing, interplay with emergence (3.1); reviewing consulting expert insolvency analysis (1.2). | 4.30 | 3,698.00 |
|---|---|---|---|---|
| 09/14/09 | TOB | Call regarding summary judgment reply brief with C. Smith, P. Calamari and D. Elsberg (.4); prepare reply brief for motion to dismiss (7.0). | 7.40 | 3,552.00 |
| 09/15/09 | AMA | Revisions to summary judgment reply (4.6); confer w/ D. Brown and B. Finestone re reply to opposition (.5). | 5.10 | 3,468.00 |
| 09/15/09 | BF1 | C.c. with D Brown, A Abensohn re: reply to opp. to motion to stay in D.C. (.5); research pre/post petition nature of certain claims asserted by FDIC (1.8); review/research TruPS portions of opposition to motion to stay FDIC claims (2.4); draft omnibus summary judgment reply (6.5). | 11.20 | 6,160.00 |
| 09/15/09 | DKB | Legal research and draft reply to motion to dismiss counterclaims and stay DC action (7.3); confer w/ B. Finestone and A. Abensohn re same (.5). | 7.80 | 5,694.00 |

| 09/15/09 | DLE | Review analyses of "economic meltdown" and confer w/QE team and C. Smith re same (0.8); review creditor comments on draft reply brief (0.3); give comments on draft outline for evaluating experts (0.3); Review and list counters to supplemental summary judgment brief (0.5); confer w/QE team re creditors' reaction to supplemental summary judgment brief (0.4); t/c's consultants re economics questions (0.8); meet w/C. Smith, P. Calamari and telephonically link in T. Langenkamp re discovery and collection of documents (1); draft list of discovery related tasks and follow up items for C. Smith and T. Langenkamp (1); document preservation and collection work flow and checklists (2.2). | 7.30 | 5,913.00 |
| 09/15/09 | EP | Review article relevant to state law claims (.1); review and analyze documents from JPMC's second Rule 2004 production (4.8); correspondence w/ lit support re 2004 production (.1); draft summary/analysis of JPMC's second Rule 2004 production and put together binder of interesting docs (1.0); correspondence re JPMC Production to Senate (.3); attention to discovery and document collection issues in preparation for meeting with C. Smith, P. Calamari, and D. Elsberg (.8); meet w/ C. Smith, P. Calamari, and D. Elsberg re discovery issues (.6); analysis of JPMC document requests (1.3); review request for rule 2004 discovery of JPMC (.2). | 9.20 | 4,140.00 |

| 09/15/09 | ET | Revise reply brief regarding motion to dismiss counterclaims and discuss with T. O'Brien for filing (1.3). | 1.30 | 949.00 |
|---|---|---|---|---|
| 09/15/09 | JLB | Prepared memo for B Finestone regarding litigation issue (6); review reply to motion for summary judgment (1). | 7.00 | 2,170.00 |
| 09/15/09 | JM7 | Export documents from iConect database (.3); coordinate with GSB and attorney on documents blowback (.2). | 0.50 | 75.00 |
| 09/15/09 | LEW | Analyze article on trademark issues. | 0.20 | 110.00 |
| 09/15/09 | MBC | Review emails re JPMC. | 0.70 | 679.00 |
| 09/15/09 | PC | Review comments from R. Johnson, C. Smith on reply brief on motion to dismiss CCs (.3); e-mails regarding same (.1); review press articles (.1); e-mails regarding same and possible experts(.1); review outline for expert interviews (.4); further work on S/J motion reply (.4); e-mails regarding possible filing by CC in support of motion (.1); attention to possible supp affid. (.2); e-mails regarding communications strategy (.3); general bankruptcy update call (.4); additional Doc Demands from S. Friedman (.2); organize search for docs (.1); confs C. Smith regarding same (.1). | 3.70 | 3,589.00 |
| 09/15/09 | TOB | Review and revise reply to motion to dismiss (1.2); prepare brief for filing (1); incorporate comments from the committee into brief (1.5). | 3.70 | 1,776.00 |
| 09/16/09 | AMA | Revisions to Reply in support of Summary Judgment | 2.50 | 1,700.00 |

| 09/16/09 | BFI | Email correspondence with B Branch re: scheduling (.2); email correspondence with R Johnson re: summary judgment issues (.2); research re: court depository (.3); process various internal comments to summary judgment reply (4.1); revise litigation update for UCC (.6); c.c. with C Smith, B Branch, P Calamari, S Kirpalani, J Fisher, C Wells re: various litigation issues (1.4); t.c. with M Roose re: litigation update (.2); t.c. with J Shaffer re: setoff and third party claims (.6); revise summary judgment reply (3.1); research banking law on third party claims (1.3). | 11.40 | 6,270.00 |
| 09/16/09 | DKB | Legal research and draft reply to motion to dismiss counterclaims. | 9.90 | 7,227.00 |
| 09/16/09 | DLE | T/c S. Friedman re 1035 Exchange documents (.1); follow up w/C. Smith re same (.1); review prior correspondence re same (.2); check in w/P. Calamari (.1); review creditors' comments on summary judgment reply (.2); confer re same w/P. Calamari and B. Finestone (0.1); t/c consultants re economic issues (0.4); attention to document collection issues and key players follow up (1.3); review and give revisions on summary judgment reply (1.8); draft and revise document collection category checklist, document collection location checklist, document collection intake form, document preservation reminder notice (2); review litigation update slides (0.2). | 6.50 | 5,265.00 |
| 09/16/09 | EDW | Exchange e-mails with B. Finestone re solvency expert. | 0.10 | 80.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/16/09 | EP | Draft document requests to various third parties (2.7); summary and analysis of JPMC's Rule 2004 document productions (.7); review and revise litigation update presentation (.8); update and revise document collection checklists (1.5); t/c with T. O'Brien re discovery issues (.1); various correspondence w/ D. Elsberg and T. Langenkamp re discovery issues, and develop document collection and review plan (3.6). | 9.40 | 4,230.00 |
| 09/16/09 | ET | Telephone conference with D. Elsberg and P. Calamari regarding discovery (.3); correspond with team regarding discovery coordination (.7). | 1.00 | 730.00 |
| 09/16/09 | JAA | Conduct legal research and analysis on IP claims and defenses. | 3.20 | 1,664.00 |
| 09/16/09 | JB3 | Provided pricing and an order of magnitude post searching and culling on and ESI data collection of 61 million documents | 0.50 | 125.00 |
| 09/16/09 | JLB | Review of solvency expert draft presentation (1.7); Case research (1) | 2.70 | 837.00 |
| 09/16/09 | JLB | Interview with expert witness candidate | 1.00 | 310.00 |

| 09/16/09 | PC | Telephone call with S. Friedman regarding 1031 documents (.1); conference with D. Elsberg regarding same (.2); review draft reply on SJ and revise (.8); confs A. Abensohn and B. Finestone regarding same (.5); e-mails regarding creditors possible brief (.2); telephone call with D. Gropper regarding same (.2); attention to possible response to motion to strike (1.1); attention to organization of doc production team (.2); new subpoenas from JPMC (.2); review checklist of items (.5); review draft board meeting minutes (.1); interview potential expert witnesses and internal conference regarding same (.7); e-mails regarding scheduling (.3); conference call with Weil Gotshall and C. Smith regarding claims in bankruptcy proceeding (.3); attention to WMB bondholder claims (1); review lit update presentation for cred. meeting (.2); review "hot docs" summary on Rule 2004 (.2). | 6.80 | 6,596.00 |
| 09/16/09 | SK2 | Revising summary judgment reply brief (2.7); confer w/ B. Finestone re certain questions (.2); prepare for and attend conf. call with potential expert consultant (1.1). | 4.00 | 3,440.00 |
| 09/16/09 | TOB | Prepare opposition to motion to strike (3.3); prepare binder for use in document review (1.2). | 4.50 | 2,160.00 |
| 09/17/09 | AMA | Revisions to Summary Judgment Reply | 3.70 | 2,516.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/17/09 | BFI | Incorporate various comments and revise reply to summary judgment (3.1); review bank bondholders' claims (.5); attend meeting with Committee and professionals, with A&M, Weil, Quinn, FTI, and Akin (2.6); t.c. with N Lapinksi re: filing of summary judgment reply (.3); review potential witness' authored materials (.3); research re: postpetition cure claims and constructive trust issues for reply to opp to motion to stay (2.1). | 8.90 | 4,895.00 |
| 09/17/09 | DKB | Draft reply brief and further legal research regarding same (7.5). | 7.50 | 5,475.00 |
| 09/17/09 | DLE | Outline tasks for document collection and review (.4); review local bankruptcy rules re discovery obligations including re ECF (.3); edit collection forms (.1); meet w/E. Taggart, I. Nesser and T. O'Brien re same (.4); implementation of collection program (.3); review comments on draft summary judgment reply and give additional comments (0.2); prepare for and participate in creditors' meeting at Pillsbury Winthrop (2.7); review third party subpoenas and draft subpoenas for us to serve (2.1). | 6.50 | 5,265.00 |
| 09/17/09 | EP | Summary and analysis of JPMC Rule 2004 productions (.9); review JPMC subpoenas to third parties (.5); review local rules re discovery (.2); t/c with D. Elsberg, E. Taggart, and T. O'Brien re discovery issues (.7); attention to Rule 2004 discovery issues ( .2); draft discovery requests to various third parties (6.6); review and edit SJ reply brief (3.8). | 12.90 | 5,805.00 |

| 09/17/09 | ET | Conference with D. Elsberg, E. Parness, T. O'Brien regarding WMI document collection (.7); prepare email regarding next steps on document production and discuss with T. O'Brien (1.6). | 2.30 | 1,679.00 |
|---|---|---|---|---|
| 09/17/09 | JAA | Draft outline for patent and copyright claims memorandum on claims and defenses for client. | 2.50 | 1,300.00 |
| 09/17/09 | LEW | Conference with Jessica Rose and David Elsberg concerning trademark claims | 0.60 | 330.00 |
| 09/17/09 | MBC | Review revised SJ reply brief. | 2.70 | 2,619.00 |
| 09/17/09 | PC | Continue drafting reply on SJ motion (.9); e-mails with D. Gropper regarding same and attention to issues raised by him (.2); comments from other parties (.1); prep for and attendance at Cred. Conf (1.3); e-mails regarding same and regarding possible issues to be discussed (.3); internal post meeting discussion (1.9); continued organization of doc review team; A&M subpoena and e-mails regarding same (.4); conf. J. Rose regarding IP analysis (.2); e-mails regarding same (.1); E-mails regarding IAA operational issues (.1). | 5.50 | 5,335.00 |
| 09/17/09 | RLR | Help Jessica Rose regarding status. | 0.40 | 372.00 |
| 09/17/09 | SK2 | Review of summary judgement opposition brief by JPMC (1.1); final review of WMI reply (.4); review JPMC "hot docs" initial cut binder (.9); attend Creditors' Committee meeting to discuss litigation, strategy, status of solvency review (3.5). | 5.90 | 5,074.00 |

| | | | | |
|---|---|---|---|---|
| 09/17/09 | TOB | Teleconference with D. Elsberg and E. Taggart regarding discovery(.7); research regarding reviewer space, costs and document vendor (3.5); review document hold memorandum (.9); review pleadings in adversary Proceedings for coding memo (3). | 8.10 | 3,888.00 |
| 09/18/09 | AMA | Finalizing summary judgment reply for filing. | 1.20 | 816.00 |
| 09/18/09 | BF1 | Revisions to summary judgment reply (4.6); review motion to waive page limit (.3); prepare outline/initial assessment of bank bondholders' claims (2.4); prepare for summary judgment for filing (.9). | 8.20 | 4,510.00 |
| 09/18/09 | DLE | Outline agenda for call today re discovery, and outline task list re preservation, collection and discovery, and revise checklists (1.4); t/c C. Smith, A&M, P. Calamari, E. Parness re document preservation, collection and review (0.6); follow up call re same w/T. O/Brien and another w/E. Parness (0.3); revise document collection checklists and preservation notice, and correspond w/C. Smith re same and re third party subpoenas (0.3); t/c W. Gotshal re third party subpoenas (0.2); Revise document preservation notice, and confer w/C. Smith re same (0.4); Review and give comments on email notice to board members about third party subpoenas (0.2); Draft additional sets of document demands (1.1). | 4.50 | 3,645.00 |

| 09/18/09 | EP | Review and edit SJ reply brief and prepare for filing (3.3); e-mail re WMI deadlines (.2); t/c w/ P. Calamari, D. Elsberg, E. Taggart, T. O'Brien, T. Langenkamp, and C. Smith re discovery issues (.6); t/c w/ P. Calamari, D. Elsberg, C. Smith, and Weil re third party subpoenas (.5); draft document requests to third parties (1.3); revise litigation hold notice (.4); t/c w/ T. O'Brien re discovery issues (.3). | 6.60 | 2,970.00 |
| 09/18/09 | ET | Correspond with D. Elsberg and T. O'Brien regarding document collection for discovery. | 0.70 | 511.00 |
| 09/18/09 | JAA | Edit outline for memo on copyright and patent claims and defenses (2.0); participate in meeting with J. Rose on status of research and further copyright issues of law (1.8). | 3.80 | 1,976.00 |
| 09/18/09 | JAR | Meeting with J. Apicella re: additional research for patent and copyright analysis (1.8); drafted email to P. Calamari re: same (.3); phone call with J. Millovic re: patent analysis and research and drafted email with relevant materials to same for his review (.3); continued reading cases and drafting memo on trademark claims (3.0); confer w/ R. Raskopf (.1). | 5.50 | 3,190.00 |
| 09/18/09 | JM5 | Conference call with J. Rose to obtain background information related to case; Reviewed background materials provided by J. Rose. | 1.10 | 704.00 |
| 09/18/09 | LEW | Conference with J. Rose and J. Apicella concerning analysis of intellectual property claims. | 1.40 | 770.00 |

| 09/18/09 | PC | Attention to notice of sup authority filed by JPMC regarding Texas decision (.2); attention to doc review and production (.2); conference call regarding issues and regarding WMI, A&M, investigation (.4); conference call regarding JPMC subpoenas and numerous e-mails regarding same (.7); doc hold notice (.7); finals on SJ motion (.6); review brief (.5); attention to motion to exceed page limit (.2); e-mails regarding same (.3); e-mails regarding IP investigation (.2); e-mails regarding conf. stip/scheduling order (.1); open issues (.2); e -mails regarding IAA status (.2); attention to notice of divestiture of jurisdiction (.3); e-mails and telephone calls regarding same (.1); review board meeting agenda (.1). | 5.00 | 4,850.00 |
|---|---|---|---|---|
| 09/18/09 | RLR | Conference with Jessica Rose. | 0.10 | 93.00 |
| 09/18/09 | TOB | Teleconference with D. Elsberg, C. Smith and P. Calamari regarding document collection (.3); review document review estimates and hosting costs (4.0); call with agencies regarding staffing document project (.6). | 4.90 | 2,352.00 |
| 09/19/09 | AMA | Reviewing appellate filings by JPMC and FDIC. | 0.90 | 612.00 |
| 09/19/09 | JM5 | Reviewed Occasio patent, JP Morgan Chase Complaint (1.7); WMI Answer and Counterclaims, Consor valuation report (.9); draft memo and research of J. Rose related to IP issues (.9). | 3.50 | 2,240.00 |
| 09/19/09 | PC | Review and comment on draft motion to respond to application to divest jurisdiction. | 0.40 | 388.00 |

| | | | | |
|---|---|---|---|---|
| 09/20/09 | BF1 | Email R Johnson re: notice of divestiture of jurisdiction (.2); review statement in support of appeal of motion to dismiss debtors' counterclaims (.3); review statement of supplemental authority re: motion to withdraw the reference (.2); research reply to notice of divestiture (8.1). | 8.80 | 4,840.00 |
| 09/20/09 | DKB | Draft DC reply to motion to dismiss counterclaims. | 4.70 | 3,431.00 |
| 09/20/09 | PC | Further research and e-mails regarding notice of divestiture of jurisdiction (.4); e-mails regarding Cred. Com joindler in S/J motion (.1). | 0.50 | 485.00 |
| 09/20/09 | TOB | Research regarding divestment of jurisdiction | 1.20 | 576.00 |
| 09/21/09 | AMA | Reviewing recent court filings | 0.60 | 408.00 |
| 09/21/09 | BF1 | T.c. with J Pike re: tax assets (.3); t.c. with A Koo re: notice of divestiture (.3); t.c. with L Shiekman re: divestiture issue (.4); t.c. with C Smith, J Fisher, C Wells, P Calamari re: witness considerations (.2); t.c. with M Roose re: briefing deadlines (.1); c.c. with C Smith, T Barnhill Branch, P Calamari, S Kirpalani, J Fisher, C Wells re: various litigation issues (1); drafting reply to notice of divestiture (11.1). | 13.40 | 7,370.00 |
| 09/21/09 | DKB | Draft reply brief. | 10.80 | 7,884.00 |

| 09/21/09 | DLE | Substantially revise draft subpoenas, review notes and prior pleadings to identify additional potential targets and requests (.7), confer w/C. Smith re same (1.6); confer w/E. Parness re same (1.7); t/c S. Smith and others re third party subpoenas served by JP, and re notice of supplemental authority, and follow up w/E. Parness re same (0.5); t/c insolvency analysis C. Smith, P. Calamari, B. Finestone and others (0.2); t/c C. Smith and others re document categories and preservation and collection (1.5). | 6.20 | 5,022.00 |
| 09/21/09 | EDW | Conference call with proposed solvency expert | 1.00 | 805.00 |
| 09/21/09 | EP | Draft and revise document requests to third parties (6.3); various meetings and correspondence w/ D. Elsberg re document requests (1.7); t/c w/ D. Elsberg and B. Finestone re document requests (.2); call with Weil, C. Smith, P. Calamari, and D. Elsberg re JPMC third-party subpoenas (.2); follow-up call with C. Smith, P. Calamari, and D. Elsberg re third-party subpoenas (.2); prep for document collection call (.3); document collection call w/ C. Smith, J. Maciel, T. Langenkamp, P. Calamari, D. Elsberg, E. Taggart, and T. O'Brien (1.7); draft document collection chart (1.7). | 12.30 | 5,535.00 |
| 09/21/09 | ET | Telephone conference with C. Smith, WMI and QE regarding document collection (1.4); review notice of divestment of jurisdiction (.4); review notice of appeal (.3); correspond with P. Calamari and D. Elsberg regarding document review (.4); meet with T. O'Brien regarding document review (.4). | 2.90 | 2,117.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/21/09 | HL | Review and cull memoranda on Delaware discovery and privilege law from prior work for use organizing document review (4.2); review Complaint, First Amended Answer, Counterclaims, and Motion for Summary Judgment (1.8). | 6.00 | 1,650.00 |
| 09/21/09 | JAA | Revise outline and add patent law on issues (1.8); conduct legal research and analysis on WMI's copyright claims (1.9). | 2.70 | 1,404.00 |
| 09/21/09 | JAR | Review of outline of arguments on copyright claim (.6); drafted emails to L. Weiss and J. Apicella re: same (.2); read additional case law (1.2). | 2.00 | 1,160.00 |
| 09/21/09 | JM5 | Conducted legal research in support of patent infringement claims. | 6.00 | 3,840.00 |
| 09/21/09 | LEW | Analyze recovery of damages for copyright infringement issues. | 0.40 | 220.00 |
| 09/21/09 | NM | Email correspondence with E Taggart re case organization. | 0.10 | 27.50 |

| 09/21/09 | PC | E-mails regarding scheduling of various applications (.3); further attention to response to notice of divestiture (.7); e-mails with B. Finestone regarding same (.1); review draft (.3) attention to response to notice of supp authority (.2); attention to third party discovery issues (.3); tconf D. Elsberg regarding same (.2); e-mails regarding same (.2); conf call Weil, C. Smith regarding same (.1); review list of proposed third parties (.5); review joinder by Cred. Com. on motion for S/J (1.0); conf call Potential Expert witness (.2); follow-up discussion C. Smith re same (.4); conf call C. Smith (.2); T. Langenkamp regarding doc discovery and production (missed portion of call) (.8); follow up call with D. Elsberg; e-mails regarding same (.2) | 5.70 | 5,529.00 |
| 09/21/09 | SK2 | Researching recent cases on issues germane to TruPS claims (.9); corresp. to B. Finestone re same (.2). | 1.10 | 946.00 |
| 09/21/09 | TOB | Review and revise reply to notice of divestiture (5.6); prepare for hosting discovery (2.2); discovery call with D. Elsberg and C. Smith (1.5) | 9.30 | 4,464.00 |
| 09/22/09 | AMA | Revisions to reply in support of motion to stay DC Action | 2.80 | 1,904.00 |

| | | | | |
|---|---|---|---|---|
| 09/22/09 | BF1 | Revise draft opposition to notice of divestiture (2.1); t.c. with L Shiekman re: reply to divestiture notice (.4); o.c. with J Benner re: supplemental authority response (.5); o.c. with D Elsberg re: reply to divestiture notice (.4); review of draft reply to opposition to motion to stay in D.C. (1.2); c.c. with A Abensohn, D Brown re: same (.3); revise opposition to motion to stay in D.C. (.9); review and revise draft of response to supplemental authority (.7); drafting reply to notice of divestiture (6.1 ). | 12.60 | 6,930.00 |
| 09/22/09 | DKB | Draft DC reply brief. | 6.60 | 4,818.00 |
| 09/22/09 | DLE | Revise draft 2004 document requests and subpoenas, confer w/P. Calamari and E. Parness re same (1.1); review local discovery rules (0.3); review and give comments on the draft confidentiality stipulation and scheduling order and joint report (0.3); meet & confer re discovery and scheduling with JP counsel (0.8); Review draft discovery journal form, give comments to T. O'Brien (0.3); Review draft chart of discovery categories and feedback from conversations w/client, and revise (0.4); review and give detailed comments on draft response to Notice of Divestiture of Jurisdiction, and confer w/B. Finestone re same (2.5). | 5.70 | 4,617.00 |

| 09/22/09 | EP | Meet with D. Elsberg re document requests (.2); revise document requests to regulators incorporating P. Calamari and D. Elsberg edits (1.9); t/c w/ T. O'Brien re doc collection (.2); attention to document collection issues (.2); update document collection chart (.7); e-mail to P. Calamari, D. Elsberg, and creditors re meet and confer issues (.5); meet and confer with S&C and follow-up w/ P. Calamari (.8); draft document requests to WaMu suitors (3.3); document collection call w/ P. Calamari, D. Elsberg, C . Smith, T. O'Brien, E. Taggart, T. Langenkamp, J. Maciel, and C. Wells (1.1); update document collection chart and attention to document collection issues (2.5). | 11.40 | 5,130.00 |
|---|---|---|---|---|
| 09/22/09 | ET | Review complaints for search terms and coding categories (2); correspond with P. Calamari, D. Elsberg and T. O'Brien re document review (1.5). | 3.50 | 2,555.00 |
| 09/22/09 | JAR | Continue to draft trademark infringement analysis in memo to client regarding IP claims (3.0); reviewed outline of copyright analysis, commented on same (2.7); read and took notes on copyright cases cited in outline (1.4); flagged fact issues for follow up with client (.6). | 7.70 | 4,466.00 |
| 09/22/09 | JLB | Proof response to Notice of Divestiture (.4); Email to B. Finestone re case (.1); review of case history (3.7); Research and drafting response to notice of supplemental authority (4.5) | 8.70 | 2,697.00 |

| 09/22/09 | JM5 | Prepared memorandum related to patent claims, defenses and damages and conducted supplemental research (3.8); Analyzed P&A agreement in connection with rights to '985 patent (1.2). | 5.00 | 3,200.00 |
|---|---|---|---|---|
| 09/22/09 | PC | Continued work on response to notice of divestiture (.1); e-mails regarding same (.3); review redrafted brief of same (1); review draft doc requests to regulators (1); numerous e-mails regarding same (.2); attention to meet and confer regarding doc requests (.4); e-mails regarding same (.2); review answer of bank bondholders in adv. proc. (.3); conference call regarding doc production (1.1); e-mails regarding administration of same (.2); bankruptcy update call (.4) | 5.20 | 5,044.00 |
| 09/22/09 | RLR | Address potential study issue with potential witness. | 1.50 | 1,395.00 |
| 09/22/09 | SIW | Edit response to notice of divestiture. | 1.40 | 1,134.00 |
| 09/22/09 | SK2 | Review resumes of proposed experts (.5); confer w/ B. Finestone re same (.4). | 0.90 | 774.00 |
| 09/22/09 | TOB | Prepare document hold tracking memo (.5); prepare document interview memo (2.1); prepare document collection chart (1.2); discovery call with D. Elsberg, C. Smith (.8); research regarding space for document review project (2.2). | 6.80 | 3,264.00 |

| 09/23/09 | BF1 | T.c. with C Jang re: 9/25 hearing (.2); revise response to notice of supp authority (.4); t.c. with Centerbridge re: certain transfers in bank bondholder pleadings (.6); review pension specifics with A&M (.3); t.c. with Aureilius re: certain pension issue s in complaint (.3); review of UFTA issues in connection with certain transfers (1.4); review July fee application (.8); revise reply to notice of divestiture with internal and client comments (2.5); o.c. with D Elsberg re: reply to notice of divestiture (.4); research re: Lauro Lines (.8); review draft discovery requests of various entities (1.4); begin to draft response to second notice of appeal/motion for leave (.8). | 9.90 | 5,445.00 |
| 09/23/09 | DKB | Revise DC reply brief to incorporate comments. | 3.00 | 2,190.00 |
| 09/23/09 | DLE | Draft next several sets of 2004 and adversary proceeding discovery demands, confer re same and give comments to E. Parness (3.2); review correspondence re discovery and local rules and open items, as basis to draft agenda for discovery meeting tomorrow w/ C. Smith, and circulate same (1); review and give revisions on draft opposition to Notice of Lack of Jurisdiction, and review some case law and confer re same w. B. Finestone. (1.8) | 6.00 | 4,860.00 |
| 09/23/09 | EDW | Confer with B. Finestone re reply to FDIC opposition. Review draft reply to FDIC opposition. | 0.90 | 724.50 |

| 09/23/09 | EP | Draft and revise document requests to various third parties (9.4); various meetings w/ D. Elsberg to discuss document requests and discovery action items (1.0); update document collection chart (.9); FOIA request template to D. Elsberg (.1). | 11.40 | 5,130.00 |
|----------|-----|-----|-------|----------|
| 09/23/09 | ET | Coordinate document review for JPMC adversary proceeding (2.3); prepare search terms for document review (.7). | 3.00 | 2,190.00 |
| 09/23/09 | HL | Analyze Delaware privilege memoranda for use in designing document review process. | 0.60 | 165.00 |
| 09/23/09 | JAA | Communication with L. Weiss regarding next steps for memo. | 0.40 | 208.00 |
| 09/23/09 | JAR | Continue to draft and research trademark and copyright portions of IP claims and defenses research memo (8.3); emails with E. Parness and L. Weiss re: same (.2). | 8.50 | 4,930.00 |
| 09/23/09 | JLB | Revise response to supp. auth (.5); draft memo in response to client inquiry (1.3); office conf. with B. Finestone re same (.5); Office conf. with D. Brown re research item for WMI v FDIC brief (.3); review draft of same (.5) | 3.10 | 961.00 |
| 09/23/09 | JM5 | Prepared memorandum on WMI's patent claims (3.7); conducted research in support of same (4.6). | 8.30 | 5,312.00 |
| 09/23/09 | LEW | Confer with Jessica Rose and Jolie Apicella concerning status of analysis of intellectual property claims | 0.10 | 55.00 |
| 09/23/09 | MBC | Review emails re divestiture, including brief (.2); review bondholders issues (.3). | 0.50 | 485.00 |

| Date | | | | Hours | Amount |
|------|---|---|---|-------|--------|
| 09/23/09 | NM | | Meeting with E Taggart and T O'Brien (.4); review of WaMu coding sheet and privilege related memos (1.6); correspondence with H Nolan re privilege document review (.4); draft a first approach to WaMu documents (2.1); review of WaMu binder of documents (.9). | 5.40 | 1,485.00 |
| 09/23/09 | PC | | Further comments on notice of divestiture and e-mails regarding same (1.0); E-mails regarding communication issues (.2); telephone call with R. Williams/C. Smith regarding same and administrative matters (.4); follow up regarding same (1.1); review and revise opposition to notice of supplemental authority (.5); attention to issues regarding JPMC indemnity (.2); e-mails regarding same (.1); e-mail from counsel for WMB bondholders and possible response (.2); review doc requests to suitors; ratings agencies (.4); attention to reply brief in FDIC action in support of motion to slay (.5). | 4.60 | 4,462.00 |
| 09/23/09 | TOB | | Tour potential cites for document review project (2); review response to notice of divestment of jurisdiction (2.7); negotiate and edit contract with Providus (2.2). | 6.90 | 3,312.00 |
| 09/24/09 | AMA | | Revisions to reply in support of motion to stay DC action (1.6); revisions to letter re third party subpoenas (.3) | 1.90 | 1,292.00 |

| 09/24/09 | BF1 | Prepare for 9/25 hearing (2.2); review JPMC notice of divestiture cases (1.5); review bank bondholders proofs of claim (.9); attend meeting at WG&M re: bank bondholder claims (1.3); c.c. with P Calamari, C Smith, Perkins Coie attorneys re: privilege issues (.4); t.c. with P Guerfein re: 9/25 hearing (.2); o.c. with D Elsberg re: outline of 9/25 oral argument (1.3); review draft correspondence re: 3rd party subpoenas (.3); review of certain collateral order doctrine cases planning for 9/25 hearing (1.9); t .c. with D Elsberg re: planning argument for 9/25 hearing (1.1). | 11.10 | 6,105.00 |
| 09/24/09 | DLE | Meet w/C. Smith, T. Langenkcamp, T. Cronk, and others re document preservation, collection review, and separate follow up calls/meetings with each (4.2); prepare to do oral argument tomorrow in Delaware court re putative Divestiture of Jurisdiction, read all key cases cited in briefs, all key documents cited, and outline our arguments and rebuttals (7.1). | 11.30 | 9,153.00 |

| 09/24/09 | EP | Meet w/ D. Elsberg to discuss document requests (.1); revise document requests to third parties incorporating D. Elsberg's edits (.7); prepare for discovery meeting; review and organize various discovery materials (1.3); discovery meetings at Weil's offices with D. Elsberg, C. Smith, T. Langenkamp, and J. Goulding (t/c E. Taggart and T. O'Brien) to discuss document collection and production issues (4.0); send discovery action items to team based on meetings at Weil ( 1.0); draft letter to S&C requesting that withdraw third party subpoenas in DC Action (2.6). | 9.70 | 4,365.00 |
| 09/24/09 | ET | Coordinate document review process (.9); telephone conference with C. Smith, D. Elsberg, T. O'Brien and others at A&M and WMI regarding document collection (1.8); telephone conference with T. Langenkamp, J. Land, T. O'Brien regarding document collection (.3); telephone conference with J. Land and T. O'Brien regarding document collection (.2); prepare list of potential search terms (.5). | 3.70 | 2,701.00 |
| 09/24/09 | HL | Review case outline and edit draft outline of instructions for document reviewers. | 1.00 | 275.00 |
| 09/24/09 | JAA | Conduct follow-up legal research and analysis on copyright claims and defenses per J. Rose. | 4.60 | 2,392.00 |

| 09/24/09 | JAR | Read draft memo on claims and defenses on patent issue (3.1); took notes on same (.2); meeting with J. Milowic re: conducting additional research to fill in certain gaps and follow up questions (.3); continued outlining and researching copyright analysis (2.0); emails with J. Apicella re: follow up research on copyright issues (.2). | 5.80 | 3,364.00 |
|---|---|---|---|---|
| 09/24/09 | JB3 | Provided Tyler Langenkamp of A&M with iConect Review Platform pricing per request from Evan Parness. | 0.60 | 150.00 |
| 09/24/09 | JLB | Research on litigation issue for reply in support of motion to dismiss counterclaims for D. Brown (3.4); cite check of same (2); draft memo in response to client inquiry (2). | 7.40 | 2,294.00 |
| 09/24/09 | JM5 | Met with J. Rose to discuss background and patent issues. | 0.80 | 512.00 |
| 09/24/09 | LEW | Confer with Jessica Rose concerning trademark infringement theories. | 0.10 | 55.00 |
| 09/24/09 | NM | Correspondence with H Nolan re WaMu privilege review (.3); meeting re same (.4); draft first draft of the WMI privilege instructions (5.6); review of WaMu binder documents (2.5). | 8.80 | 2,420.00 |

| 09/24/09 | PC | Prepare for and attendance at WMI board meeting (by telephone at Weil) (2.0); further review and comment on app to notice of divesture (.4); e-mails regarding same (.1); review joinder motions (.2); further review and e-mails regarding motion to stay (.2); DC action reply brief (.1); e-mails regarding JPMC subpoenas in FDIC action (.3); telephone call with J. Wine regarding same (.2); review draft letter regarding same (.2); meeting at Weil regarding WMB Bondholders claim (1.9); e-mails and conference with B. Finestone regarding motion to consolidate appeals (.2); review doc requests to rating agencies (.2) attention to admin of doc production and review (.3); numerous e-mails regarding same (.1); review reply brief from FDIC on request for direct certification (.2); review JPMC answer to amended counterclaims (.1); e-mails regarding IP claims theory (.1). | 6.80 | 6,596.00 |
| 09/24/09 | RLR | Report regarding trademark issues. | 0.50 | 465.00 |
| 09/24/09 | SR1 | Review background materials in preparation for working on case. | 3.00 | 825.00 |
| 09/24/09 | TOB | Call with Chad Smith, D. Elsberg, E. Taggart regarding discovery (2.5); draft contract for Providus (1); prepare memorandum to WMI regarding the details of the document review project (3.2) | 6.70 | 3,216.00 |
| 09/25/09 | AMA | Final revisions to reply in support of motion to Stay DC action (.5); reviewing recent Delaware filings (.2) | 0.70 | 476.00 |

| 09/25/09 | BF1 | T.c. with J Shaffer re: reply to motion to dismiss/stay and 9/25 hearing (.3); revise response to notice of supplemental authority (1.6); revisions to reply to motion to dismiss/stay (1.3); revise opp. to supplemental notice of appeal (.8). | 4.00 | 2,200.00 |
|----------|-----|---|------|----------|
| 09/25/09 | DKB | Revise DC reply brief and finalize. | 8.40 | 6,132.00 |
| 09/25/09 | DLE | Prepare for oral argument on putative Notice of Divestiture, in Delaware court. | 4.60 | 3,726.00 |
| 09/25/09 | EP | T/c with counsel in Texas Action re transfer to DC and update to team (.2); draft document requests to several third parties (5.4); correspondence w/ D. Elsberg re requests to third parties (.2); t/c w/ E. Taggart and T. O'Brien re JPMC's third party subpoenas (.2); edit letter to S&C re JPMC's third party subpoenas and send to S&C (1.9); correspondence with Akin Gump re discovery issues (.2); draft and circulate weekly WMI deadlines to team (.6). | 8.70 | 3,915.00 |

| 09/25/09 | ET | Meet with H. Nolan, S. Roe, T. O'Brien, N. Malogioglio regarding document coding (.9); conferences with T. O'Brien and J. Kaericher regarding motion to quash subpoenas (.8); review complaints for coding issues (1.5); email C. Smith regarding document review steps (.6); telephone conference with B. Finestone regarding results of hearing (.2); telephone conference with E. Parness regarding motion to quash (.3); review correspondence regarding subpoenas and underlying subpoenas (.8); review reply in support of motion to dismiss counterclaims (.4); review reply in support of request for certification (.5). | 6.00 | 4,380.00 |
| 09/25/09 | HL | Meeting regarding discovery organizational plan (0.7); outline and summarize claims related to what WMI claims it is owed by WMB for use in discovery protocols (5.8) | 6.50 | 1,787.50 |
| 09/25/09 | ILT | Attend meeting re case status. | 0.90 | 247.50 |
| 09/25/09 | JAA | Conduct legal research and analysis related to copyright issues. | 3.40 | 1,768.00 |
| 09/25/09 | JAR | Continued researching and drafting analysis of copyright claims and defenses (6.0); email discussion with L. Weiss and J. Apicella re: same (.2); set up teleconference to gather additional facts from client (.3). | 6.50 | 3,770.00 |
| 09/25/09 | JKX | Meeting to discuss motion to squash subpoena and/or protective order. | 0.20 | 62.00 |
| 09/25/09 | JKX | Researching and writing insert into motion for legal standard on motion to quash a subpoena or motion for protective order. | 6.50 | 2,015.00 |

| 09/25/09 | JLB | Drafting memo to client related to litigation strategy. | 2.80 | 868.00 |
|---|---|---|---|---|
| 09/25/09 | LEW | Analyze facts and legal standards relating to copyright infringement claim (1.2); confer with J. Rose and J. Apicella concerning the same (.3). | 1.50 | 825.00 |
| 09/25/09 | NM | Review of WaMu binder of documents (.7); review of the privilege draft memo prepared for meeting (.6); review of coding sheet draft prepared for the meeting (.6); meeting with WaMu team to discuss case strategy of coding and future assignments (.7); related correspondence re same (.3); correspondence with team re future assignments and selected topics to be focusing on (.3); prepare memo re same (.9); correspondence with J Land re iConnect training (.2); review of WaMu binder of documents (.3). | 4.80 | 1,320.00 |
| 09/25/09 | PC | Prepare for argument in Delaware (0.3); prep of final letter to JPMC regarding discovery requests and e-mails regarding same (.4); e-mails with D. Gropper regarding confidentiality stip (.1); review JPMC reply brief on motion to strike D. Logan aff (.3). | 1.10 | 1,067.00 |
| 09/25/09 | SR1 | Review background materials in preparation for working on case (1.3); meet with attorneys to discuss status of case and upcoming discovery plan and logistics (.7); create list of proposed search terms related to debtor's demise in preparation for initiation of doc review (3.9). | 5.90 | 1,622.50 |

| 09/25/09 | TOB | Prepare motion to Quash subpoena (6); revise Providus contract(.6); meeting with E. Taggart and review team regarding document review (.9) | 7.50 | 3,600.00 |
|----------|-----|------|------|----------|
| 09/26/09 | BF1 | Revise draft response to notice of supplemental authority (.8); revise draft response to opposition to notice of appeal of denial of motion to dismiss debtors' counterclaims (.8). | 1.60 | 880.00 |
| 09/26/09 | NM | Review of WaMu binders for the purpose of learning about the assets that WaMu owns that JPMC claims. | 1.30 | 357.50 |
| 09/26/09 | PC | Review and revise opp. to notice of supp authority regarding Texas decision (.3); review and revise opp. to notice of appeal from motion to dismiss (.3) | 0.60 | 582.00 |
| 09/26/09 | SR1 | Analyze and organize issues and claims related to debtor's demise in preparation for initiation of doc review (4.7); prepare memorandum outlining issues, claims, search terms and legal questions related to debtor's demise in preparation for initiation of doc review (3.8). | 7.50 | 2,062.50 |
| 09/26/09 | TOB | Prepare motion to quash (3); review resumes of potential document review attorneys (1). | 4.00 | 1,920.00 |
| 09/27/09 | BF1 | Revise draft response to notice of supplemental authority in accord with internal comments (.5); revise draft response to opposition to notice of appeal of denial of motion to dismiss debtors' counterclaims in accord with internal comments (1.3). | 1.80 | 990.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/27/09 | PC | E-mails regarding comments on opp. to notice of appeal (.4); e-mails regarding comments on notice of sup authority (.2) | 0.60 | 582.00 |
| 09/27/09 | TOB | Prepare motion to quash, motion for protective order. | 8.00 | 3,840.00 |
| 09/28/09 | AMA | Reviewing hearing transcript (.3), reviewing case correspondence re subpoena status (.3) | 0.60 | 408.00 |
| 09/28/09 | BFl | Make further revisions to opp to supplemental authority and to opp to notice of appeal (1.9); prepare same for filing (.4); review 9/25 transcript for purposes of opp to notice of appeal (.4); review bank bondholders for conflicts purposes (.5) | 3.20 | 1,760.00 |
| 09/28/09 | DLE | Review drafts of opposition to notice of supplemental authority and opposition to notice of appeal. | 0.30 | 243.00 |
| 09/28/09 | ET | Correspond with QE team regarding fee applications (1.5); telephone conference with Providus and M. Kurtz regarding fee procedures (.5); meet with J. Brownstone regarding supplement to disclosure for providus and legal research (.4); revise motion to quash (4.7); review opposition to notice of supplemental authority (.4) | 7.50 | 5,475.00 |
| 09/28/09 | HL | Use complaints, motions, proofs of claim and underlying exhibits to formulate outline memorandum for coding instructions, guidelines, and searches. | 6.70 | 1,842.50 |
| 09/28/09 | ILT | Draft memorandum analyzing JPMC's acquisition of WMB for purposes of document review. | 4.60 | 1,265.00 |

| 09/28/09 | JAA | Participate in conference call with L. Graybeal of Perkins Coie and C. Martin of WMI regarding factual issues pertaining to WMI's copyright claims and JPMC's potential defenses (.5); continue to research copyright claims (2.2). | 2.70 | 1,404.00 |
|----------|-----|------|------|------|
| 09/28/09 | JAR | Continued to outline arguments on copyright claim (1.8); review caselaw for copyright claims (1.7); meeting with J. Apicella re: facts to gather from client (.3); participated in conference call with L. Graybeal and C. Martin re: facts underlying copyright claim (.5); post-call meeting with J. Apicella re: facts learned on call (.6) edited notes taken re: same (1.6). | 6.50 | 3,770.00 |
| 09/28/09 | JBX | Research and work on supplement to fee application regarding use of Providus attorneys (2); Research elements of section 544, 547, 548 and 550 claims in preparation for discovery chart (2). | 4.00 | 1,240.00 |
| 09/28/09 | JKX | Researching and writing on permissible intervention and rule 26(f) conferences (4.0); reading through court filings for rule 26(f) discovery plans (.6). | 4.60 | 1,426.00 |
| 09/28/09 | JM5 | Revised memorandum related to patent claims, defenses and damages in view of suggestions from J. Rose. | 4.00 | 2,560.00 |
| 09/28/09 | LEW | Analyze case law for trademark infringement. | 1.70 | 935.00 |
| 09/28/09 | NM | Review of WaMu binders for draft memo re same for coding/legal issues/summaries/ questions and search terms for the upcoming coding project. | 9.80 | 2,695.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/28/09 | PC | Update on opp. to notice of app and notice of sup authority (.4); e-mails regarding same attention to filing (.2); Review transcript from hearing on notice of divestiture (.2); emails regarding 1031 exchange docs (.1); Attention to scheduling regarding S/J and other issues (.3); numerous e-mails regarding same (.3); Telephone call with C. Smith regarding status of bankruptcy event (.2) | 1.70 | 1,649.00 |
| 09/28/09 | SK2 | Review draft opposition to JPMC withdrawal of reference pleadings (1.1). | 1.10 | 946.00 |
| 09/28/09 | TOB | Review contract with Providus (.5); interview possible attorney hires for document review (5.4); | 5.90 | 2,832.00 |
| 09/29/09 | BF1 | Review of "demand" issues re: turnover action (.3); t.c. with G Starner re: pre-judgment interest issue (.2); prepare supplemental retention application (2.1); review and comment upon Benner indemnity memo (.9); c.c. with Elliot Greenleaf, E Taggart, J Brownstone re: Providus contract attorneys (.5); review Barnhill Helig Meyers and G-1 reports (.8); o.c. with J Benner re: indemnification provision (.5); review FDIC appeal brief on the merits (.8); review JPMC appeal brief on the merits (1.3); outline and research answering brief (3.5) | 10.90 | 5,995.00 |

| 09/29/09 | DLE | Review JP subpoenas and t/c's C. Smith and others re JPMC subpoenas. (1) Review new drafts of document requests from E. Parness. (1) Confer w/P. Calamari, B. Finestone re scheduling summary judgment hearing. (0.2) Review JP markup of draft confidentiality stipulation and protective order, and give reactions. (0.3) Review trademark memo. (0.3) | 2.80 | 2,268.00 |
| 09/29/09 | EP | T/c w/ Noteholders re discovery schedule (.1); correspondence w/ lit support re JPMC's 3rd Rule 2004 production (.2); draft document requests to several third parties (3.4); correspondence w/ QE team re JPMC's 3rd Rule 2004 Production (.3); correspondence w/ T. O'Brien re document review issues (.2); draft supplemental litigation hold notice (.5); correspondence w/ P. Calamari, E/ Taggart, and S&C re meet and confer on production issues (.2); correspondence w/ D. Possick of S&C re edits to scheduling order and confi stip (.1); review S&C edits to scheduling order and confi stip and e-mail analysis to team (.9); t/c w/ T. Langenkamp re discovery issues (.1); attention to document review issues (.2); review S&C letter regarding third party subpoenas (.1); draft motion for Rule 2004 discovery (2.9). | 9.20 | 4,140.00 |

| | | | | |
|---|---|---|---|---|
| 09/29/09 | ET | Telephone conference with Elliott Greenleaf regarding disclosure of Providus temporary reviewers (.4); meet with J. Brownstone regarding supplemental disclosure and coding for discovery (.2); revise Kirpalani supplemental affidavit regarding Providus (.6); review memo by Elliott Greenleaf regarding disclosure of temporary associates (.5); telephone conference with Providus and its counsel regarding disclosures to court (.2); correspond with WMI regarding document collection (.7); prepare motion to quash JPMC subpoenas (2.8); review correspondence regarding JPMC's third party subpoenas (.4); discuss coding JPMC documents with QE (1.2). | 7.00 | 5,110.00 |
| 09/29/09 | HL | Use complaints, motions, proofs of claim and underlying exhibits to formulate outline memorandum concerning for coding instructions, guidelines, and searches. | 8.00 | 2,200.00 |
| 09/29/09 | ILT | Draft memorandum analyzing JPMC's acquisition of WMB for purposes of document review. | 8.00 | 2,200.00 |
| 09/29/09 | JAA | Research IP claims (2.2); review final memo on trademark claims and defenses (1.3); research for copyright claims (.8). | 4.30 | 2,236.00 |
| 09/29/09 | JAR | Finished drafting and finalizing first draft of trademark claims and defenses research memo, including emails with L. Weiss re: damages, fact checking and proof reading (7.2); sent draft of same to D. Elsberg, P. Calamari, R. Raskopf and E. Parness for review (.2); implemented P. Calamari edits to same (1.2). | 8.60 | 4,988.00 |

| 09/29/09 | JBX | Research and draft of supplement to Kirpalani declaration regarding use of Providus (2.5); Research and drafting of discovery chart regarding avoidance and fraudulent transfer claims (5.7); Meeting regarding use of Providus attorneys and supplemental declaration (.3). | 8.50 | 2,635.00 |
|---|---|---|---|---|
| 09/29/09 | JKX | Revising portion of Motion to Quash Subpoena or for Protective Order. | 0.70 | 217.00 |
| 09/29/09 | JLB | Conf with B. Finestone re memo to client | 0.50 | 155.00 |
| 09/29/09 | ML5 | Prepare production data received for loading into iConect (1.3); revise loadfiles and import into iConect database (.9); provide iConect security access to a list of case team members per T. OBrien (.2). | 2.40 | 360.00 |
| 09/29/09 | NM | Review of WaMu binders and finalize memo for coding/legal issues/summaries/ questions and search terms for the upcoming coding project (5.5); review of correspondence from team (1.8); review of memos of team members and related correspondence with I Tokar re same (2.9). | 10.20 | 2,805.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/29/09 | PC | E-mails regarding scheduling of SJ motion (.4); attention to new production of Rule 2004; e-mails regarding same (.6); attention to discovery generally (.2); e-mails regarding W&C requests (.2); organization of doc review (.3); doc hold notices (.2); update telephone conference with R. Williams (.8); review expert background info (.2); review JPMC changes to Conf. Stip. and scheduling Order and e-mails regarding same (.7); letter from S&C regarding subpoenas in FDIC action and e-mails regarding same; attention to motion to quash (.7) Telephone call with C. Smith regarding IAA and misc. issues (.3); telephone call with S. Tirschwell regarding status (.2); review and comment on IP analysis (.3); e-mails regarding same (.1). | 5.20 | 5,044.00 |
| 09/29/09 | SK2 | Review prior expert reports by potential expert candidate (1.4). | 1.40 | 1,204.00 |
| 09/29/09 | SR1 | Prepare memorandum outlining issues, claims, search terms and legal questions in preparation for initiation of doc review. | 2.50 | 687.50 |
| 09/29/09 | TOB | Telephone call regarding fee applications (.4); research regarding fee applications (1); research regarding fraudulent conveyances (1); revise motion to quash JPMC subpoenas (1.6). | 4.10 | 1,968.00 |
| 09/30/09 | AMA | Drafting response to JPMC and FDIC appeal briefs. | 1.60 | 1,088.00 |
| 09/30/09 | BF1 | Research appeal brief on the merits (2.2); draft same (2.9); t.c. with A Abensohn re: same (.2); review conflicts report for prospective claims objections (.4); review indemnity issues (.9); revise/draft memo re: same (2.6). | 9.20 | 5,060.00 |

| 09/30/09 | DLE | Draft supplemental document-hold reminder notice, and forward to C. Smith, and confer w/C. Smith and E. Parness re same (0.4); pre-call w/QE team re discovery issues prior to meet/confer w/S&C (0.3); meet/confer w/S&C (0.1); multiple meetings/calls w/E. Parness, P. Calamari and others on QE team re document review, collection and preservation issues, and review selected documents produced in 2004 discovery (1.1); t/c A&M re subpoena, and update QE team on same (.8); review ADI documents and possibility of doing NDA (0.3); review updated category chart (0.2); review draft motion to quash. (0.3). | 3.50 | 2,835.00 |
| 09/30/09 | EP | Draft Motion for Rule 2004 Discovery (9.1); correspondence w/ S&C re meet and confer (.1); correspondence w/ Fried Frank re confi stip (.2); correspondence w/ D. Elsberg re document requests and discovery issues (.5); correspondence w/ C. Smith, T. Langenkamp, and Weil re data room info (.2); t/c with P. Calamari, D. Elsberg. E. Taggart, and T. O'Brien re issues for meet and confer (.2); meet and confer with S&C (.6); meet with P. Calamari to discuss edits to confi stip and scheduling order (.1); edit confi stip and scheduling order (1.7). | 12.70 | 5,715.00 |

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/30/09 | ET | Telephone conference with all counsel regarding confidentiality and scheduling proposed stipulations (.5); telephone conference with T. O'Brien and P. Calamari regarding discovery protocols (.3); discuss discovery with T. O'Brien (.5); revise motion to quash subpoenas (.8); review coding sheets for discovery (2.7); discuss legal research on claims with J. Brownstone (.5); correspond with E. Parness regarding confidentiality and scheduling stipulations (.8); review changes to stipulations (.4); discuss chronology with N. Malogioglio (.3). | 6.80 | 4,964.00 |
| 09/30/09 | HL | Use complaints, motions, proofs of claim and underlying exhibits to formulate outline memorandum that will serve as basis for coding instructions, guidelines, and searches. | 5.00 | 1,375.00 |
| 09/30/09 | JAA | Review binder of materials re: copyright claims and defenses. | 2.30 | 1,196.00 |
| 09/30/09 | JAR | Conducted legal research on trademark claims. | 3.20 | 1,856.00 |
| 09/30/09 | JBX | Phone meeting regarding WMI document collection (.5); research and complete draft of disclosure chart on avoidance and fraudulent transfer claims (2); review background of case in preparation for discovery (2.2); memo regarding production of document requests by JPMorgan (.7); research elements of insolvency for avoidance claims (3.2). | 8.60 | 2,666.00 |
| 09/30/09 | JLB | Draft memo re strategy | 1.30 | 403.00 |

| 09/30/09 | JM5 | Revised research memorandum on patent claims, defenses and damages issues; dispatched to J. Rose. | 4.30 | 2,752.00 |
|---|---|---|---|---|
| 09/30/09 | NM | Meeting with J Land to train on iConnect; correspondence with E Taggart re proposed coding; review of search terms for I Tokar; related correspondence; interview with candidate for document review; finalize review of JPMC documents in binder and the search terms; related correspondence with E Taggart and I Tokar. | 8.40 | 2,310.00 |
| 09/30/09 | PC | Further e-mails regarding SJ scheduling (.5); attention to discovery issues (.4); discovery hold order (.4); review contract with proposed doc review vendor (.4); telephone call with J. Farrell, Latham and Watkins regarding FDIC action subpoenas (.3); review draft motion to quash subpoenas (.4); e-mails regarding same; E-mail T. Langenkamp (.3); review possible employee conf. agreement (.1); attention to research on indemnity issue (.1); e-mails regarding same (.1); review for meet and confer on scheduling order (.4); e-mails regarding same internal conf call to discuss (.3); meet and confer with all parties (.7); follow up call with E. Taggert (.2) | 4.50 | 4,365.00 |
| 09/30/09 | SR1 | Interview four candidates put forward by attorney temp agency for positions on doc review team. | 1.10 | 302.50 |
| 09/30/09 | TOB | Interviews with attorneys for document review (4); prepare motion to quash (1). | 5.00 | 2,400.00 |
| | | SUBTOTAL | 1,366.1 | $776,611.00 |

## WMI03  Case Administration

| 09/11/09 | JL9 | Prepare data from a hard drive to transfer over to second hard drive per M. Lee's request. | 1.10 | 165.00 |
|---|---|---|---|---|
| 09/17/09 | JL | Conference with T. O'Brien re document review options for large dataset. | 0.60 | 219.00 |
| 09/22/09 | ML4 | Preparing document collection spreadsheet for E. Parness (2.6); Updating pleading clip (1.2). | 3.80 | 1,007.00 |
| 09/23/09 | JC | Review DC action pldgs database & add in pldgs from Pacer (1.2); edit doc names accordingly (.6); communications w/atty T O'Brien re same (.2). | 2.00 | 530.00 |
| 09/23/09 | RLR | Additional conference with marketing personnel. | 0.30 | 279.00 |
| 09/24/09 | JC | Communications w/paralegal M LaCroix re pldgs database (.2); review and download outstanding pldgs from Pacer into database (4.6); create hyperlink pldgs index accordingly per instruction from atty E Taggart (2.2). | 7.00 | 1,855.00 |
| 09/24/09 | JL | Respond to email from T. O'Brien re reporting statistic estimate. | 0.20 | 73.00 |
| 09/24/09 | ML4 | Prepare documents for pleading clip index as requested by E. Taggart (4.3); confer with J. Collopy re index (.3). | 4.60 | 1,219.00 |
| 09/25/09 | JC | Review case docket against pldgs in database & revise accordingly (4.4); create associated hyperlink index (2.3); communications w/atty team re same (.3). | 7.00 | 1,855.00 |
| 09/25/09 | ML4 | Update adversary proceeding pleading clip on S drive. | 1.10 | 291.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/28/09 | JC | Procure hearing transcripts from USBC DE court reporter for importing into database (4.3); asst atty J Brownstone w/retrieval of relevant pldgs for prep of supplemental fee app (3.7). | 8.00 | 2,120.00 |
| 09/29/09 | JC | Reviewed, downloaded & organized WDC Action pldgs from court link database into internal WDC Action database (4.1); prepared associated hyperlink index (2.3); processed transcripts into database and LiveNote (1.6). | 8.00 | 2,120.00 |
| 09/29/09 | ML4 | Confer with IT dept to set up livenote for depo access (.60); upload docs on S drive (.70). | 1.30 | 344.50 |
| 09/30/09 | JC | Completed review, downloading & organization of outstanding docs in WDC Action database (1.1); completed associated hyperlink index (.8); processed doc collection notes into database (1.4); processed transcripts into database and LiveNote (1.6); review, downloading & organization of JPMC adversary action pldgs into database (1.3); created associated hyperlink index (.8). | 7.00 | 1,855.00 |
| 09/30/09 | JL | TC with T. O'Brien, J. Brownstone and members of collection vendor re document collection and preservation plan (0.70); conference with N. Malogioglio re database searches and revise (0.60). | 1.30 | 474.50 |
| | | SUBTOTAL | 53.30 | $14,407.50 |

## WMI04  Court Hearings

| 09/25/09 | BF1 | Attend 9/25 omnibus hearing with respect to notice of divestiture and motion to dismiss counterclaims. | 1.70 | 935.00 |
|----------|-----|----|------|--------|
| 09/25/09 | DLE | Oral argument on putative Notice of Divestiture in Delaware court. | 1.70 | 1,377.00 |
| 09/25/09 | PC | Attendance at argument in Delaware. | 1.70 | 1,649.00 |
| | | SUBTOTAL | 5.10 | 3,961.00 |

## WMI05  Non-Working Travel

| 09/25/09 | BF1 | Travel to and from 9/25 omnibus hearing. | 4.50 | 2,475.00 |
|----------|-----|------------------------------------------|------|----------|
| 09/25/09 | PC | Travel to Delaware for CF argument and return. | 4.40 | 4,268.00 |
| | | SUBTOTAL | 8.90 | $6,743.00 |

## White Collar

| 09/01/09 | ABW | Revise memorandum on selective waiver and subject matter waiver. | 5.30 | 2,756.00 |
|---|---|---|---|---|
| 09/01/09 | BAR | Draft and edit memorandum regarding attorney-client privilege. | 8.60 | 3,870.00 |
| 09/01/09 | DJR | Conference regarding composition of WMI and WMB in-house legal department and other facts relevant to privilege issues (.1); e-mail to BIF regarding pending actions between WMI and JPMC (.2); legal research regarding rules governing enforceability of the joint attorney-client privilege once parties holding the joint-privilege become adverse (2.7); prepare memorandum regarding same (1.4). | 4.40 | 2,112.00 |
| 09/02/09 | BAR | Draft and edit memoranda regarding attorney-client privilege. | 8.50 | 3,825.00 |
| 09/02/09 | DJR | Legal research regarding rules governing enforceability of the joint attorney-client privilege once parties holding the joint-privilege become adverse (2.6); prepare memorandum regarding same (1.4); review and analyze complaints and cross-complaint in actions between WMI, JPMC and the FDIC in preparation for same (2.1). | 6.10 | 2,928.00 |
| 09/02/09 | RPF | Read Teleglobe opinion (1.7); review other cases (1.9). | 3.60 | 3,492.00 |
| 09/03/09 | ABW | Revise selective and subject matter waiver memorandum. | 1.30 | 676.00 |
| 09/03/09 | DJR | Legal research regarding rules governing enforceability of the joint attorney-client privilege (2.2); prepare memorandum regarding same (2.3); review and revise same (2.2). | 6.70 | 3216.00 |

| 09/04/09 | BAR | Teleconference regarding edits to memoranda and next steps. | 0.50 | 225.00 |
| 09/04/09 | DJR | Conference with RPF and BAR regarding issues concerning attorney-client privilege and next steps for legal research (.5); review and analyze memorandum regarding attorney-client privilege and related entities (.4). | 0.90 | 432.00 |
| 09/04/09 | RPF | Revise memo (2.1); telephone conference with E. Chao (.3); confer with DJR and BAR (.5). | 2.90 | 2,813.00 |
| 09/05/09 | BAR | Edit memos re. attorney-client privilege. | 7.80 | 3,510.00 |
| 09/07/09 | BAR | Research, edit and draft memorandum regarding selective waiver and subject matter waiver. | 8.90 | 4,005.00 |
| 09/07/09 | DJR | Review and revise memorandum regarding attorney-client privilege (2.1); legal research regarding same (3.0). | 5.10 | 2,448.00 |
| 09/07/09 | JB2 | Conferred with Bob Feldman regarding research on corporation's attorney-client privilege. | 0.20 | 84.00 |
| 09/08/09 | ABW | Review caselaw re privilege issues. | 0.30 | 156.00 |
| 09/08/09 | BAR | Edit memos re. adverse litigation and selective waiver (6.7); teleconference with D. Ruderman regarding edits (.3). | 7.00 | 3,150.00 |
| 09/08/09 | DJR | Review and revise memorandum regarding attorney-client privilege, (3.4); legal research regarding same (3.2). | 6.60 | 3,168.00 |

| 09/08/09 | JB2 | Researched case law on corporate employees' use of communications subject to corporation's attorney-client privilege (2.3); reviewed secondary sources on corporate privilege (1.0); drafted memorandum to Bob Feldman summarizing law on waiver of attorney-client privilege by employee (1.3). | 4.60 | 1,932.00 |
|---|---|---|---|---|
| 09/09/09 | ABW | Research FRE 502 issues (2.2); research scope of work product issues (.4); confer with R. Feldman regarding same (.3); revise memorandum on selective and subject matter waiver (.8). | 3.70 | 1,924.00 |
| 09/09/09 | BAR | Teleconference with B. Feldman and D. Ruderman regarding edits to memoranda regarding attorney-client privilege. | 0.80 | 360.00 |
| 09/09/09 | DJR | Review and revise memorandum regarding adverse litigation exception (2.2); conference with RPF and BAR regarding memorandum on attorney-client privilege (.8). | 3.00 | 1,440.00 |
| 09/09/09 | RPF | Attention to three memos re privilege issues (4.1); telephone conference with D. Ruderman and B. Russi re same (.8). | 4.90 | 4,753.00 |
| 09/10/09 | ABW | Revise memorandum regarding selective and subject matter waiver (1.6); confer with B. Russi regarding same (.5); research and draft summary of law on disclosure of "analytical" documents to opposing counsel (1.8). | 3.90 | 2,028.00 |
| 09/10/09 | BAR | Revise and edit memorandum (1.3); teleconference with B. Feldman regarding edits (.5). | 1.80 | 810.00 |

| 09/10/09 | DJR | Review and revise memorandum regarding attorney-client privilege, related corporate entities and issues arising subsequent to end of corporate relationship (1.2); legal research regarding same (2.0). | 3.20 | 1,536.00 |
|---|---|---|---|---|
| 09/10/09 | RPF | Review memos re privilege and revise same (3.2); telephone conferences with A. Wolfson, D. Ruderman and B. Russi (.5); review cases (2.6). | 6.30 | 6,111.00 |
| 09/11/09 | BAR | Edit memorandum re: attorney-client privilege. | 4.50 | 2,025.00 |
| 09/11/09 | DJR | Review and revise memorandum regarding adverse litigation exception (1.6); e-mail to RPF and BAR regarding same (.2). | 1.80 | 864.00 |
| 09/11/09 | RPF | Finalize memos. | 4.50 | 4,365.00 |
| 09/12/09 | PC | Review memos on privilege issues. | 0.60 | 582.00 |
| 09/15/09 | ADT | Legal Research Regarding Attorney Client Privilege and Discovery Consultants. | 3.50 | 1,085.00 |
| 09/15/09 | RPF | Research re privilege issues. | 1.50 | 1,455.00 |
| 09/16/09 | ADT | Legal Research re: Attorney Client Privilege. | 3.10 | 961.00 |
| 09/16/09 | RPF | Attention to new privilege issue. | 1.60 | 1,552.00 |
| 09/17/09 | RPF | Review agreements and earlier memos. | 2.50 | 2,425.00 |
| 09/18/09 | BAR | Conduct research regarding attorney-client privilege (4.2); draft and edit memorandum regarding same (2.3). | 6.50 | 2,925.00 |
| 09/18/09 | PC | E-mails regarding privilege (.4); conference call regarding same (.4). | 0.80 | 776.00 |
| 09/18/09 | RPF | Telephone conference re auditor/privilege (.4); attention to same (1.2); review cases (.7). | 2.30 | 2,231.00 |

| 09/19/09 | BAR | Research, draft and edit memorandum regarding waiver of privilege and disclosure. | 3.80 | 1,710.00 |
|---|---|---|---|---|
| 09/20/09 | BAR | Draft and edit memorandum regarding waiver of privilege and disclosure. | 1.20 | 540.00 |
| 09/21/09 | BAR | Edit memorandum regarding privilege and disclosure to outside auditors (2.5); teleconference with B. Feldman regarding same (.6). | 3.10 | 1,395.00 |
| 09/21/09 | RPF | Attention to privilege memo (.6); telephone conference with Russi (.6); confer with SMR (.6); read cases (1.4). | 3.20 | 3,104.00 |
| 09/21/09 | SMR | Conference with Bob F. regarding privilege issues (.6); legal research regarding privilege issues (1.7). | 2.30 | 713.00 |
| 09/23/09 | PC | E-mails regarding privilege issue (.1); FDIC claim regarding same (.2); review memo on waiver through disclosure to auditors and e-mail regarding same (.2); e-mails regarding status (.2). | 0.70 | 679.00 |
| 09/24/09 | BAR | Teleconference with B. Feldman. | 0.20 | 90.00 |
| 09/24/09 | DJR | Prepare for conference with RPF and BAR regarding asserting or waiving attorney-client privilege (.2); confer re same (.2). | 0.40 | 192.00 |
| 09/24/09 | PC | Telephone call with John Wolfe regarding privilege issues (.2); review draft letter to Reed Smith and e-mails regarding same (.4). | 0.60 | 582.00 |
| 09/24/09 | RPF | Telephone conference re privilege with group (.2); review cases cited (2.2); telephone conference with Wolfe (.2); telephone conferences re earlier memo (.3). | 2.90 | 2,813.00 |
| 09/25/09 | IP1 | Conducted legal research re attorney client privilege. | 0.50 | 225.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/25/09 | PC | E-mails regarding final letter to Reed Smith (.1); conference call J. Wolfe, S&C, FDIC regarding privilege issues; e-mails regarding follow-up (1.4). | 1.50 | 1,455.00 |
| 09/25/09 | RPF | Review letter to Reed Smith (.6); review South Carolina cases (1.8); review P&A agreement (1.4). | 3.80 | 3,686.00 |
| 09/27/09 | RPF | Review P&A agreement and emails re same. | 0.30 | 291.00 |
| 09/28/09 | MGL | Research introduction to case. | 2.00 | 620.00 |
| 09/28/09 | PC | Additional e-mails regarding privilege issue (.3); telephone conference regarding same (.5); telephone call with C. Smith regarding same (.4); numerous e-mails regarding same (.2). | 1.40 | 1,358.00 |
| 09/28/09 | RPF | Telephone conferences re privilege (.5); conference with M. Lee re same (.3); review P&A agreement (2.3). | 3.10 | 3,007.00 |
| 09/29/09 | MGL | Research on privilege issues (6.4); attended conference call (.6). | 7.00 | 2,170.00 |
| 09/29/09 | RPF | Telephone conference with S. Gasner and follow-up (.3); telephone conferences with group re privilege (.6); conference with M. Lee re privilege (.4); review cases and memo re same (2.7). | 4.00 | 3,880.00 |
| 09/30/09 | MGL | Research on attorney-client privilege assignment (4.3); memo write-up of research and case list reading related documents (3.2). | 7.50 | 2,325.00 |
| 09/30/09 | RPF | Conference with M. Lee (.3); telephone conference with FDIC (.7); telephone conference with Wolfe (.5). | 1.50 | 1,455.00 |
| | | Total Hours | 201.10 | $117,296.00 |