

ALVAREZ & MARSAL

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

November 18, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                   **83432 - 13**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

|  | Total |
|---|---|
| Fees:                   10/1 - 10/31/2009 |  |
| Restructuring | $    695,996.50 |
| DAF (Litigation) | 642,664.15 |
| Insurance | 5,080.00 |
| Tax (Federal, State & Local) | 317,012.50 |
| Tax (Compliance) | 362,314.00 |
| Tax (Pension Plan & Benefits) | 208,097.00 |
| Total Fees: | $  2,231,164.15 |
| Out-of-Pocket Expenses: | $      94,818.48 |
| **TOTAL DUE:** | **$  2,325,982.63** |

Note:
Detail by person provided on separate pages.

Atlanta ◆ Austin ◆ Chicago ◆ Dallas ◆ Houston ◆ Los Angeles ◆ New York ◆ Phoenix ◆ San Francisco
London ◆ Paris ◆ Hong Kong



# ALVAREZ & MARSAL

100 Pine Street, Suite 900 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

**Expense Detail**
**Period Covering**
**10/1 - 10/31/2009**

| | | |
|---|---|---|
| Airfare | $ | 36,969.32 |
| Ground Transportation | | 10,490.31 |
| Meals | | 8,368.32 |
| Hotel | | 37,115.15 |
| Telecom | | 740.47 |
| Miscellaneous | | 1,134.91 |
| Total Out-of-Pocket Expenses | $ | 94,818.48 |



## ALVAREZ & MARSAL

100 Pine Street, Suite 900 ♦ San Francisco, CA 94111 ♦ Phone: 415.490.2300 ♦ Fax: 415.837.1684

November 18, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                **83432 - 13**


SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | | Total |
|---|---|---|---|---|---|
| Fees: | 10/1 - 10/31/2009 | | | | |
| **Restructuring** | | | | | |
| Kosturos | | 116.50 | $ 725 | $ | 84,462.50 |
| Maciel | | 163.40 | 590 | | 96,406.00 |
| Wells | | 188.30 | 575 | | 108,272.50 |
| Goulding | | 163.20 | 575 | | 93,840.00 |
| Jain | | 174.00 | 510 | | 88,740.00 |
| Arko | | 160.45 | 450 | | 72,202.50 |
| Fisher | | 175.30 | 450 | | 78,885.00 |
| Truong | | 192.60 | 380 | | 73,188.00 |
| | | | | $ | 695,996.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kosturos**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 10/1/2009 | 5.00 | $ 725 | $ 3,625.00 | Review and meeting regarding tax issues and pension plan. |
| Fri | 10/2/2009 | 4.00 | 725 | 2,900.00 | Recovery analysis review and follow up. Claims review and follow up. Meeting with UCC. |
| Mon | 10/5/2009 | 4.50 | 725 | 3,262.50 | Review of legal filings and negotiating analyses. |
| Tues | 10/6/2009 | 5.50 | 725 | 3,987.50 | Review and follow up pertaining to tax issues. Review and follow up pertaining to pension plan. Attend finance meeting. Calls with creditors. |
| Wed | 10/7/2009 | 4.50 | 725 | 3,262.50 | Review and follow up pertaining to litigation issues. Review of recovery analysis. |
| Mon | 10/12/2009 | 3.50 | 725 | 2,537.50 | Review and follow up pertaining to SELIP/ELIP. Claims review and follow up. |
| Tues | 10/13/2009 | 3.50 | 725 | 2,537.50 | Call and follow up pertaining to bankruptcy issues. Review of legal filings and comments. |
| Wed | 10/14/2009 | 2.50 | 725 | 1,812.50 | Recovery analysis review and follow up. Calls with bondholders. |
| Thur | 10/15/2009 | 4.00 | 725 | 2,900.00 | Staffing review and follow up. Review and follow up pertaining to asset sales. Call pertaining to VMB bondholder claim. WMI compensation issues for employees. |
| Fri | 10/16/2009 | 2.50 | 725 | 1,812.50 | UCC calls, follow up with bondholders. |
| Mon | 10/19/2009 | 2.50 | 725 | 1,812.50 | Review and follow up pertaining to tax issues. Calls with creditors. |
| Tues | 10/20/2009 | 2.50 | 725 | 1,812.50 | Review and follow up pertaining to litigation issues. |
| Wed | 10/21/2009 | 9.00 | 725 | 6,525.00 | Preparation for cash summary judgment hearing. Discussions with counsel re:strategy. |
| Thur | 10/22/2009 | 9.00 | 725 | 6,525.00 | Attendance at Cash Summary Judgment Hearing. Meeting with UCC. Review of legal filings. |
| Fri | 10/23/2009 | 5.50 | 725 | 3,987.50 | WMI comp issues. Call with UCC and advisors. Call with bondholders. |
| Sun | 10/25/2009 | 2.50 | 725 | 1,812.50 | Review of recovery analysis and potential settlement term sheets. |
| Mon | 10/26/2009 | 8.00 | 725 | 5,800.00 | Meet with Weil and counsel. Review of litigation summaries, are view of recovery analysis. |
| Tues | 10/27/2009 | 10.00 | 725 | 7,250.00 | Review and follow up pertaining to litigation issues. Meeting with White & Case and Zolfo Cooper. Meeting with noteholders. |
| Wed | 10/28/2009 | 8.00 | 725 | 5,800.00 | Meeting with bank bondholders. Prepared for and attended bankruptcy court hearing. Staffing review and follow up. Review of tax issues |
| Thur | 10/29/2009 | 9.00 | 725 | 6,525.00 | Recovery analysis review and follow up. Preparation of settlement documents, meeting with JPM. |
| Fri | 10/30/2009 | 8.50 | 725 | 6,162.50 | Review and follow up pertaining to asset sales. Call to discuss bank bondholder claim. Calls with bondholders. Calls with UCC. Call with White & Case. |
| Sat | 10/31/2009 | 2.50 | 725 | 1,812.50 | Review of recovery analysis and potential settlement term sheets. |
| | | **116.50** | | **$ 84,462.50** | |

Confidential Draft                    Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Maciel**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 10/1/2009 | 10.40 | 590 | $ 6,136.00 | August close premeetings. Discovery and IAA issues. Issues with Fidelity |
| Fri | 10/2/2009 | 1.00 | 590 | 590.00 | Worked on disclosure issues. |
| Mon | 10/5/2009 | 10.20 | 590 | 6,018.00 | Discovery memo. Fidelity – Restricted issues. Tax reviews. Litigation pleadings |
| Tues | 10/6/2009 | 10.00 | 590 | 5,900.00 | Pension and disclosure review. Finance and tax meetings. Restricted Stock issues |
| Wed | 10/7/2009 | 9.10 | 590 | 5,369.00 | Change in control review and discussions. September close issues. Tax meeting |
| Fri | 10/9/2009 | 8.00 | 590 | 4,720.00 | Pension discussion. Subs close review. Professionals call. |
| Mon | 10/12/2009 | 3.80 | 590 | 2,242.00 | Discovery and data preservation issues. September close |
| Tues | 10/13/2009 | 9.10 | 590 | 5,369.00 | Email preservation review. Subpoena follow up. Wind Energy accounting. Sep. close |
| Thur | 10/15/2009 | 8.60 | 590 | 5,074.00 | Worked on CIC summary. September close issues. Pension disclosure. Case admin |
| Fri | 10/16/2009 | 7.10 | 590 | 4,189.00 | CIC Summary. Professional calls. September close issues/review |
| Sun | 10/18/2009 | 1.70 | 590 | 1,003.00 | CIC memo and creation of matrix summary, etc. |
| Tues | 10/20/2009 | 3.10 | 590 | 1,829.00 | CIC summary and assessment. Case admin. Finance meeting prep. |
| Wed | 10/21/2009 | 10.60 | 590 | 6,254.00 | CIC meeting. Finance and Claims discussions. |
| Thur | 10/22/2009 | 12.20 | 590 | 7,198.00 | Turnover hearing and follow up. Pension valuation and review. Treasury issues. |
| Fri | 10/23/2009 | 6.60 | 590 | 3,894.00 | Hearing follow up. Professionals call. |
| Mon | 10/26/2009 | 9.00 | 590 | 5,310.00 | Solvency review. Hearing follow up. Case admin. Prep for meetings |
| Tues | 10/27/2009 | 10.20 | 590 | 6,018.00 | Finance meeting. Tax meetings. Pension and MOR follow up. |
| Wed | 10/28/2009 | 10.60 | 590 | 6,254.00 | IAA meeting preparation. Tax discussions including carryback analyses. Updates from NY |
| Thur | 10/29/2009 | 12.50 | 590 | 7,375.00 | IAA meeting and follow up. MOR close and preplanning for October. AOC update status |
| Fri | 10/30/2009 | 8.10 | 590 | 4,779.00 | BOD Meeting. IAA followup. Change in Control meetings. Tax attributes discussions |
| Sat | 10/31/2009 | 1.50 | 590 | 885.00 | IAA recap review. Emails and review. |
| | | 163.40 | | $ 96,406.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
Goulding
Restructuring

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 9.50 | $ 575 | $ 5,462.50 | Status discussion on Wind Power JV sale; Claims objections discussions; Claims review; revisions to the pension plan presentation; reviewed new cash flow forecast |
| Fri | 10/2/2009 | 7.20 | 575 | 4,140.00 | Revised pension plan presentation; meeting with replacement actuary; weekly call with FTI/Akin; discussions regarding employee claims |
| Mon | 10/5/2009 | 11.10 | 575 | 6,382.50 | Reviewed employee claims in detail and prepared for objection hearing; review of pension plan |
| Tues | 10/6/2009 | 10.60 | 575 | 6,095.00 | Internal pension plan discussion; weekly finance team meeting; weekly claims meeting; reviewed cash flow from last week; reviewed and edited claims summary analysis |
| Wed | 10/7/2009 | 10.30 | 575 | 5,922.50 | Finalized pension plan presentation; prepared answers to FTI/Akin's questions on the pension plan; call to discuss indenture trustee stipulations; |
| Thur | 10/8/2009 | 0.50 | 575 | 287.50 | Responded to emails |
| Fri | 10/9/2009 | 7.30 | 575 | 4,197.50 | Pre-call to discuss pension plan and open items; pension discussion with FTI/Akin; weekly call with FTI/Akin; reviewed next steps on employee claims |
| Mon | 10/12/2009 | 2.30 | 575 | 1,322.50 | Review of updates to claims information and edited claims summary; reviewed and responded to emails on pension issues |
| Tues | 10/13/2009 | 8.10 | 575 | 4,657.50 | Call to discuss open items on the pension plan; weekly call on bankruptcy issues; review of last week's cash flow; follow up on pension plan and filing of 5500 |
| Wed | 10/14/2009 | 0.40 | 575 | 230.00 | Checked and responded to emails |
| Thur | 10/15/2009 | 10.60 | 575 | 6,095.00 | Reviewed and edited recovery analysis; call to discuss WMI employee compensation; weekly WMI status call; call with FTI/Akin to discuss claims; call to discuss WMB Bondholder claim |
| Fri | 10/16/2009 | 7.20 | 575 | 4,140.00 | Continued reviewing and editing recovery analysis; weekly call with FTI/Akin; call to discuss rumored settlement proposal; |
| Mon | 10/19/2009 | 0.60 | 575 | 345.00 | Checked and responded to emails |
| Tues | 10/20/2009 | 1.70 | 575 | 977.50 | Checked and responded to emails; reviewed and updated recovery analysis |
| Wed | 10/21/2009 | 9.80 | 575 | 5,635.00 | Weekly finance team meeting; review of last week's cash flow; Change in Control discussion; Discussion of pension related issues; reviewed and approved disbursements |
| Thur | 10/22/2009 | 11.60 | 575 | 6,670.00 | Discussion of MOR disclosures; Edited and updated recovery analysis; reviewed and updated ongoing task list; analyzed claims to determine next steps in claims reconciliation process |
| Fri | 10/23/2009 | 7.90 | 575 | 4,542.50 | Weekly call with FTI/Akin; Prep call for 10/28 hearing; call to discuss JPMC's objection; Meeting with potential actuary; |
| Sun | 10/25/2009 | 0.40 | 575 | 230.00 | Checked and responded to emails |
| Mon | 10/26/2009 | 8.10 | 575 | 4,657.50 | Prepared for upcoming bankruptcy court hearing; reviewed claims summary and upcoming claims objections and stipulations |
| Tues | 10/27/2009 | 9.50 | 575 | 5,462.50 | Meeting with White & Case and Zolfo Cooper; meeting with subordinated noteholders; meeting with FTI/Akin; call to discuss tax issues |
| Wed | 10/28/2009 | 9.60 | 575 | 5,520.00 | Meeting with bank bondholder; prepared for bankruptcy court hearing; attended bankruptcy court hearing |
| Thur | 10/29/2009 | 9.80 | 575 | 5,635.00 | Analyzed potential settlement scenarios; prepared a revised recovery analysis; |
| Fri | 10/30/2009 | 9.10 | 575 | 5,232.50 | Call to discuss bank bondholder claim; weekly call with FTI/Akin; call to discuss taxes; Board of Directors call; review of claims and work on estimating allowed claims |
| | | 183.20 | | $ 93,840.00 | |

Confidential Draft

Subject to Change

**Washington Mutual Inc. (83432)**
**Time Summary**
**Wells**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 10.30 | $ 575 | $ 5,922.50 | SA presentation production and follow up. Review and follow up pertaining to diligence materials. |
| Fri | 10/2/2009 | 6.90 | 575 | 3,967.50 | Review/append SA presentation. Review and follow up pertaining to debt schedules. |
| Sat | 10/3/2009 | 3.40 | 575 | 1,955.00 | SA presentation production and follow up. Review and follow up pertaining to diligence materials. |
| Sun | 10/4/2009 | 6.30 | 575 | 3,622.50 | Finalize SA presentation. |
| Mon | 10/5/2009 | 10.80 | 575 | 6,210.00 | Production of Marion/WMMRC Accounting Entries for Sept 2009.  Coordinate AON FI bonds; |
| Tues | 10/6/2009 | 11.70 | 575 | 6,727.50 | Finance Meeting; Review Milliman June 2009 Package; Append SA document |
| Wed | 10/7/2009 | 13.20 | 575 | 7,590.00 | Milliman in-person meeting  to discuss June 2009; Update WMMRC Base/Stress Case scenario cash flows; SA Review/append |
| Thur | 10/8/2009 | 10.30 | 575 | 5,922.50 | Review SA document with counsel/WMI, revise as necessary; |
| Fri | 10/9/2009 | 4.20 | 575 | 2,415.00 | FTI/UCC update Call; Subsidiary financial review |
| Tues | 10/13/2009 | 9.40 | 575 | 5,405.00 | SA document review; Strategy SA Discussion (Next Steps); WMMRC Investment review |
| Wed | 10/14/2009 | 9.60 | 575 | 5,520.00 | WMMRC Annual meeting coordination; Coordinate back-up documents for SA presentation |
| Thur | 10/15/2009 | 9.40 | 575 | 5,405.00 | Document Retrieval discussion with DAF, Surety updates; SSERP/SERP Review; |
| Fri | 10/16/2009 | 5.60 | 575 | 3,220.00 | FTI/UCC Update call; review FTI/UCC document diligence list |
| Tues | 10/20/2009 | 4.10 | 575 | 2,357.50 | Review and revise SA materials. |
| Wed | 10/21/2009 | 9.10 | 575 | 5,232.50 | FTI follow-up request on SA document; SELIP/ELIP Discussion Document; WMMRC Presentation |
| Thur | 10/22/2009 | 14.10 | 575 | 8,107.50 | Update WMMRC Cash Flows for September Cessions; Surety Bond Follow-up;  Assurant Conf Call |
| Fri | 10/23/2009 | 5.50 | 575 | 3,162.50 | Update call with FTI/UCC; WMB Financial Review; WMMRC Investment discussion |
| Mon | 10/26/2009 | 8.30 | 575 | 4,772.50 | Review SA materials; Assurant Commutation contract finalization; Milliman invoices |
| Tues | 10/27/2009 | 11.70 | 575 | 6,727.50 | Multiple Strategy Meetings; Meeting with Akin/FTI; Discussion of SA document; WMMRC Cash Flows |
| Wed | 10/28/2009 | 9.40 | 575 | 5,405.00 | Delaware Court hearing; Insurance Settlement Discussion; Review recent court opinions on SA |
| Thur | 10/29/2009 | 9.60 | 575 | 5,520.00 | Review Marion Commutation Docs; Marion strategy discussion with Insurance contact; |
| Fri | 10/30/2009 | 5.40 | 575 | 3,105.00 | Update call with FTI/UCC; Specific Marion/WMMRC update call with FTI; Review WMMRC invoices/financials |
| | | 188.30 | | $ 108,272.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Jain**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 10.00 | $ 510 | $ 5,100.00 | WaMu 1031 Dighera litigation discussion and update; AOC master work plan preparation; Emails and discussion to creditor FA and counsel on unsecured debt calculations. |
| Fri | 10/2/2009 | 4.50 | 510 | 2,295.00 | Review of Indenture stipulation documents; Discussion on WM Advisors make-whole agreement claim. |
| Tues | 10/6/2009 | 3.50 | 510 | 1,785.00 | BKK follow-up discussion; Weekly finance meeting; Claims reconciliation meeting. |
| Wed | 10/7/2009 | 5.50 | 510 | 2,805.00 | Debt subordination discussions; Old Republic and Zurich settlement agreement review; Subsidiary September close summaries pass 1. |
| Thur | 10/8/2009 | 7.00 | 510 | 3,570.00 | Follow-up discussions on indenture trustee unsecured debt calculations; Subsidiary September close summaries pass 2; Providian Technology Services share transfer reconciliation. |
| Fri | 10/9/2009 | 8.00 | 510 | 4,080.00 | Lorber Greenfield invoice discussion (regarding Downs vs. SMC); WaMu Finance Group update and revisited timeline; NDA signatures and review for B767 prospective buyers; WMB entity merger summary chart review. |
| Mon | 10/12/2009 | 7.50 | 510 | 3,825.00 | Discussion on Old Republic and Zurich settlement agreements; Comprehensive insurance summary list first draft; Providian / VMil merger document review. |
| Tues | 10/13/2009 | 11.50 | 510 | 5,865.00 | Providian indenture note discussion and emails; Discussions on Fannie Mae recourse claim; Providian / WMB merger and proforma organizational chart document review; AOC work plan discussion. |
| Wed | 10/14/2009 | 11.50 | 510 | 5,865.00 | Recovery analysis update for August MOR; Indenture trustee post-petition interest claim calculation; QB error troubleshooting; Dighera litigation update and discussion (1031 Exchange). |
| Thur | 10/15/2009 | 10.50 | 510 | 5,355.00 | Recovery analysis update for August MOR; Recovery analysis litigation scenario draft; All hands claim discussion. |
| Fri | 10/16/2009 | 7.50 | 510 | 3,825.00 | WaMu Finance Group check redistribution timeline update; Recovery FDIC claim scenario update; Post-petition interest calculation review. |
| Sat | 10/17/2009 | 3.75 | 510 | 1,912.50 | Comparison of recovery scenarios per recent assumptions; Signed NDAs related to B767 sale. |
| Mon | 10/19/2009 | 1.50 | 510 | 765.00 | Evaluation of Q Aviation B767 bid; Response to creditor committee FA on recovery analysis. |
| Tues | 10/20/2009 | 4.50 | 510 | 2,295.00 | Old Republic and Zurich claims review; AOC work plan draft. |
| Wed | 10/21/2009 | 11.50 | 510 | 5,865.00 | Discussion on Old Republic and Zurich settlement agreements; JPM filed insurance claim review; Old Republic and Zurich filed claims review; Weekly finance meeting. |
| Thur | 10/22/2009 | 12.00 | 510 | 6,120.00 | Summary judgment hearing; Barcelona II bankruptcy first day motions review (WaMu 1031 Exchange relation); WMB worker's comp review and comments on proposed settlement |
| Fri | 10/23/2009 | 7.50 | 510 | 3,825.00 | AOC work plan update; Group professionals call; Indenture trustee stipulation comment discussion. |
| Mon | 10/26/2009 | 11.50 | 510 | 5,865.00 | Review of Residco bid for B767; AOC work plan update and timeline discussion; Recovery analysis scenario comparison. |
| Tues | 10/27/2009 | 10.00 | 510 | 5,100.00 | Weekly finance meeting; Weekly claims meeting; Review of Compass bid for B767; Barcelona II (WaMu 1031 Exchange) update and next steps; ARD Downs vs. SMC litigation update. |
| Wed | 10/28/2009 | 10.25 | 510 | 5,227.50 | Discussion with BofA on B767 sale process and timeline; October hearing call; Old Republic and Zurich settlement discussions with creditors committee and counsel. |
| Thur | 10/29/2009 | 8.50 | 510 | 4,335.00 | Update to 1031 asset buyer; AOC work plan all hands meeting; Indenture trustee discussion re: stipulation agreements; Update to creditors FA and counsel on B767 sale. |
| Fri | 10/30/2009 | 6.00 | 510 | 3,060.00 | Weekly professionals call; Discussion with B767 broker on bids; Review of Pacific AirFinance bid and draft LOI; Update to team on B767 sale. |
| | | 174.00 | | $ 88,740.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
Time Summary
Arko
Restructuring

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 8.75 | $ 450 | $ 3,937.50 | Claims analysis including estimated allowed amounts. Discussion and follow up pertaining to large tax claims. Review and follow up pertaining to the FDIC claim. |
| Fri | 10/2/2009 | 7.50 | 450 | 3,375.00 | Review and update pertaining to litigation claims. Follow up with KCC on claims classifications. Review and follow up pertaining to executory contract claims |
| Mon | 10/5/2009 | 10.40 | 450 | 4,680.00 | Meeting and follow up pertaining to change in control and retention agreement claims. Preparation for the claims reconciliation process meeting. |
| Tues | 10/6/2009 | 10.60 | 450 | 4,770.00 | Finance meeting. Claims reconciliation process meeting and follow up. Review and follow up pertaining to employee claims. |
| Wed | 10/7/2009 | 10.70 | 450 | 4,815.00 | Review and follow up pertaining to WMB bondholder claims. Review and follow up pertaining to make-whole claims. Review and follow up pertaining to AOC recourse claims. |
| Thur | 10/8/2009 | 6.75 | 450 | 3,037.50 | Review of change in control claims and follow up. Review and follow up pertaining to adjourned claims |
| Fri | 10/9/2009 | 1.75 | 450 | 787.50 | Work plan review and follow up. |
| Mon | 10/12/2009 | 2.50 | 450 | 1,125.00 | Review and follow up pertaining to indenture trustee stipulations. Equity claim matrix review and follow |
| Tues | 10/13/2009 | 2.30 | 450 | 1,035.00 | Review and follow up pertaining to duplicative bondholder claims. LA County claim review and follow |
| Wed | 10/14/2009 | 10.70 | 450 | 4,815.00 | Executory contract call. Preparation for the claims call with FTI and Akin. Compensation and benefits plan review and follow up. |
| Thur | 10/15/2009 | 8.75 | 450 | 3,937.50 | FTI and Akin claims call and follow up. Review and follow up pertaining to postpetition interest. Employee claims tracking review and follow up. |
| Fri | 10/16/2009 | 3.50 | 450 | 1,575.00 | Preparation for the employee claims call. Preparation for the October hearing call |
| Mon | 10/19/2009 | 9.90 | 450 | 4,455.00 | Employee claims call and follow up. October hearing preparation call and follow up. Follow up on FTI claims question. |
| Tues | 10/20/2009 | 9.70 | 450 | 4,365.00 | Review and follow up pertaining to adversary proceeding. 502(b)(7) review and follow up. Equity claim matrix review and follow up. |
| Wed | 10/21/2009 | 8.75 | 450 | 3,937.50 | Finance meeting. Executory contract call. Review and follow up pertaining to the claims objection schedule. |
| Thur | 10/22/2009 | 5.50 | 450 | 2,475.00 | Preparation for the October hearing call II. Review of staffing and associated forecasting |
| Fri | 10/23/2009 | 4.50 | 450 | 2,025.00 | October hearing preparation call II and follow up. November claims objections review and follow up |
| Mon | 10/26/2009 | 9.50 | 450 | 4,275.00 | Preparation for the claims reconciliation call. Compensation and benefits plan review and follow up. Employee claims tracking review and follow up. |
| Tues | 10/27/2009 | 9.25 | 450 | 4,162.50 | Finance meeting. Claims reconciliation process meeting and follow up. LA County claim review and follow up. |
| Wed | 10/28/2009 | 8.75 | 450 | 3,937.50 | Executory contract call. Review and follow up pertaining to IRS claim. Adversary proceeding review and follow up. |
| Thur | 10/29/2009 | 8.65 | 450 | 3,892.50 | Review and follow up pertaining to estimated allowed amounts. Review of recovery analysis and follow up. Equity claim matrix review and follow up. |
| Fri | 10/30/2009 | 1.75 | 450 | 787.50 | Work plan review and follow up. Call pertaining to claims process and estimated allowed amounts. |
| | | 160.45 | | $ 72,202.50 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Fisher**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 9.60 | $ 450 | $ 4,320.00 | Revise intangible summary; review cash flow forecasts and prepare valuations; reconcile vs. presentation |
| Fri | 10/2/2009 | 5.80 | 450 | 2,610.00 | Research valuation adjustments in filings; discuss GAAP liabilities and adjust summary |
| Mon | 10/5/2009 | 12.10 | 450 | 5,445.00 | Draft additional valuation analysis; review and revise summary; research and prepare intangible summary |
| Tues | 10/6/2009 | 15.10 | 450 | 6,795.00 | Finance meeting; draft additional summary materials; review discussions |
| Wed | 10/7/2009 | 13.70 | 450 | 6,165.00 | Legal discussions, research and request regulatory filings; pricing source discussions |
| Thur | 10/8/2009 | 11.80 | 450 | 5,310.00 | Legal discussions, review filing; incorporate additional comments into presentation; revise analysis |
| Fri | 10/9/2009 | 2.90 | 450 | 1,305.00 | Review research report, compile back-up support materials |
| Tues | 10/13/2009 | 10.30 | 450 | 4,635.00 | Legal discussions, review comments and revise summary; prepare and discuss reconciliation |
| Wed | 10/14/2009 | 11.40 | 450 | 5,130.00 | Legal discussions; incorporate additional comments into summary; data request follow-up discussions |
| Thur | 10/15/2009 | 9.30 | 450 | 4,185.00 | Data room CD discussions; update meeting on data requests; prepare back-up materials |
| Fri | 10/16/2009 | 3.50 | 450 | 1,575.00 | Loan analysis meeting; review risk management materials for portfolio detail data |
| Mon | 10/19/2009 | 8.90 | 450 | 4,005.00 | Prepare additional valuation analysis; revise back-up materials; legal discussions |
| Tues | 10/20/2009 | 7.60 | 450 | 3,420.00 | Discuss tax summary; collect additional market data; revise valuation analysis |
| Wed | 10/21/2009 | 8.90 | 450 | 4,005.00 | Finance meeting; discuss tax summary; coordinate materials to creditor advisor; annotate summary |
| Thur | 10/22/2009 | 8.80 | 450 | 3,960.00 | Data systems discussions and analysis; annotate summary; historical liquidity summary |
| Fri | 10/23/2009 | 5.50 | 450 | 2,475.00 | Meeting preparation; data systems discussions; revise historical liquidity summary) |
| Mon | 10/26/2009 | 6.80 | 450 | 3,060.00 | Prepare back-up materials; review additional presentation; meeting preparation |
| Tues | 10/27/2009 | 10.40 | 450 | 4,680.00 | Discussions with advisors and stakeholders; meeting preparation; summarize next steps |
| Wed | 10/28/2009 | 4.30 | 450 | 1,935.00 | Research and review case materials; data request discussions |
| Thur | 10/29/2009 | 4.70 | 450 | 2,115.00 | Reconcile data systems summary with G/L data; review case materials |
| Fri | 10/30/2009 | 3.90 | 450 | 1,755.00 | Data systems analysis; meeting follow-up; review case materials |
| | | 175.30 | | $ 78,885.00 | |

Confidential Draft                                                                 Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Truong**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 8.75 | $ 380 | $ 3,325.00 | Claims reconciliation of individual bond holders; update of POC analysis of indenture trustees; update of live cash flow model. |
| Fri | 10/2/2009 | 4.25 | 380 | 1,615.00 | Update of pro fee accrual; preparation of September A/P for A&M Tax; ad hoc accounting analyses for Co 70. |
| Mon | 10/5/2009 | 11.75 | 380 | 4,465.00 | Rollforward of AP, entry of expenses into accounting system; download of bank account balances and historical transaction history for week ending 10/02/09. |
| Tues | 10/6/2009 | 10.75 | 380 | 4,085.00 | Preparation of variance analysis for week ending 10/02/09; ad hoc analyses for Individual Bond Holders claims; ad hoc analyses for intercompany transactions. |
| Wed | 10/7/2009 | 10.50 | 380 | 3,990.00 | Input of expenses into QuickBooks; check run generation for Co 70, 275, 422, 481; update of individual bondholder claims analysis. |
| Thur | 10/8/2009 | 9.70 | 380 | 3,686.00 | Preparation of MOR-1 and MOR-4B for month ending 9/30/09; update and booking of pro fee accrual for month ending 9/30/09. |
| Fri | 10/9/2009 | 3.50 | 380 | 1,330.00 | Preparation of ad hoc analyses for closing of month ending 9/30/09; update of Individual Bond Holder Claims reconciliation. |
| Mon | 10/12/2009 | 1.75 | 380 | 665.00 | Update of MOR-1 and MOR-4B for month ending 9/30/09. |
| Tues | 10/13/2009 | 11.25 | 380 | 4,275.00 | Rollforward of AP; ad hoc analyses for Indentured Trustee POCs; download of bank account balances and historical transaction history for week ending 10/09/09. |
| Wed | 10/14/2009 | 10.25 | 380 | 3,895.00 | Entry of invoices into QuickBooks; check run generation for Co 70, 422, and 481; update of post-petition calculations for waterfall analysis; QC of Sep'09 bill. |
| Thur | 10/15/2009 | 11.25 | 380 | 4,275.00 | Update of post-petition calculations for waterfall analysis; update of professional fee accrual for month ending 9/30/09; |
| Fri | 10/16/2009 | 5.75 | 380 | 2,185.00 | Ad hoc analyses/calculations for waterfall update; preparation of omnibus intercompany transaction matrix. |
| Mon | 10/19/2009 | 10.50 | 380 | 3,990.00 | Download of bank account balances and historical transaction history and variance analysis for week ending 10/16/09; rollforward of AP; update of omnibus intercompany transaction matrix. |
| Tues | 10/20/2009 | 10.20 | 380 | 3,876.00 | Update of calculations for waterfall update; ad hoc analyses for post-petition interest calculations for bonds; update of intercompany transactions analysis. |
| Wed | 10/21/2009 | 9.75 | 380 | 3,705.00 | Update of omnibus intercompany transaction matrix; input of vendor invoices/professional fees into account system; generation of check runs for Co 70 and 467. |
| Thur | 10/22/2009 | 9.50 | 380 | 3,610.00 | Review of identified equity proof of claims; update of professional fee reconciliation. |
| Fri | 10/23/2009 | 6.25 | 380 | 2,375.00 | Update of omnibus intercompany transaction matrix; review of identified equity proof of claims. |
| Mon | 10/26/2009 | 10.75 | 380 | 4,085.00 | Update of omnibus intercompany transaction matrix; download of bank account balances and historical transaction history and variance analysis for week ending 10/23/09; rollforward of AP. |
| Tues | 10/27/2009 | 10.20 | 380 | 3,876.00 | Review of variance analysis for week ending 10/23/09; update to SOFA amendments. |
| Wed | 10/28/2009 | 11.50 | 380 | 4,370.00 | Entry of vendor invoices/professional fees into account system; generation of check runs for Co 70, 462 and 481; update of professional fee accrual; update of presentation for recovery analysis. |
| Thur | 10/29/2009 | 9.70 | 380 | 3,686.00 | Analysis of intercompany transactions; update of professional fee accrual and reconciliation; review of identified equity proof of claims. |
| Fri | 10/30/2009 | 4.80 | 380 | 1,824.00 | Review of individual bond holder claims; update of waterfall presentation. |
| | | 192.60 | | $ 73,188.00 | |

Confidential Draft

Subject to Change



ALVAREZ & MARSAL

100 Pine Street, Suite 900 ◆ San Francisco, CA  94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

November 18, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA  98101

**INVOICE #:**                    83432 -  13

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 10/1 - 10/31/2009 | | | |
| **DAF (Litigation)** | | | | |
| Langenkamp | | 178.50 | $     575 | $     102,637.50 |
| Kamran | | 198.50 | 575 | 114,137.50 |
| Mollat | | 202.50 | 510 | 103,275.00 |
| Rheder | | 1.00 | 510 | 510.00 |
| Scheffrahn | | 136.00 | 425 | 57,800.00 |
| Griffith | | 200.25 | 425 | 85,106.25 |
| Evans | | 12.90 | 425 | 5,482.50 |
| Shepard | | 6.00 | 425 | 2,550.00 |
| von Borstel | | 10.60 | 425 | 4,505.00 |
| Koehler | | 10.70 | 380 | 4,066.00 |
| Beake | | 18.50 | 380 | 7,030.00 |
| Kiess | | 109.25 | 380 | 41,515.00 |
| Holton | | 84.85 | 380 | 32,243.00 |
| Baum | | 8.28 | 380 | 3,146.40 |
| Sharma | | 95.50 | 380 | 36,290.00 |
| Rothrock | | 111.50 | 380 | 42,370.00 |
| | | | | $     642,664.15 |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 5.75 | $ 575 | $ 3,306.25 | Work on IAA extension strategy. Work on developing workplan for ongoing hard copy access. |
| Fri | 10/2/2009 | 4.50 | 575 | 2,587.50 | Work with counsel on USAO production issues. Work on data preservation & collection issues related to USAO investigation and JPMC discovery requests. |
| Mon | 10/5/2009 | 11.50 | 575 | 6,612.50 | Work with USAO on production issues related to investigation. Work with counsel on status of production issues related to DOJ investigation. Work on status update related to forensic activities. Work on collection strategy related to JPMC discovery requests. |
| Tues | 10/6/2009 | 11.75 | 575 | 6,756.25 | Work on post-IAA data strategy. Work with counsel on overlapping discovery issues related to USAO investigation and JPMC litigation. Work on discovery strategy regarding JPMC discovery. Work on project plan for ongoing forensic work. |
| Wed | 10/7/2009 | 7.50 | 575 | 4,312.50 | Work on data flow summary for Home Loans and Finance industries. Work with counsel on discovery issues related to DOJ investigation. Work on project management issues. Work on vendor management issues. |
| Thur | 10/8/2009 | 4.25 | 575 | 2,443.75 | Work on vendor management issues. Work on collection issues related to AP data. Work on data migration and validation issues. |
| Fri | 10/9/2009 | 5.25 | 575 | 3,018.75 | Work with counsel on production issues related to USAO investigation, including backup tape collection. Work on books & records preservation issues. |
| Mon | 10/12/2009 | 2.75 | 575 | 1,581.25 | Work with counsel on processing issues related to USAO investigation. Work on privilege review issues. Work on vendor management issues. |
| Tues | 10/13/2009 | 9.25 | 575 | 5,318.75 | Work with JPMC on backup tape issues related to USAO collection and production. Work on collection issues related to JPMC litigation. Work on data preservation status update. |
| Wed | 10/14/2009 | 10.50 | 575 | 6,037.50 | Work with counsel on USAO investigation ediscovery issues. Work with JPMC on backup tape collection and duplication. Work on post-IAA data access issues. Work with counsel on JPMC litigation collection and processing issues. |
| Thur | 10/15/2009 | 11.50 | 575 | 6,612.50 | Work with JPMC and vendor on backup tape collection status. Work with counsel on discovery tools for JPMC litigation. Work on data preservation related to the books and records for loan performance. Work with counsel on discovery strategy related to DOJ investigation. |
| Fri | 10/16/2009 | 4.75 | 575 | 2,731.25 | Work with counsel on backup tape issues for USAO production. Work on production status for USAO investigation. Work with counsel on ediscovery strategy/methodology issues. |
| Mon | 10/19/2009 | 12.25 | 575 | 7,043.75 | Work with counsel on JPMC litigation ediscovery protocols and disclosures. Work on collection for JPMC litigation. Work with counsel on issues related to backup tapes potentially responsive to the USAO investigation. Work on key word issues for JPMC discovery. |
| Tues | 10/20/2009 | 12.50 | 575 | 7,187.50 | Work with counsel on civil litigation collection and processing matters. Work on identification of WMI custodians for privilege issues in civil litigation. Work on backup tape ID identification for USAO subpoena. Work on duplication/restoration project for backup tapes related to DOJ investigation |
| Wed | 10/21/2009 | 11.75 | 575 | 6,756.25 | Work with counsel on keyword authentication. Work on Post-IAA collection. Work with counsel on data preservation issues related to unavailable data. Work on data validation project plan and staffing issues. |
| Thur | 10/22/2009 | 4.25 | 575 | 2,443.75 | Work on production issues related to DOJ investigation. Work on JPCM litigation collection and discovery issues. Work with counsel on USAO investigation status issues. |
| Fri | 10/23/2009 | 7.50 | 575 | 4,312.50 | Work with JPMC on USAO investigation issues. Work with USAO on investigation update. Work on collection and production issues related to DOJ investigation. Work on production issues related to JPMC litigation. |
| Mon | 10/26/2009 | 6.25 | 575 | 3,593.75 | Work on backup tape restoration related to USAO subpoenas. Work on preservation issues related to general ledger data. Work production for USAO investigation. |
| Tues | 10/27/2009 | 7.00 | 575 | 4,025.00 | Work with JPMC on backup tape issues related to DOJ investigation. Work with counsel on information access issues in preparation of meeting with JPMC and Sullivan & Cromwell. Work on timekeeping issues. |
| Wed | 10/28/2009 | 10.75 | 575 | 6,181.25 | Work on books & records related to general ledger-centric data flow. Work on data preservation status update. Work with counsel on information access issues in preparation for meeting with JPMC. Work on backup tape copy project. |
| Thur | 10/29/2009 | 11.75 | 575 | 6,756.25 | Work with counsel and JPMC on information access issues. Work on status update for communications data project. Work on project management. Work on tape duplication project. Work on project budgeting and planning. Work with counsel on joint privilege logistical solution. |
| Fri | 10/30/2009 | 5.25 | 575 | 3,018.75 | Work with counsel on meet & confer issues for JPMC litigation. Work on privilege culling issues. Work with JPMC and counsel on issues related to collection and production. |
| | | **178.50** | | **$ 102,637.50** | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 11.25 | $ 575 | $ 6,468.75 | Work on updating the dashboard. Coordinate privilege review in progress. Facilitate the NetBackup tape catalog delivery to the outside vendor. |
| Fri | 10/2/2009 | 7.50 | 575 | 4,312.50 | Create and deliver a CD with privilege and non-privilege documents to the external counsel. Work on creating a production for USAO review. |
| Mon | 10/5/2009 | 13.25 | 575 | 7,618.75 | Participate in the custodian interviews with the litigation counsel to determine location of relevant information. Work on getting the catalog tapes for restoration. Work on custodial database. |
| Tues | 10/6/2009 | 12.00 | 575 | 6,900.00 | Work with the litigation counsel in interviewing custodians. Coordinate privilege review in progress. Work on determining the coverage for archival tapes. Formulate the hard drive imaging |
| Wed | 10/7/2009 | 10.50 | 575 | 6,037.50 | Work with the litigation counsel in interviewing custodians. Coordinate privilege review in progress. Work on a production for the USAO request. Perform a pilot test of imaging a drive and verifying the resulting image. |
| Fri | 10/9/2009 | 5.00 | 575 | 2,875.00 | Create memos for the custodian interviews. Research transportation and other logistics for the tape transfer. |
| Mon | 10/12/2009 | 8.50 | 575 | 4,887.50 | Create interview memos. Modify privilege log for a legacy custodian to fix formatting errors. Work on the tape duplication project. |
| Tues | 10/13/2009 | 13.00 | 575 | 7,475.00 | Work on the tape duplication project. Coordinate the shipment of NetBackup tape catalog to the external vendor for restoration. Work on end-to-end processing database. Verify two hard drive images and ship them to the data center for processing. Compile a list and start working on the hard copy document collection. |
| Wed | 10/14/2009 | 11.50 | 575 | 6,612.50 | Coordinate the forensic data transfer from the external hosting vendor to internal. Perform privilege review support. Work on the tape duplication project. Perform research on hosting and review vendors. Resolving issues with the privilege review. |
| Thur | 10/15/2009 | 11.75 | 575 | 6,756.25 | Work on analyzing and creating a list of relevant tapes for a USAO request. Research employment information on WM personnel for the external counsel. Create a disk with privilege and non-privilege documents and send it for blowback generation. Update the dashboard with review status. |
| Fri | 10/16/2009 | 8.25 | 575 | 4,743.75 | Create a disk non-privilege documents for production to USAO. Work on the tape request list pursuant to a subpoena request. Work on getting the issues with netbackup catalog resolved. |
| Mon | 10/19/2009 | 15.25 | 575 | 8,768.75 | Research the archive tape IDs for a USAO subpoena. De-duplicate the entries and create a report for submission to JPMC requesting the tapes. Coordinate the hard copy collection. Work on issues concerning the privilege review. Work on the review and approval of the statement of work for the tape duplication. |
| Tues | 10/20/2009 | 11.25 | 575 | 6,468.75 | Conduct custodial interview to determine the relevant data location on network and personal computers. Work on coordinating the tape duplication effort for a US Attorney request. Work with the outside counsel on eVault on determining the appropriate terms for searching. |
| Wed | 10/21/2009 | 11.50 | 575 | 6,612.50 | Work with h-Vault staff on getting the final set of stape catalogs for restoration. Conduct custodial interview to determine the relevant data location on network and personal computers. Work with the outside counsel on eVault on determining the appropriate terms for searching. |
| Thur | 10/22/2009 | 12.75 | 575 | 7,331.25 | Conduct custodial interview to determine the relevant data location on network and personal computers. Work with the outside counsel on eVault on determine the appropriate terms for searching. Work with the outside vendor on obtaining a copy of the forensic data collected |
| Tues | 10/27/2009 | 6.00 | 575 | 3,450.00 | Research invoices for the electronic discovery and the privilege review vendors. Work with h-Vault staff to get the backup catalog tapes shipped. Coordinate privilege review with the external counsel. |
| Wed | 10/28/2009 | 10.75 | 575 | 6,181.25 | Compile a list of folders to be excluded from the subcollection. Update the dashboard on getting the data extracted from the backup catalogs. Work on the end-to-end processing database. |
| Thur | 10/29/2009 | 10.00 | 575 | 5,750.00 | Create a privilege production for review by the JPMC counsel. Coordinate the data collection from the external vendor to inhouse. Work with the tape vendor on getting the NetBackup catalog tapes restored. Research the past productions and create a report with the summary statistics. Work with the external vendor regarding scanning the hard copy documents. |
| Fri | 10/30/2009 | 8.50 | 575 | 4,887.50 | Create a duplicate copy of the data received from JPMC. Work on the status of USAO requests with the external counsel. Coordinate privilege review with the external counsel. |
| | | 198.50 | | $ 114,137.50 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Rheder**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 10/1/2009 | 1.00 | $ 510 | $ 510.00 | Configured WMI Vada service instance. |

Confidential Draft

Subject to Change

Washington Mutual, Inc. (WAMU)
Time Summary
Nielsat
RAF

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 9.00 | $ 510 | $ 4,590.00 | Download and test new AM158 data package to replace the old corrupted one. Create copies on all three locations on restoration environment and check integrity. Communicate availability of new files to restoration team. Start restoration of AM338 by reviewing data package file contents and documenting findings. Update issue tracking document. |
| Fri | 10/2/2009 | 9.00 | 510 | 4,590.00 | Continue restoration of AM338 by uploading data files using SSIS. Validate results by comparing database contents to control total files. Document process. |
| Mon | 10/5/2009 | 9.75 | 510 | 4,972.50 | Continue restoring AM338 database by writing two SSIS scripts to upload dimension and fact table. Debug to/trids. Review documentation for AM142 and supply feedback to restoration owner. Identify unknown data package. Communicate data package summary report to front end team regarding AM338 restored database by comparing row counts and total sums against control totals. Document AM338 restoration process. Receive new AM917 data package via NAS. Check file integrity by reviewing and uncompressing file. Review data package issue list with issue owners. Resolve technical/infrastructure memory related issue |
| Tues | 10/6/2009 | 11.75 | 510 | 5,992.50 | Retrieve new data files in exchange for corrupted data package AM_392. Retrieve new data package AM_917 and check integrity of files. Define restoration path for application AM_563. |
| Wed | 10/7/2009 | 8.00 | 510 | 4,080.00 | Continue restoration of AM_563 by running integrity checks against restored databases. Document restoration process for AM_563. Define restoration path for application AM_563. Restore two databases for AM_563. |
| Thur | 10/8/2009 | 9.75 | 510 | 4,972.50 | Continue restoration of AM_392 by running integrity checks against restored databases. Document restoration process for AM_392. Define restoration plan. Create new database on \hidden and write SSIS program to import flat file data. Execute and debug program code until all data for AM_392 is uploaded. Confirm by comparing record counts to documentation. |
| Fri | 10/9/2009 | 11.00 | 510 | 5,610.00 | Prepare weekly status report and update historical graph charts. Download replacement data package for AM454. Unzip data, compare file size and store on A&M Server. Restore package using SQL Server restore functionality. Document process. Identify list of Oracle databases for backup. Update tracker database to reflect difference of completed vs restored status |
| Mon | 10/12/2009 | 10.25 | 510 | 5,227.50 | Finish documentation for AM362. Clean up restoration environment on \u(archnan by reviewing folder contents and checking on actual usage. Program and execute analysis query against AM156. Define and execute restoration process for AM762. Document process and update tracker database |
| Tues | 10/13/2009 | 9.75 | 510 | 4,972.50 | Write several analysis queries for AM156 and transfer the resulting data sets to analysis team. Plan data transfer schedule using the NAS device for the remaining data packages. Download new replacement files for AM392 including log files and transfer to restoration environment on \hidden |
| Wed | 10/14/2009 | 8.50 | 510 | 4,335.00 | Review restored databases AM232 and AM052. Update documentation and provide feedback to DBAs. Continue to run analysis queries against AM156. Update MS Access Tracker database as well as internal and external reporting sheets. Communicate replacement data package needs for AM558 to JPMC. |
| Thur | 10/15/2009 | 10.50 | 510 | 5,355.00 | Continue communication with JPMC (Corporate Group Technology) on AM558 issues. Prepare external WAMU restored application report. Download several data packages, do file size checks and document findings. Prepare weekly status report and update historical graph charts. |
| Fri | 10/16/2009 | 9.50 | 510 | 4,845.00 | Analyze restoration needs for AM packages. Collect and store several restoration data packages in process. Define steps for restoration hardware environment change (removal of virtual servers). Clean up server \u(archnan by deleting obsolete folders and files |
| Mon | 10/19/2009 | 8.75 | 510 | 4,462.50 | Define process for restoring Hyperion Essbase cubes. Restore test cube by downloading the data, creating a new Essbase application and migrating the database. Refine steps to change and update the restoration hardware environment. Update the MS Access tracker database. Collect results of AM156 analysis request and pass on to analysis team. Review documentation for AM392 and provide feedback to database owner. |
| Tues | 10/20/2009 | 11.25 | 510 | 5,737.50 | Review AM744 by creating new database, uploading data and documenting process. Update project plan for remaining data restoration work to contain resource list and estimated effort. Prepare weekly status report and review distribution on server-open questions. |
| Wed | 10/21/2009 | 10.75 | 510 | 5,482.50 | Prepare hardware environment to facilitate data copying of very large packages coming through external NAS. Start step-by-step copy process off the NAS and onto the data restoration server \hidden. Verify data access on tape using Hyperbac software. Put out request for additional database restoration team members. Coordinate transfer of Landing zone data packages to Ready FC face area and Update MS Access Tracker database |
| Thur | 10/22/2009 | 9.75 | 510 | 4,972.50 | Create new database on \hidden for AM422 off the NAS device. Verify documentation for AM532. Manually support copy process of AM442 from JUDIE to \hidden by selecting suitable sized subfolders and copy one by one. Create summary report of restoration progress. Review data package migration status. Review documentation of AM028. Select, review and delegate several new data packages for restoration. |
| Fri | 10/23/2009 | 4.00 | 510 | 2,040.00 | Review and sign-off on documentation for AM158. Update Tracker report to include data restoration work items. |
| Mon | 10/26/2009 | 8.00 | 510 | 4,080.00 | Identify suitable data package for restoration and initiate restoration. Do a complete test run of Hyperion type data package restoration and refine the process. Update architecture documentation. Empty NAS device and prepare for handover. Solve process issues with data services. Update tracker database. Facilitate knowledge transfer for new team member on data migration steps |
| Tues | 10/27/2009 | 4.25 | 510 | 2,167.50 | Document data migration steps |
| Wed | 10/28/2009 | 10.25 | 510 | 5,227.50 | Validate new work environment for AM008. Receive new NAS device. Copy new data services data off the NAS onto portable drives. Suggest process for WAMU_GL_IR8 database migration. Investigate error messages of file copy from NAS. Create detailed status update including new infrastructure architecture outline, migration progress, updated migration queue. Download data package AM150 from WaMu data exchange. Create summary data report. Walk new team member through data migration process. |
| Thur | 10/29/2009 | 10.00 | 510 | 5,100.00 | |
| Fri | 10/30/2009 | 8.75 | 510 | 4,462.50 | |
| | | 202.50 | | $ 103,275.00 | |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 5.50 | $ 425 | $ 2,337.50 | Set up searches to be run tomorrow. Updated indexes to include newly crawled items for searches. Managed the TIFF/OCR process for unreadable items. |
| Fri | 10/2/2009 | 1.00 | 425 | 425.00 | Worked on the database for eVada by updating fields that they meet such as custodian. |
| Mon | 10/5/2009 | 4.00 | 425 | 1,700.00 | Updated custodians on the remaining rows on the JPMC database for eVada. Ran searches on Magleby and created a production for both Merrill and the USAO. Created a supplemental to a production done on Friday. |
| Tues | 10/6/2009 | 6.00 | 425 | 2,550.00 | Ran updated statistics for Sam for the productions to the USAO & Merrill. Loaded & processed Email data for Williams. Ran a histogram report on the emails for Williams responsive to a subpoena. Assisted Holton with developing a SQL loop to parse through the metadata for emails. |
| Wed | 10/7/2009 | 6.50 | 425 | 2,762.50 | Met with the evada team to discuss improvements that we need for the eVada tool. Worked on getting background information on a tape backup set that we received from JPM and obtained a quote for getting it restored. Created a production set of email for Williams. |
| Thur | 10/8/2009 | 7.00 | 425 | 2,975.00 | Created a project plan ETAs for the end to end processing report. Provided internal training on Concordance so that it can be used for offline review. Requested additional reports from Merrill to do an audit on the documents that they have received. Worked with the database team on backups and on methodologies for providing one-off backups to gain more disk space. Performed additional analysis on Williams and created a second production. |
| Fri | 10/9/2009 | 8.00 | 425 | 3,400.00 | Created a task list to be used for the e-discovery members of the project and a weekly call to help coordinate activities. Imported ASR data into a new database. Created instructions for the restoration of a database. Created an updated draft of end to end processing. Created a production of Ballenger emails for offline review. Created detailed instructions for unzipping and reviewing the Ballenger emails. |
| Mon | 10/12/2009 | 6.50 | 425 | 2,762.50 | Participated in a WaMu E-Discovery Update Meeting. Participated in a WaMu database update meeting. Assisted with auditing Lextranet to ensure they had all the documents that we show as being delivered to them. QCd and shipped the Daily Tiffs to the Review site. Created a production to Merrill for the ASR perkins Disks. Crawled the Eller Emails and created a production to Merrill. |
| Tues | 10/13/2009 | 9.75 | 425 | 4,143.75 | Created a Sharepoint tab for EJDiscovery to aid in workflow communication and help distribute tasks across the various offices involved. QCd the end to end processing work that Rothrock performed. QCd and shipped the Daily Tiffs to the Review site. Created and sent a load file spec to Merrill for productions to the USAO. Transcribed Zaristki's review notes into a table in SQL. |
| Wed | 10/14/2009 | 8.50 | 425 | 3,612.50 | QCd and shipped the Daily Tiffs to the Review site. Created a supplementary production of Eller Docs for Merrill. Updated lags in the processing database for reporting purposes. Created a non-privileged production of the ASR disks to be FTPd to Seattle. Created a non-privileged production of the Eller docs to be FTPd to Seattle. Performed a quality control check on the transcribed notes |
| Thur | 10/15/2009 | 9.00 | 425 | 3,825.00 | QCd and shipped the Daily Tiffs to the Review site. Exported the loose files from the AD1 images from WMI employee's hard drives and prepared for processing. Troubleshooted problems encountered with two archives and requested replacements. |
| Fri | 10/16/2009 | 8.00 | 425 | 3,400.00 | Began work on updating a central inventory table for the new database for the JPM litigation. QCd and shipped the Daily Tiffs to the Review site. Continued to process the items for the WMI custodians' hard drives. Made updates to the productions from yesterday and ran the productions from Wednesday again with the new tags. |
| Mon | 10/19/2009 | 7.50 | 425 | 3,187.50 | Prepared for the weekly e-discovery call. Led a meeting to discuss exception reporting pre SQL for the WMI_JPM & WMI databases. Participated in a conference call to discuss exceptions in processing for the WaMu database. Led a conference call discussing the weekly update issues for WaMu. Participated in the weekly database migration update conference call for WaMu. Ran statistics on the Eller production for reporting purposes. |
| Tues | 10/20/2009 | 4.50 | 425 | 1,912.50 | Performed Oracle & SQL backups to tape. Coordinated with the database team to try to get as many databases archived as possible prior to the migration from virtual database servers to one physical server. Updated the task list on SharePoint. |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 10/21/2009 | 6.00 | 425 | 2,550.00 | Analyzed the attachment ranges for documents in the 60k upload looking for inconsistencies in the way that they were broken apart. Prepared for the migration from the virtual server to a physical server to get better performance for e-discovery operations. Fixed problems with eVada on Wamu related to speed and lost file links. Moved data for the database team from an external drive to a virtual server. Backed up Access databases to tape. Fixed problems with file shares. |
| Thur | 10/22/2009 | 4.00 | 425 | 1,700.00 | Fixed problems occurring while transferring data to one of the application conversion servers. Worked on problems with eVada related to speed, keyword errors, and advancing to the next document. Created a replacement index for eVada to solve an issue for the development team. |
| Fri | 10/23/2009 | 4.00 | 425 | 1,700.00 | Researched and resolved multiple issues with erroneous results from DT Searches in eVada. Spoke with External counsel about developing a plan for getting JPM advance notice for documents that we produce. Spoke with external counsel regarding potential problems with mixed families regarding privilege. |
| Mon | 10/26/2009 | 5.50 | 425 | 2,337.50 | Prepared for the migration of databases & data from a virtual server to a physical server. Updated tasks & notes for the weekly e-discovery meeting. Led a meeting discussing the USAO privileged items with external counsel and appropriate production formats. Participated in a meeting to discuss mixed family productions. Assisted a team member with importing rows from a flat file into SQL without getting errors. |
| Tues | 10/27/2009 | 6.50 | 425 | 2,762.50 | Created a View to report on updated #s for Production Stats. Copied data that needed to be ingested into Law from drives from Seattle. Participated in a meeting to discuss attachments to calendar items and how they should be reviewed in Lextranet. Participated in the weekly e-discovery call. Created descriptions for disks needed by outside counsel. |
| Wed | 10/28/2009 | 7.00 | 425 | 2,975.00 | Created reports to assist with the Quinn Meet & Confer meetings. Updated the production table with new items that were shipped. Participated in a meeting to finalize production statistics for productions made last week in Seattle. Assisted team members with SQL queries related to exceptions and Tiffing. Sent Begdoc #s to Merrill for productions made from Dallas. Performed a test on eVada to make sure it would keep operating normally post migration from a virtual environment to a physical environment. |
| Thur | 10/29/2009 | 3.50 | 425 | 1,487.50 | Re-Attached SQL databases after a move from a virtual environment and attempted to fix a database that did not mount. Assigned Evidence Numbers to new drives in the lab. Consolidated source files to free up drives to be sent back to Seattle. |
| Fri | 10/30/2009 | 7.75 | 425 | 3,293.75 | Prepared data for ingesting into Law (JPM Litigation database). Prepared data for ingesting into Law (Standard database). Copied data related to the application conversion project and compared the set of files to ensure the copy was complete. Assisted with Tiffing of files for the review team and a rush production. Requested new copies of data where the counts did not match what was expected. Worked on the End to End processing Report to add columns requested by Kamran. |
| | | 136.00 | | $ 57,800.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 9.25 | $ 425 | $ 3,931.25 | Setup dataroom access for 30 GE and WGM users; Preparation of drives for evidence collection. |
| Fri | 10/2/2009 | 5.00 | 425 | 2,125.00 | Review microfiche scanning statement of work; Interview of VMM custodian for potentially responsive documents. |
| Mon | 10/5/2009 | 11.00 | 425 | 4,675.00 | Complete QE and WGM access to dataroom; Additional VMM custodian interviews (2); Prepare project status updates for management. |
| Tues | 10/6/2009 | 10.50 | 425 | 4,462.50 | Participate in (2) additional VMM custodian interviews; Work on post-IAA data access planning. |
| Wed | 10/7/2009 | 14.00 | 425 | 5,950.00 | Participate in (4) additional VMM custodian interviews; Acquisition of data from laptops of (10) VMM custodians |
| Thur | 10/8/2009 | 12.00 | 425 | 5,100.00 | Discuss further Fixed Asset reporting needs with tax; Discuss GL data needs for solvency analysis; Acquisition of data from laptop of VMM custodian; Prepare transfer of evidence to lab |
| Fri | 10/9/2009 | 3.25 | 425 | 1,381.25 | Duplicate evidence provided by USAO and transfer to counsel for priv review. |
| Mon | 10/12/2009 | 2.50 | 425 | 1,062.50 | End-to-End Ediscovery Processing Review; Followup with microfiche scanning vendor re: SOW revisions; Ediscovery status call. |
| Tues | 10/13/2009 | 8.75 | 425 | 3,718.75 | Extract data from GL for specific accounts and dates in July 2008; Chart balances by day for further analysis. |
| Wed | 10/14/2009 | 11.00 | 425 | 4,675.00 | Extract payroll records for four former WaMu employees; Discussion concerning use of NAS device for fileserver data collection; Extract GL balance and transaction data for all accounts for VMM companies – July '08; Create table tracking balances by day; Discussions regarding Post-IAA data access; VMM custodian interview documentation. |
| Thur | 10/15/2009 | 10.25 | 425 | 4,356.25 | Complete VMM custodian interview documentation; Create report on GL reporting hierarchy for solvency analysis; Perform verification on 2 VMM HDD images and re-sent for processing. |
| Fri | 10/16/2009 | 8.25 | 425 | 3,506.25 | Additional work on GL reporting hierarchy report for July 2008; Work on estimation of subfiling for NWaMu departmental fileshare collection; QC on latest round of FA Depreciation reports; Extract GL balance and transaction data for Sept 2008 for solvency analysis; Update available applications report and distribute to team. |
| Mon | 10/19/2009 | 11.00 | 425 | 4,675.00 | eDiscovery Status Update call; Work on reconciliation of transaction summaries to VMM GL Balances by day for 9/08. |
| Tues | 10/20/2009 | 10.25 | 425 | 4,356.25 | Followup on data collection from VMM custodians; Acquire HDD images - Martin, Grayson; Report on HD image file listings; Planning for migration of Essbase cubes; Report on VMM subs employees from PeopleSoft |
| Wed | 10/21/2009 | 10.50 | 425 | 4,462.50 | Meet with Martin on external media and microfiche contract; Acquire HDD image - Williams; Acquire Martin CD contents; Planning meeting on post-IAA information access; Acquire Chin CD contents; Troubleshoot Essbase migration issues; Prep all newly-collected VMM custodian electronic media for shipment. |
| Thur | 10/22/2009 | 9.25 | 425 | 3,931.25 | Discussion on access to microfiche at Iron Mountain; Meet on solvency analysis; Meet on Loans table 6/30/08 query; Acquire Shilling CD contents; Discussion on Essbase cubes restoration. |
| Fri | 10/23/2009 | 4.00 | 425 | 1,700.00 | Run VMB balance sheet by day with adjusted company list; Duplicate Shilling DVD and ship to Dallas. |
| Mon | 10/26/2009 | 12.50 | 425 | 5,312.50 | Analysis of 6/30 - 7/31/08 balance data by day from GL for Solvency project; Investigate problems with HR policy documents received from JPMC; Discuss Essbase cube restoration with NWaMu tech owners; Work with tape copying vendor to get duplication project started; Discuss use of NAS device for department share data transfer; Prepare and submit requests to JPMC for 'G' drives for five individuals. |
| Tues | 10/27/2009 | 11.50 | 425 | 4,887.50 | Review/compare balances by day to VMB balance sheet as of 7/31 and research differences; Discuss Essbase migration on ASO cubes and BSO cubes; Receive NDC duplication equipment and get setup; Query/download 6/30/08 data from Loans table for solvency analysis. |
| Wed | 10/28/2009 | 9.00 | 425 | 3,825.00 | Analysis of 6/30/08 data from Loans table – cross-check against corresponding balances in VMB balance sheet; Update status on outstanding JPMC data requests; Discussions on getting access to microfiche at Iron Mountain; Held status meeting on tape duplication project. |
| Thur | 10/29/2009 | 9.25 | 425 | 3,931.25 | Verify SQL and Oracle databases migrated properly; Verification of tables covered in FundTrack database; Analysis of Iron Mountain document inventory database to gather stats on boxes and dates received. |
| Fri | 10/30/2009 | 7.25 | 425 | 3,081.25 | Complete analysis on Iron Mountain inventory box stats; Query MTS for specific intercompany wire transaction; Prepare updates for management update slides; Begin work on conversion of EDD tracking sheet to database for integration into end-to-end processing model. |
| | | 200.25 | | $ 85,106.25 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Evans**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 10/1/2009 | 0.80 | $ 425 | $ 340.00 | Document and move the MS Access databases for AM326 Hedgeware. |
| Mon | 10/12/2009 | 1.00 | 425 | 425.00 | Conversion of AM227 EBCDIC data. |
| Tues | 10/13/2009 | 0.80 | 425 | 340.00 | Conversion of AM227 EBCDIC data. |
| Wed | 10/14/2009 | 0.50 | 425 | 212.50 | Conversion of AM227 EBCDIC data. |
| Thur | 10/15/2009 | 4.30 | 425 | 1,827.50 | Documentation of 232 mainframe data.; Conversion of AM227 EBCDIC data.; Review status of outstanding migrations.; Restore and Documentation of AM052.; Restore and Documentation of AM267. |
| Fri | 10/16/2009 | 0.50 | 425 | 212.50 | Conversion of AM227 EBCDIC data. |
| Mon | 10/19/2009 | 3.40 | 425 | 1,445.00 | Documentation of AM052 and AM0267.; Weekly migration status conference call.; Restore/Documentation of AM026 and AM056. |
| Tues | 10/27/2009 | 1.60 | 425 | 680.00 | Restore/Documentation AM056. |
| | | 12.90 | | $ 5,482.50 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Shepard**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 10/13/2009 | 4.75 | $ 425 | $ 2,018.75 | Perform analysis of original asset IDs on FY2005 fixed asset depreciation data. |
| Wed | 10/14/2009 | 1.25 | 425 | 531.25 | Additional analysis of 2003/2004 asset IDs on fixed asset depreciation data. |
| | | 6.00 | | $ 2,550.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Beate**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 10/27/2009 | 2.50 | $ 380 | $ 950.00 | Familiarization with data transfer processes. |
| Wed | 10/28/2009 | 9.50 | 380 | 3,610.00 | Familiarization with data transfer processes; Establish access to various virtual machines for data package transfers. |
| Thur | 10/29/2009 | 3.50 | 380 | 1,330.00 | Downloaded data package; validated data transfer results. |
| Fri | 10/30/2009 | 3.00 | 380 | 1,140.00 | Documented data package transfer processes. |
| | | 18.50 | | $ 7,030.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**von Borstel**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 10/6/2009 | 1.40 | $ 425 | $ 595.00 | Created an automated report for files stored on new Received From Client location to allow restore in case of data loss. |
| Mon | 10/12/2009 | 3.40 | 425 | 1,445.00 | Received data package with the two missing schemas for RBFS Finance Data Mart (AM392). Started to extract table create statements for partitioned tables. Initiated import of missing data into these two schemas. |
| Tues | 10/13/2009 | 1.20 | 425 | 510.00 | Monitored import of data into RBFS Finance Data Mart. Initiated corrective measures for failed tables during last nights import. Initiated import of remaining tables. |
| Wed | 10/14/2009 | 1.40 | 425 | 595.00 | Verified completion of import of missing data for RBFS Finance Data Mart. |
| Thur | 10/15/2009 | 1.50 | 425 | 637.50 | Performed data verification for newly imported data into RBFS Finance Data Mart. Updated documentation for this database. |
| Tues | 10/20/2009 | 1.70 | 425 | 722.50 | Completed documentation for RBFS Finance Data Mart (AM392) including ExternalAppsRestored. |
| | | 10.60 | | $ 4,505.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Koehler**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 10/1/2009 | 2.60 | $ 380 | $ 988.00 | WaMu LAW database duplicate ID correction and QC. |
| Fri | 10/2/2009 | 5.70 | 380 | 2,166.00 | Prepared keyword searches, custodian searches and SQL scripts for USAO and Merrill productions. Performed processing for privileged, non-privileged and previously exported documents related to productions. |
| Mon | 10/5/2009 | 2.40 | 380 | 912.00 | QC of keyword searches, custodian searches and SQL scripts for USAO and Merrill productions. WaMu LAW De-Duplication memo creation. |
| | | 10.70 | | $ 4,066.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kiess**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 10/1/2009 | 5.75 | $ 380 | $ 2,185.00 | Prepare landing zone for data download. Coordinate with upload team the prioritization of data packages to be downloaded. |
| Fri | 10/2/2009 | 6.75 | 380 | 2,565.00 | Accomplish data download. Validate the downloaded data with size checks, hash value checks. Create memo for documentation. |
| Mon | 10/5/2009 | 7.25 | 380 | 2,755.00 | Update tracking of downloaded data packages. Prepare landing zone for new packages. Accomplish data download and quality control |
| Fri | 10/9/2009 | 6.25 | 380 | 2,375.00 | Accomplish data validation through plausibility tests. Create memos to document the download process |
| Mon | 10/12/2009 | 7.50 | 380 | 2,850.00 | Prepare landing zone, accomplish data download and plausibility tests |
| Fri | 10/16/2009 | 7.25 | 380 | 2,755.00 | Create memos for documentation of downloaded data, track download process and inform upload team about data characteristic |
| Mon | 10/19/2009 | 7.50 | 380 | 2,850.00 | Contact owner of data packages to discuss some open issues before starting the download; Prepare Landing Zone for new data packages |
| Tues | 10/20/2009 | 7.75 | 380 | 2,945.00 | Discuss further characteristics with owner of data packages, start the download and accomplish plausibility checks for validation |
| Wed | 10/21/2009 | 7.25 | 380 | 2,755.00 | Start further downloads; transfer data to Analysis Area and validate downloaded data |
| Thur | 10/22/2009 | 6.25 | 380 | 2,375.00 | Inform upload team about characteristics of downloaded data, create memos for documentation and prepare further folders on the Landing Zone |
| Fri | 10/23/2009 | 6.50 | 380 | 2,470.00 | Start further downloads, validate the packages using plausibility tests. Track status of downloaded packages and create memos for documentation. |
| Mon | 10/26/2009 | 7.50 | 380 | 2,850.00 | Inform upload team about characteristics of data packages, accomplish size checks for downloaded packages |
| Wed | 10/28/2009 | 8.00 | 380 | 3,040.00 | Transfer data packages from Download Storage to Analysis Area, share knowledge with person, who is going to take over the responsibility to download the data package: |
| Thur | 10/29/2009 | 9.25 | 380 | 3,515.00 | Prepare data packages to handover, finalize validation of downloaded data packages accomplishing size checks and comparisons of hash values, transfer packages to Analysis Area |
| Fri | 10/30/2009 | 8.50 | 380 | 3,230.00 | Track status of downloaded data packages. Share information about data packages with person, who takes over the process, transfer data packages from download storage to analysis area: |
| | | 109.25 | | $ 41,515.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Holton**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 1.50 | $ 380 | $ 570.00 | Ran Preliminary Search Terms to obtain hit counts for evaluation by the Seattle team. |
| Fri | 10/2/2009 | 7.20 | 380 | 2,736.00 | Setup for the Privileged keywords for search #14, #15, #16. Searched WaMu for Custodians, date range, and removing duplicates. Tagged responsive privileged and non privilege files for export. QC for the Privileged keywords for search #14, #15, #16. QC Search of WaMu for Custodians, date range, and removing duplicates. QC Tagged responsive privileged and non privilege files for export. |
| Mon | 10/5/2009 | 4.00 | 380 | 1,520.00 | Setup for the Privileged keywords for search #17, #18 Supplemental. Searched WaMu for Custodians, date range, and removing duplicates. Tagged responsive privileged and non privilege files for export. QC for the Privileged keywords for search #17, #18 Supplemental. QC Search of WaMu for Custodians, date range, and removing duplicates. QC Tagged responsive privileged and non privilege files for export. |
| Tues | 10/6/2009 | 1.90 | 380 | 722.00 | Ran Preliminary Search Terms to obtain distinct email address frequency for evaluation by the Seattle Team |
| Wed | 10/7/2009 | 2.20 | 380 | 836.00 | Ran two distinct preliminary search terms to obtain distinct email address frequency for evaluation by the Seattle Team |
| Thur | 10/8/2009 | 1.30 | 380 | 494.00 | Created memo/report for Seattle Team on searches of terms by distinct email address frequency for Seattle Team |
| Mon | 10/12/2009 | 6.00 | 380 | 2,280.00 | Verified documents sent to Merrill for Project Outreach. Attended WaMu status task meeting. Prepared and Crawled previously received data from Uwe into Law for Custodians A-B. |
| Tues | 10/13/2009 | 4.00 | 380 | 1,520.00 | Crawled previously received data from Uwe into Law for Custodians C-E. |
| Wed | 10/14/2009 | 5.25 | 380 | 1,995.00 | Crawled previously received data from Uwe into Law for Custodians G-H. Setup for the Privileged keywords for search #18. Searched WaMu for Custodians, date range, and removing duplicates. Tagged responsive privileged and non privilege files for export. QC for the Privileged keywords for search #18. QC Search of WaMu for Custodians, date range, and removing duplicates. QC Tagged responsive privileged and non privilege files for export. |
| Thur | 10/15/2009 | 5.00 | 380 | 1,900.00 | Created memo/report for WaMu Export #18. Crawled previously received data from Uwe into Law for Custodians J-R. |
| Mon | 10/19/2009 | 4.75 | 380 | 1,805.00 | Crawled previously received data from Uwe into Law for Custodians S-Z. Attended WaMu Status Meeting. Identified and reported Specific docs sent to Merrill. |
| Tues | 10/20/2009 | 0.25 | 380 | 95.00 | Identified and reported specific docs sent to USAO. |
| Wed | 10/21/2009 | 6.50 | 380 | 2,470.00 | Update end to end database and report with Uwe custodians A-B. Update end to end database and report with Uwe custodians C-E. |
| Thur | 10/22/2009 | 6.00 | 380 | 2,280.00 | Update end to end database and report with Uwe custodians G-H. Update end to end database and report with Uwe custodians J-L. |
| Fri | 10/23/2009 | 6.00 | 380 | 2,280.00 | Update end to end database and report with Uwe custodians M-R. Update end to end database and report with Uwe custodians S-Z. |
| Mon | 10/26/2009 | 4.75 | 380 | 1,805.00 | Attended Status Meeting. Updated law database and reports with Uwe custodians A-F. |
| Tues | 10/27/2009 | 5.50 | 380 | 2,090.00 | Attended Status Meeting. Updated law database and reports with Uwe custodians G-L. |
| Wed | 10/28/2009 | 4.75 | 380 | 1,805.00 | Attended Status Meeting. Updated law database and reports with Uwe custodians M-S. |
| Thur | 10/29/2009 | 3.50 | 380 | 1,330.00 | Updated law database and reports with Uwe custodians R-Z. |
| Fri | 10/30/2009 | 4.50 | 380 | 1,710.00 | Attended Status Meeting. Updated law database with new data. Updated SQL databases with new data. Updated Report Spreadsheet with new data. |
| | | 84.85 | | $ 32,243.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Baum**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 10/6/2009 | 0.50 | $ 380 | $ 190.00 | Troubleshoot SQL server resource issues on vHOLDEN |
| Wed | 10/14/2009 | 3.00 | 380 | 1,140.00 | Install and configure HOLDEN |
| Fri | 10/16/2009 | 1.00 | 380 | 380.00 | Install and configure WAYNE for WaMu team remote access |
| Wed | 10/21/2009 | 1.00 | 380 | 380.00 | Reconfigure/Move HOLDEN and install SQL Server |
| Wed | 10/28/2009 | 2.78 | 380 | 1,056.40 | Install/Patch/Configure SQL Server on QUINN. Install standard applications on QUINN. |
| | | 8.28 | | $ 3,146.40 | Install/Patch/Configure Visual Studio on QUINN for use with Terminal Services |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 10/1/2009 | 5.50 | $ 380 | $ 2,090.00 | Resume importing CREAM and MSR_TAX data into their respective databases |
| Fri | 10/2/2009 | 6.00 | 380 | 2,280.00 | Complete documentation on MSR_TAX database restoration. |
| Mon | 10/5/2009 | 0.50 | 380 | 190.00 | Begin documenting the restoration process for CREAM database<br>Incorporate feedback received on documentation for CREAM |
| Tues | 10/6/2009 | 0.25 | 380 | 95.00 | Resolve database connectivity issue on one of the servers<br>Restarted Peoplesoft HR database |
| Wed | 10/14/2009 | 7.25 | 380 | 2,755.00 | Create temporary table in ED database, to contain only Oct-Nov 2008 deposits data<br>Review SBO 2000 data package, set up a restoration strategy |
| Thur | 10/15/2009 | 6.00 | 380 | 2,280.00 | Create new database to hold SBO 2000 data<br>Create temporary table in ED database, to contain only Oct-Nov 2007 deposits data. |
| Fri | 10/16/2009 | 7.50 | 380 | 2,850.00 | Create objects in SBO2000 database, from the data dictionary provided by WaMi.<br>Add space to ED database to hold Oct-Nov 2007 deposits data, and continue to populate the temporary table with required filtered data.<br>Import data into SBO2000 database. |
| Mon | 10/19/2009 | 6.50 | 380 | 2,470.00 | Work on finding distinct values of specified fields in the Oct-Nov 2007 data<br>Import: SBO 2000 error tables<br>Create new database for Commercial eLoan TRAC data<br>Conference call for status update |
| Tues | 10/20/2009 | 5.00 | 380 | 1,900.00 | Find distinct fields for Oct-Nov 2007 deposits data from ED<br>Find distinct fields for Oct-Nov 2007 deposits data from ED<br>Recreate the error tables in the SBO2000 database. |
| Wed | 10/21/2009 | 5.00 | 380 | 1,900.00 | Take backups of: CREAM, MSR, TAX, FICAPS and Economic Capital Databases<br>Backup the RBFS Finance Data Mart database.<br>Recreate and import the error tables in the SBO2000 database. |
| Thur | 10/22/2009 | 4.50 | 380 | 1,710.00 | Document the restoration process for SBO2000 database<br>Backup RBFS Finance Data Mart database. |
| Fri | 10/23/2009 | 6.50 | 380 | 2,470.00 | Complete the import and documentation for the SBO2000 database,<br>Review the data package for Commercial eLoan TRAC data |
| Mon | 10/26/2009 | 7.25 | 380 | 2,755.00 | Process the Commercial eLoan TRAC database. Created tables for the database. Imported data and started documentation.<br>Import remaining data for Commercial eLoan TRAC application and document the import process.<br>List tables that did not import, make necessary corrections and re-run the import.<br>Create new database for Mercury data, review the data package and define the import strategy. |
| Tues | 10/27/2009 | 5.25 | 380 | 1,995.00 | Install Oracle database server on the new WaMu server<br>Create tablespaces, users and load tables for the first dump file of Mercury application data.<br>List tables that were partitioned at source, and manually create those tables in the database |
| Wed | 10/28/2009 | 11.75 | 380 | 4,465.00 | Parse Mercury export logs, to obtain control counts for the QC report.<br>Import data from the first export dump file into the Mercury database and make sure the imported record counts tie up with the control totals. |
| Thur | 10/29/2009 | 6.75 | 380 | 2,565.00 | Create new database for HI data<br>Create tablespaces and users in the HI database.<br>Back up databases and set up the new environment so that it is ready for use<br>Create tables and import Data into the HI database.<br>Extract control totals from the HI export logs and make sure the imported record counts tie up with the control totals.<br>Document the migration progress. |
| Fri | 10/30/2009 | 4.00 | 380 | 1,520.00 | Create tablespaces and users for the part two export dump of Mercury data<br>Create tables contained in the part two export dump of Mercury data, list the tables partitioned at source and manually create them in the database |
| | | **95.50** | | **$ 36,290.00** | |

**Confidential Draft**

**Subject to Change**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 10/1/2009 | 8.00 | $ 380 | $ 3,040.00 | Preparation for non-privilege production for USAO. Identification and processing of large potentially-privileged data set. Processing and export of TIFF for redaction. Review of Subpoenas due for production on 10/2. Quality Control of newly loaded data into processing database. |
| Fri | 10/2/2009 | 10.75 | 380 | 4,085.00 | Confirm search and dataset criteria for subpoena exports, Quality Control and verification of search criteria executed in preparation for exports related to subpoenas 8278 and 8579. TIFF process for items potentially privileged. Performed three major exports for items in subpoenas 8278 and 8579. Performed quality control and verification of exports. |
| Tues | 10/6/2009 | 2.00 | 380 | 760.00 | Assessed progress of privilege review and identified items needing redaction. Items needing redaction, were further processed and exported. Export was QC'd and shipped. |
| Wed | 10/7/2009 | 2.00 | 380 | 760.00 | Identified redaction review items for TIFF process and export. Performed accounting of items needing redaction with those already TIFF'd and shipped. Processed and exported the delta data set for redaction. |
| Thur | 10/8/2009 | 10.50 | 380 | 3,990.00 | Identified evidence needing to be cataloged in detail for centralized End to End Processing report. Developed process to integrate all pieces of evidence into End to End report. Performed quality control against items in evidence and items in central processing repository. Cataloged individual evidence files for complete file list processed. |
| Fri | 10/9/2009 | 5.25 | 380 | 1,995.00 | Identified email, home drive, and network share evidence in need of detailed catalog. Accounted for all email and network shared files in evidence with files in processing repository. QC'd cataloged files on first of series of evidence drives for End to End Processing Report. |
| Mon | 10/12/2009 | 7.25 | 380 | 2,755.00 | Identified privileged items for further processing (TIFF/OCR). Further populated total data inventory for End to End Processing Report. Participated in eDiscovery project meeting. Performed detailed accounting of evidence and chain of custody. |
| Tues | 10/13/2009 | 1.00 | 380 | 380.00 | Measured progress of privilege review and readied new set of data for redaction. |
| Wed | 10/14/2009 | 7.25 | 380 | 2,755.00 | Performed quality control check on 4million item database accounting for all received evidence to date. Cataloged all evidence for loaded and yet-to-be-loaded data for multiple eDiscovery repositories. Identified new items needing TIFFs for redaction. |
| Thur | 10/15/2009 | 5.50 | 380 | 2,090.00 | Performed analysis of exception handling and identified new efficiencies to be realized at various cost points. Authored new process for Exception handling for main eDiscovery repository. |
| Fri | 10/16/2009 | 8.00 | 380 | 3,040.00 | Identified items in review that can be further processed for keyword indexing and searching. Identified new environment software that enhances performance of TIFF processing. Managed process to support privilege review. Readied large set of 10K items for further processing and compared against already identified exceptions. |
| Mon | 10/19/2009 | 5.50 | 380 | 2,090.00 | Analyze unindexed items to determine whether they are true exceptions. Identify process to further address issue of extracted text for the purpose of indexing. Met with team members to prioritize this week's work. |
| Tues | 10/20/2009 | 1.00 | 380 | 380.00 | Processed items to support privilege review team. Identified and produced privileged TIFFs. |
| Wed | 10/21/2009 | 4.00 | 380 | 1,520.00 | Developed methods to address potential exceptions across all data repositories. Conferred with team members on exception definitions and researched solutions to expand ability to process different file types. Analyzed review database to find items needing redaction. |
| Thur | 10/22/2009 | 5.50 | 380 | 2,090.00 | Processed 10K items to verify exception definitions. Formatted and populated exceptions database for main data repository. Processed items as TIFFs to support privilege review and exported to review provider. |
| Fri | 10/23/2009 | 1.50 | 380 | 570.00 | Identified review items needing redaction and processed supporting TIFFs. Exported specific items for review provider. |
| Mon | 10/26/2009 | 7.00 | 380 | 2,660.00 | Finalized and produced remaining items related to Elfer export. Identified, processed, and exported items needing redaction. Managed inventory and migration of some project media. Identified family members of already redacted items to future productions. |
| Tues | 10/27/2009 | 1.00 | 380 | 380.00 | Identified and processed privileged items to support review. |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 10/28/2009 | 2.00 | 380 | 760.00 | Met with team members to discuss new production strategy. Processed and exported families of items needing redaction for privilege review. |
| Thur | 10/29/2009 | 7.50 | 380 | 2,850.00 | Performed inventory of items TIFF'd for privilege review. Identified the family members of items already exported for further processing. Researched alternative processing methods to address technical drawings. |
| Fri | 10/30/2009 | 9.00 | 380 | 3,420.00 | Implemented new method for processing technical drawings. Identified technical drawings already exported for reprocessing. Identified other remaining family members of items already exported. Performed and accounting of items for the review team to confirm ability to meet production |
| | | 111.50 | | $ 42,370.00 | |



**ALVAREZ & MARSAL**

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

November 18, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**          **83432 - 13**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 10/1 - 10/31/2009 | | | |
| **Insurance** | | | | |
| Spragg | | 8.00 | $ 635 | $ 5,080.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spragg**
**Insurance**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 10/26/2009 | 3.00 | $ 635 | $ 1,905.00 | Review and meetings on pre and post petition D&O renewal and negotiations. |
| Tues | 10/27/2009 | 2.00 | 635 | 1,270.00 | Meetings with WMI, Broker and Carriers to finalize terms for D&O extensions. |
| Wed | 10/28/2009 | 2.00 | 635 | 1,270.00 | Review and meetings on pre and post petition D&O renewal and negotiations. |
| Thur | 10/29/2009 | 1.00 | 635 | 635.00 | Meetings with WMI, Broker and Carriers to finalize terms for D&O extensions. |
| | | 8.00 | | $ 5,080.00 | |

Confidential Draft

Subject to Change



## ALVAREZ & MARSAL

100 Pine Street, Suite 2200 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

November 18, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                    83432 - 13
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees:      10/1 - 10/31/2009 | | | |
| **Tax (Federal, State & Local)** | | | |
|   **Total Fees by Person** | | | |
|   Pedersen | 92.10 | $ 700 | $ 64,470.00 |
|   Carreon | 28.50 | 700 | 19,950.00 |
|   Green | 43.80 | 575 | 25,185.00 |
|   Panisko | 145.20 | 575 | 83,490.00 |
|   Alexander | 39.10 | 575 | 22,482.50 |
|   Peele | 30.70 | 510 | 15,657.00 |
|   Hoehne | 2.60 | 510 | 1,326.00 |
|   Reiss | 77.20 | 380 | 29,336.00 |
|   Kellen Barry | 50.70 | 380 | 19,266.00 |
|   Brand | 123.30 | 250 | 30,825.00 |
|   Luong | 13.10 | 250 | 3,275.00 |
|   L. Hill | 7.00 | 250 | 1,750.00 |
| | | | $ 317,012.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
Pedersen
State & Local Tax

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 2.40 | $ 700 | $ 1,680.00 | Review top five SALT proof of claims. Review Oregon proof of claim for priority claims portion prior to settlement discussion. |
| Fri | 10/2/2009 | 1.20 | 700 | 840.00 | Review Oregon settlement counteroffer. |
| Mon | 10/5/2009 | 2.80 | 700 | 1,960.00 | Review California Hawthorne NDA documents.  Review state/federal basis differences for purpose of adjusting federal basis number. |
| Tues | 10/6/2009 | 5.50 | 700 | 3,850.00 | Analyze open Oregon statutes for priority claim eligibility.  Formulate Oregon settlement counteroffer.  Review state/federal basis differences for purpose of adjusting federal basis number. |
| Wed | 10/7/2009 | 7.20 | 700 | 5,040.00 | Discuss settlement counteroffer with Oregon and subsequent follow-up analysis of joint liability. |
| Fri | 10/9/2009 | 7.10 | 700 | 4,970.00 | Review change of control analysis.  Review instant de-unity analysis. |
| Sun | 10/11/2009 | 4.00 | 700 | 2,800.00 | Review change of control analysis.  Review instant de-unity analysis. |
| Mon | 10/12/2009 | 8.30 | 700 | 5,810.00 | Review change of control issue related to state returns. |
| Tues | 10/13/2009 | 9.10 | 700 | 6,370.00 | Review instant de-unity memorandum as it applies to state returns.  Review state/federal basis differences.  Review and discuss issues related to separate filing state returns. |
| Wed | 10/14/2009 | 10.30 | 700 | 7,210.00 | Review state timing of worthlessness of stock issue.  Review change of control issue related to state returns.  Review and discuss issues related to combined filing state returns. |
| Thur | 10/15/2009 | 4.70 | 700 | 3,290.00 | Review and discuss issues related to combined filing state returns.  Review change of control issue related to state returns.  Review state timing of worthlessness of stock issue. |
| Tues | 10/20/2009 | 4.90 | 700 | 3,430.00 | Final review and discussion of state return issues to prepare for filing. |
| Wed | 10/21/2009 | 1.90 | 700 | 1,330.00 | Review decision received from Oregon appeals conference.  Review state NOL carryback rules. |
| Thur | 10/22/2009 | 1.20 | 700 | 840.00 | Review remaining 2008 compliance tasks. |
| Fri | 10/23/2009 | 2.80 | 700 | 1,960.00 | Review contract arrangement of professional who has previously assisted WMI in audit defense |
| Mon | 10/26/2009 | 5.70 | 700 | 3,990.00 | Review next steps in Oregon appeals process due to conference decision. Review and analyze strategy for Oregon appeals response. Review California REIT and RIC audit status. |
| Tues | 10/27/2009 | 2.40 | 700 | 1,680.00 | Review state issues surrounding tax attributes. |
| Wed | 10/28/2009 | 4.20 | 700 | 2,940.00 | Analyze possible state income tax amended return requirements resulting from 2001-2003 |
| Thur | 10/29/2009 | 4.20 | 700 | 2,940.00 | Review Illinois, California and Oregon audit status in preparation for subcontractor's participation. Review unclaimed property requirements for WMI. |
| Fri | 10/30/2009 | 2.20 | 700 | 1,540.00 | Review tax budget for September/October and for the remainder of 2009. |
| | | 92.10 | | $ 64,470.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Carreon**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 10/5/2009 | 3.00 | $ 700 | $ 2,100.00 | Participated in weekly WaMu tax department update call and weekly Weil update call. Discussion concerning impact of stock options and SALT considerations to basis study. |
| Wed | 10/7/2009 | 1.30 | 700 | 910.00 | Review of tax projects for the fourth quarter; discussion concerning current litigation and related proposals. |
| Thur | 10/8/2009 | 1.40 | 700 | 980.00 | Participation in call with attorneys concerning IRS appeals process. Discussion concerning technical memos for tax accounting projects. |
| Fri | 10/9/2009 | 3.90 | 700 | 2,730.00 | Reviewed and revised the technical memo supporting the basis study; performed related research. |
| Tues | 10/13/2009 | 2.20 | 700 | 1,540.00 | Calls with Weil and WMI's tax personnel to discuss issues for week of October 12. Discussion concerning state treatment of worthless stock deduction. |
| Wed | 10/14/2009 | 1.50 | 700 | 1,050.00 | Call with IRS Appeals to discuss Ahmanson Obligation issue. Internal call to discuss strategy related thereto. |
| Thur | 10/15/2009 | 1.70 | 700 | 1,190.00 | Calls with creditors' tax advisors and attorneys to discuss IRS Appeals issue and procedural options. |
| Mon | 10/19/2009 | 2.10 | 700 | 1,470.00 | Participate in weekly WMI tax department update call. Participate in weekly Weil update call. Discussions regarding status of compliance project. Participate in call concerning how certain IRS adjustments were treated in the basis study. |
| Fri | 10/23/2009 | 2.10 | 700 | 1,470.00 | Participated in creditors' committee call. Performed initial review of file memo for the tax accounting project. |
| Mon | 10/26/2009 | 1.50 | 700 | 1,050.00 | Participate in weekly WMI call. Participate in weekly Weil call. Discussions concerning development of tax accounts for book purposes. |
| Tues | 10/27/2009 | 1.20 | 700 | 840.00 | Participate in call regarding tax attributes and potential 5-year carryback provision. |
| Wed | 10/28/2009 | 2.10 | 700 | 1,470.00 | Participate in calls concerning the potential 5-year carryback provision and the rights relative thereto. Discussion outlining the development of the tax accounts for book purposes. |
| Thur | 10/29/2009 | 1.90 | 700 | 1,330.00 | Participate in call with the creditors' advisors to discuss the 5-year carryback provision. Discussion concerning impact of stock options on the basis study schedules. |
| Fri | 10/30/2009 | 2.60 | 700 | 1,820.00 | Participate in weekly WMI creditors call. Participate in follow-up call with litigation team concerning potential 5-year carryback provision. Participate in call regarding second partner review of basis study. |
| | | **28.50** | | **$ 19,950.00** | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 1.20 | 575 | $ 690.00 | Review of matrix and register for update on outstanding claim amounts and expected allowed amounts. |
| Sun | 10/4/2009 | 2.20 | 575 | 1,265.00 | Review of NDA language CA Good Faith offer requirements. Review of mail tracker and CA and TX 1031 returns. |
| Mon | 10/5/2009 | 0.50 | 575 | 287.50 | Participate on call to discuss changes to the language, background, interplay between the various entities and approach. |
| Tues | 10/6/2009 | 1.50 | 575 | 862.50 | Participate on finance update call to discuss status of various projects and litigation items. Review and comment on outstanding claims estimate. |
| Wed | 10/7/2009 | 6.20 | 575 | 3,565.00 | Discuss Oregon settlement offer: implications, priority status of the Oregon claimed amounts, joint and several liability implications. Review of tax account rollforward and payments made. Reconcile rollforward spreadsheet. |
| Thur | 10/8/2009 | 2.70 | 575 | 1,552.50 | Review of Tennessee amended 2006 return and refund claim. Review and comment on statutory period to appeal to the court. Provide unclaimed property amounts and remittance dates. Review of spreadsheet detailing outstanding amounts by company. |
| Fri | 10/9/2009 | 1.10 | 575 | 632.50 | Preparation for and participate on call to discuss Tennessee amended return and approach to contacting the state. |
| Mon | 10/12/2009 | 3.60 | 575 | 2,070.00 | Gather information related to Tennessee counsel needed to file and appeal to the Chancery Court for the 2006 refund request/amended return denied by the state. Review of required appeal procedures. Review and distribute email and document retention policies as required by the subpoena. Review of compliance status and October 15th filing requirements. Review of budget to actuals for compliance project year to date. |
| Tues | 10/13/2009 | 2.80 | 575 | 1,610.00 | Review Pennsylvania information document request. Review NACI structure and acquisition history. Review memos detailing the structural and ownership changes surrounding NACI. Review and comment on summary of questions posted by the LA County representative with regard to the property tax claims filed by LA County. Review various tax assessments to determine the tax years to which they relate. |
| Wed | 10/14/2009 | 0.30 | 575 | 172.50 | Review of summary listing sent from LA County with regard to claim #3729. |
| Thur | 10/15/2009 | 0.50 | 575 | 287.50 | Review of TN court filing related to 2006 refund. |
| Fri | 10/16/2009 | 0.70 | 575 | 402.50 | Review and comment on draft of CCBI letter to the FTB regarding Notice 2007-2. |
| Mon | 10/19/2009 | 3.80 | 575 | 2,185.00 | Review various work stream status and prepare budget to actual analysis. Discuss out of scope items and prepare an estimate of expected future compliance fees. Review September MOR tax schedules and account movement. |
| Tues | 10/20/2009 | 3.40 | 575 | 1,955.00 | Review and discuss Oregon conference decision letter and appeal rights and procedures. |
| Thur | 10/22/2009 | 0.90 | 575 | 517.50 | Follow-up on LA County and Tennessee claim withdrawal. |
| Fri | 10/23/2009 | 1.50 | 575 | 862.50 | Review email listing state tax items found in the financial records. Review of hours and budget for amended carryback returns. |
| Tues | 10/27/2009 | 3.50 | 575 | 2,012.50 | Gather updated information status regarding outstanding claims. Participate on finance update call to discuss tax workstreams and litigation status. Participate on claims update call and discuss outstanding tax claims. Review of New York lease contract and associated emails related to the New York City claim for rent tax. |
| Wed | 10/28/2009 | 5.30 | 575 | 3,047.50 | Review of unclaimed property filings for WMI and the penalty provisions for not filing. Discuss overlap with the claims process and the level of priority granted to unclaimed property items. Analyze and review compliance workstreams and out of scope issues and projects. Compile a summary of the workstreams and the associated resources. Review of good faith offer related to the CCBI California audit. |
| Thur | 10/29/2009 | 1.30 | 575 | 747.50 | Review of quarterly B&O reports for Seattle and Washington state. |
| Fri | 10/30/2009 | 0.80 | 575 | 460.00 | Review of Oregon assessment notice and appeal process. |
| | | 43.80 | | $ 25,185.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 7.10 | $ 575 | $ 4,082.50 | Review IRS audit (2001-2003) case law, summaries, presentations and documentation of findings; review of entity unwind memorandum, analysis and documentation; case law analysis regarding economic wealth and position for state tax deduction (including Black and Drachman holdings) |
| Fri | 10/2/2009 | 6.40 | 575 | 3,680.00 | Case law research and analysis of doctrine of economic substance (including Brown, TIFD, Santa Monica Pictures and Black & Decker), as well as search and application of particular fact patterns fitted to state tax deduction position. |
| Mon | 10/5/2009 | 7.20 | 575 | 4,140.00 | Conference call regarding basis study impacts from tax accounting; review tax accounting primary workpapers for basis study impact items; research case law and secondary materials, including revenue ruling and other sources regarding Economic Substance Doctrine and applicability to state tax deduction position; conference call regarding October project progress and schedule |
| Tues | 10/6/2009 | 8.10 | 575 | 4,657.50 | Finance update conference call; review intercompany cash account movements and journal entries; meeting regarding tax accounting viability; review intercompany accounts and other outstanding items; review cases regarding Economic Substance Doctrine (Goldstein, Knetsch, Coltec, etc); update state tax deduction memorandum with findings |
| Wed | 10/7/2009 | 7.80 | 575 | 4,485.00 | Research IRC section 461 and corresponding regulations regarding applicability to state tax deduction position; research case history on all events test and economic performance; draft argument and position for state tax memorandum changes; meeting regarding documentation status and progress |
| Thur | 10/8/2009 | 6.10 | 575 | 3,507.50 | Research on economic performance and year of deduction case law, as well as regulations and legislative perspectives on fundamentals and application; update memorandum with research findings; conference calls regarding October tax accounting project status and budgets |
| Fri | 10/9/2009 | 8.20 | 575 | 4,715.00 | Review and meetings regarding intercompany accounts and JPMC application in the Bucket One Response; research case law and analysis regarding accrual method taxpayer deduction timing, case law on recurring items exception and application to state deduction position; update memorandum |
| Mon | 10/12/2009 | 11.90 | 575 | 6,842.50 | Review amendments to state tax deduction benefit memorandum, including cases review and specific application to JPMC (including Overbeck, Joffe, Williams, Hill, and Low v. Noonan). Re-draft TSA application, as well as application of the All Events Test, Reasonable Accuracy Test and Economic Performance |
| Tues | 10/13/2009 | 10.70 | 575 | 6,152.50 | Further review and research regarding state tax deduction benefit memorandum, including case review (including Dieter, National Piano, Oswald and Robbins Tire) and IRS rulings (including 69-497 and 2002-12). Re-draft and update Economic Substance Doctrine analysis and IRS Section 164 applicator |
| Wed | 10/14/2009 | 11.80 | 575 | 6,785.00 | Memorandum amendments relating to update of facts and background materials and modifications to application and disclosure of state tax benefit calculation. Re-draft of application of Recurring Item Exception and analysis of application of TSA, application of 164, and economic performance as position against JPMC calculations. |
| Thur | 10/15/2009 | 3.40 | 575 | 1,955.00 | Review of intercompany tax payables and receivables with focus on measured impact to JPMC calculations |
| Fri | 10/16/2009 | 3.90 | 575 | 2,242.50 | Review memorandum on state tax benefit. Update materials and working draft upon conclusion; Amendments to state tax benefit memo. Revision to analysis of benefit position |
| Mon | 10/19/2009 | 4.10 | 575 | 2,357.50 | Review and analysis of legal support for VMII position of state tax benefit. Research regarding amended return filing and additional case law. Updates with staff regarding related documentation. Updates on VMII positions regarding same |
| Tues | 10/20/2009 | 3.90 | 575 | 2,242.50 | Review historical tax analysis project support (November 2008 - October 2009) and outline documentation procedures. Prepare and review same |
| Wed | 10/21/2009 | 7.30 | 575 | 4,197.50 | Participate in finance conference call. Review intercompany tax accounts and related impact on JPMChase study and VMII analysis. Perform additional research regarding Economic Substance Doctrine. Participate in update calls with VMII regarding same |
| Thur | 10/22/2009 | 3.70 | 575 | 2,127.50 | Review proposed additional illustrative tables regarding state tax benefit memorandum. Review proposed updates regarding 2008 NOL utilization and impact disclosure |
| Fri | 10/23/2009 | 2.90 | 575 | 1,667.50 | Amend and review state tax memorandum regarding preliminary support for VMII impact and treatment of state tax deduction benefit, including potential illustrative numerical additions and case law support |
| Mon | 10/26/2009 | 8.30 | 575 | 4,772.50 | Amendments to executive summary, background and conclusion sections to state tax benefit memorandum. Additional analysis and research for inclusion for VMII position. Review of matrix disclosure with regard to VMII benefit and VMII challenges to state benefit claim |
| Tues | 10/27/2009 | 4.10 | 575 | 2,357.50 | Participate in weekly finance conference call. Perform budget analysis of monthly federal variances for December 2008 through October 2009. Review of benefit analysis included in state benefit memorandum |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 10/28/2009 | 4.80 | 575 | 2,760.00 | Review and analysis of project chronology and staffing, draft and amend report documentation timeline of details of annual federal tax projects, including review and analysis of daily time reports from calendar yea |
| Thur | 10/29/2009 | 6.40 | 575 | 3,680.00 | Draft and review revised budget for stock basis adjustment related to option benefit. Meetings regarding historic tax accounting practices and procedures. Development and amendments to methodology memorandum and documentation. |
| Fri | 10/30/2009 | 7.10 | 575 | 4,082.50 | Research and review case law regarding Section 162 deduction for tax and other type payments. Meetings with WMI regarding historic tax accounting practices. Review and document tax project list for updates on tax project summary log. |
| | | 145.20 | | $ 83,490.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Alexander**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 1.00 | $ 575 | $ 575.00 | Discussion regarding PA information and document request related to New American Capital Inc. and the NYC proof of claim for Washington Mutual Inc. Discussion related to providing an estimated amount of state claims to which we plan to agree. |
| Mon | 10/5/2009 | 2.80 | 575 | 1,610.00 | Discussions regarding calculation of state stock basis calculation for purposes of determining the amount of worthless stock loss to be recognized on the state income tax returns due on October 15. |
| Tues | 10/6/2009 | 2.40 | 575 | 1,380.00 | Discussions regarding the federal stock basis calculation spreadsheets. Finalized conforming states' stock basis. Discussion related to non-conforming states' stock basis. Discussions related to presentation of the worthless stock deduction on the non-conforming states' state income tax returns. |
| Mon | 10/12/2009 | 1.70 | 575 | 977.50 | Drafted a white paper statement to be attached to the state income tax returns for the states that do not conform to the federal consolidated rules as they relate to adjusted stock basis and timing of the worthless stock deduction. Specifically, the white paper statement will be used for CA, FL, GA, NH, UT and MT. The purpose of the white paper statement is to explain the state subtraction modification related to the worthless stock deduction. |
| Tues | 10/13/2009 | 3.70 | 575 | 2,127.50 | Research regarding timing of CA worthless stock deduction and whether or not it follows the federal deferral treatment or requires immediate recognition. Discussion regarding the worthless stock deduction, specifically relating to the difference between the federal and state calculations. |
| Wed | 10/14/2009 | 7.50 | 575 | 4,312.50 | Additional research regarding the timing of the CA worthless stock deduction. Discussion related to and the final review of the worthless stock deferral memo. Discussions regarding several proof of claims, including the PA, WV, City of Duluth, TN, NYC, NV and MI claims. Reviewed the IL 2005 through 2007 audit assessment and discussed the related issues. Reviewed the Hawthorne Financial Corporation and Commercial Capital Bancorp Inc. CA Notices of Assessment and the Hawthorne settlement offer. Updated the previously drafted whitepaper statement relating to the state income tax worthless stock deduction in order to incorporate information related to time differences of the loss. This update was specifically |
| Thur | 10/15/2009 | 5.20 | 575 | 2,990.00 | Summarized the IL 2005 through 2007 audit assessment issues and provided instructions to contact the auditor regarding the appropriate procedures and next steps. Reviewed a draft of Commercial Capital Bancorp, Inc.'s settlement offer to CA as it relates to the Notice of Proposed Assessment filed by CA. |
| Mon | 10/19/2009 | 0.40 | 575 | 230.00 | Discussion regarding IL 2005 - 2007 audit assessment, and the fact that we do not need to respond until November 24th due to the fact that we plan on filing a Form ICB-1, Request for Informal Conference Board Review. |
| Wed | 10/21/2009 | 1.10 | 575 | 632.50 | Reviewed AZ unclaimed property return cover letter in order to establish a template for all of the other cover letters to be enclosed with all state unclaimed property reports (due prior to 10/31/2009). |
| Tues | 10/27/2009 | 8.70 | 575 | 5,002.50 | Reviewed the unclaimed property reports (due 10/31/2009), cover letters and cover sheets to be filed by WMI Rainier LLC, WaMu 1031 Exchange Corporation, and Washington Mutual Inc. in several states, including OK, TX, VA, WA, WI, AZ, CA, CO, IL, IN, KY, LA, MD, MA, MN, MO, NJ, NC and OH. Discussion regarding timing of unclaimed property reports' execution and filing. |
| Wed | 10/28/2009 | 0.20 | 575 | 115.00 | Emails regarding timing of unclaimed property reports' execution and filing. |
| Thur | 10/29/2009 | 4.40 | 575 | 2,530.00 | Review IL law regarding audit issue relating to sourcing of income. Emails regarding timing of drafting request for requesting a hearing and drafting supporting documentation. |
| | | 39.10 | | $ 22,482.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. [83432]**
**Time Summary**
**Paste**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 10/5/2009 | 7.10 | $ 510 | $ 3,621.00 | Design basis study template to show the impact of stock basis for state taxing jurisdictions that do not conform to U.S. Treasury Income Tax Regulations. Adjust basis model for updated IRS exam adjustments for the 2001 through 2005 exam cycles. |
| Tues | 10/6/2009 | 6.40 | 510 | 3,264.00 | Review the newly designed basis model for non-conforming states and build a proof that confirms the model is accurately calculating stock basis. Discuss the model with the state and local tax experts preparing the state tax returns. |
| Mon | 10/12/2009 | 1.10 | 510 | 561.00 | Review and discuss the differences between EY's IRS exam history used in the E&P Study and the differences in schedules provided by WMI Tax professionals. |
| Tues | 10/13/2009 | 3.20 | 510 | 1,632.00 | Gather and draft support documentation to substantiate the IRS exam adjustments included in the stock basis analyses. Discuss the history of contributions to and distributions from the bank and confirm whether or not each distribution was a dividend as opposed to return of capital. |
| Wed | 10/14/2009 | 5.10 | 510 | 2,601.00 | Review outstanding IRS notices of proposed adjustments, notice 4 and notices 12 through 25, to assess the issues at hand and address the dollar amounts and technical merits of each issue. Review outstanding IRS information document requests and determine next steps to obtain needed information. |
| Thur | 10/15/2009 | 1.30 | 510 | 663.00 | Review IRS notice regarding late information return filings and assessment of penalties. Continue review of IRS notice of proposed adjustments number 4 to compare deductions used in return preparation to deductions projected in the notice. |
| Mon | 10/26/2009 | 2.60 | 510 | 1,326.00 | Review latest notice for Form 1099 filings for Wamu 1031 Exchange for the 2008 tax year and determine documentation needed to develop appropriate response. |
| Tues | 10/27/2009 | 2.20 | 510 | 1,122.00 | Review Form 10301 to be filed with the IRS to obtain encrypted data and coordinate response for the notice for potentially inaccurate 1099 filings. Coordinate review and confirmation of 2004 and 2005 IRS exam adjustments to accurately depict adjustments by subgroup. Coordinate information gathering exercise to develop a response to a tax levy received by 1031 Exchange. |
| Wed | 10/28/2009 | 0.80 | 510 | 408.00 | Review basis study methodology with respect to the allocation of taxes and the intercompany settlement of such taxes. |
| Fri | 10/30/2009 | 0.90 | 510 | 459.00 | Review the organizational structure presentation as a component of stock basis study documentation to ensure completeness of notes and workpapers. |
| | | 30.70 | | $ 15,657.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Hoehne**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 10/5/2009 | 0.50 | $ 510 | $ 255.00 | Conference call to discuss basis study with SALT team. |
| Mon | 10/12/2009 | 0.40 | 510 | 204.00 | Conference call to discuss IRS adjustments for the 2001 through 2006 tax years with respect to the stock basis study. |
| Fri | 10/30/2009 | 1.70 | 510 | 867.00 | Review of stock basis study. Conference call to discuss stock basis with respect to transactions from 1994 - 2008 and IRS adjustments. |
| | | 2.60 | | $ 1,326.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Reiss**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 10/1/2009 | 5.40 | $ 380 | $ 2,052.00 | Analyzed POC register for purposes of estimating the anticipated allowed amounts of all remaining tax claims. Created summary documenting estimates. |
| Mon | 10/5/2009 | 4.00 | 380 | 1,520.00 | Call to discuss the revisions to the FTB's NDA. Correspondence regarding same. Review of mail tracker. Review of PA notice addressed to NACI. Call and correspondence regarding same. |
| Tues | 10/6/2009 | 2.30 | 380 | 874.00 | Call with Arkansas auditor regarding withdrawal of unclaimed property POC. Updates to register regarding same. Review of draft objection memo. Correspondence regarding September MOR. |
| Wed | 10/7/2009 | 2.50 | 380 | 950.00 | Correspondence regarding Texas Certificate of Good Standing received for WaMu 1031. Review of incoming mail. Updates to correspondence tracker accordingly. Discussions regarding meeting with OR and potential settlement. Review of years remaining open included in POC and audit. Review of Oregon's imposition of joint and several liability. |
| Thur | 10/8/2009 | 6.90 | 380 | 2,622.00 | Call with JPM to discuss 2008 TN amended return filed in October. Research related to TN treatment of refund claims. Correspondence regarding same. Review of payroll, sales and use, and income tax filings and payment amounts. Prepared MOR 4 and list of tax filings for September MOR. Correspondence regarding same. Call with Arkansas auditor regarding the state's refusal to withdraw their POC. |
| Fri | 10/9/2009 | 3.90 | 380 | 1,482.00 | Review of TN originally filed and amended return for 2006. Call to discuss refunds received from TN to date and nature of POC filed against WMI. Calls with TN DOR to understand process for filing suit in chancery court. Review of incoming certificate of dissolution received for Timcor Exchange. Correspondence with WMI legal regarding same. Meeting to discuss September MOR 4 and state filings. Finalized schedules accordingly. |
| Mon | 10/12/2009 | 3.60 | 380 | 1,368.00 | Calls with Tennessee DOR and Davidson County Chancery Court regarding necessary action for filing suit to obtain refund from 2006 amended return filing. Correspondence regarding same. Review of tracker for purposes of identifying notices requiring a response within the upcoming two week timeframe. Correspondence regarding same. |
| Tues | 10/13/2009 | 2.20 | 380 | 836.00 | Review of PA NACI notice. Discussions regarding JPM's approach to handling with the state. Discussions regarding status of research and memorandum. Review of correspondence received regarding LA County POC. |
| Wed | 10/14/2009 | 7.20 | 380 | 2,736.00 | Calls with FTB regarding status of CCBI settlement. Discussions with group regarding same and offer of good faith that should be presented. Drafted settlement request and good faith offer letter. Review of IL audit assessment and discussion regarding issues that should be reviewed. Discussions regarding status of outstanding POCs. Call with San Bernardino County regarding filed POC. Review of incoming notices for Flower Street. Circulated notices to group. |
| Thur | 10/15/2009 | 2.20 | 380 | 836.00 | Revisions to CCBI offer and settlement request letter. Review of correspondence regarding IL. |
| Fri | 10/16/2009 | 2.40 | 380 | 912.00 | Calls and correspondence regarding the finalizing of CCBI offer and settlement request letter. |
| Mon | 10/19/2009 | 7.80 | 380 | 2,964.00 | Review of incoming notices. Review of correspondence regarding same. Review of mail correspondence tracker for purposes of determining whether any responses should be made within the upcoming 2 week timeframe. Call with IL auditor regarding process to appealing assessment for 2005-2007 tax years. Review of Form ICB-1 and review of due date related thereto. Correspondence with JPM regarding 2005 and 2006 IL returns. Call with PA DOR Senior Counsel to discuss the amending of the PA POC. Review of 2008 TN return for purposes of understanding claim amount to allow. Discussions regarding same. Calls with Michigan regarding request for withdrawal of claim. Discussions regarding status of City of Duluth claim. |
| Tues | 10/20/2009 | 1.10 | 380 | 418.00 | Review of incoming hearing decision from Oregon regarding WMI's appeal of various income tax issues. Correspondence regarding same. |
| Wed | 10/21/2009 | 7.10 | 380 | 2,698.00 | Review of Oregon hearing decision. Correspondence regarding the request of an informal hearing for the IL audit. Review of incoming notice from the IRS. Correspondence regarding same. Call with Michigan bankruptcy counsel regarding withdrawal of filed POC. Follow-up correspondence regarding same. Call with San Bernardino's hired counsel regarding the two POCs filed by the county. Follow-up correspondence regarding request to withdraw outstanding claim. Review of Arkansas objection memo. Correspondence regarding need to file in bankruptcy court. |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Reiss**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/22/2009 | 3.20 | 380 | 1,216.00 | Review of 2007 IL apportionment for purposes of preparing supporting documentation to ICB-1. Follow up correspondence regarding several outstanding notices. |
| Fri | 10/23/2009 | 2.50 | 380 | 950.00 | Reconciled 2007 IL apportionment with auditor's audit workpapers. Revised schedule regarding same. |
| Sun | 10/25/2009 | 1.30 | 380 | 494.00 | Review of POC register and prioritized remaining tax claims. |
| Mon | 10/26/2009 | 4.20 | 380 | 1,596.00 | Review of IL apportionment for 2005-2007. Calls with JPM regarding those returns and logistics with respect to extracting them from tax software and retrieving them from offsite storage. Review of and updates to notice tracker. Circulated correspondence to group regarding same. |
| Tues | 10/27/2009 | 2.00 | 380 | 760.00 | Participate in weekly claims call to discuss movement on tax claims. Review of correspondence regarding NYC POC. |
| Wed | 10/28/2009 | 0.50 | 380 | 190.00 | Call with FTB regarding tax transcript request. |
| Thur | 10/29/2009 | 2.30 | 380 | 874.00 | Discussions regarding B&O tax accruals and amounts included in recent MORs. Review of the Oregon hearing decision. Prepared correspondence regarding same. |
| Fri | 10/30/2009 | 2.60 | 380 | 988.00 | Call to discuss status of outstanding claims. Review of Illinois state tax returns for periods 2005 through 2007. |
| | | 77.20 | | $ 29,336.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kellen Barry**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 10/6/2009 | 0.60 | $ 380 | $ 228.00 | Attend update meeting regarding federal tax accounting. |
| Thur | 10/8/2009 | 3.20 | 380 | 1,216.00 | Continue preparing outline of state tax receivable analysis and review documents that were developed as part of the work performed. |
| Fri | 10/9/2009 | 2.10 | 380 | 798.00 | Review intercompany tax accounts and determine if issues are included within JPMorgan's tax account analysis. |
| Mon | 10/19/2009 | 2.30 | 380 | 874.00 | Update the cash payment analysis outline to include a discussion on the review of IRS transcripts |
| Tues | 10/20/2009 | 8.60 | 380 | 3,268.00 | Continue to develop outline of cash payment analysis of the JPM Chase payable workpapers; update for interest and penalties issues. Update year over year analysis for state tax deduction within the state tax deduction memo. Update state tax accounting project meeting agenda. |
| Wed | 10/21/2009 | 8.80 | 380 | 3,344.00 | Discuss refund entries within the general intercompany settlement account. Read state tax deduction memo; compile notes regarding state tax deduction memo; and discuss applicable issues with tax team. |
| Thur | 10/22/2009 | 3.10 | 380 | 1,178.00 | Update tables within state tax deduction memo. Review state tax deduction memo and create applicable summary tables to detail the impact of the issue. |
| Mon | 10/26/2009 | 2.70 | 380 | 1,026.00 | Read second draft of state tax deduction memo. Discuss notes and issues with project team |
| Tues | 10/27/2009 | 7.80 | 380 | 2,964.00 | Review 2008 tax provision workpapers. Prepare methodology for 2008 tax provision preparation |
| Wed | 10/28/2009 | 2.40 | 380 | 912.00 | Participate in call to discuss tax account balances and approach. Participate in follow-up discussions regarding tax provision preparation |
| Thur | 10/29/2009 | 5.90 | 380 | 2,242.00 | Prepare tax provision work plan; develop project timeline and staffing needs |
| Fri | 10/30/2009 | 3.20 | 380 | 1,216.00 | Research remaining tax refund receivable as part of WMI current view of intercompany taxes payable. Participate in meeting regarding tax account project update and complete follow-up |
| | | 50.70 | | $ 19,266.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 7.60 | $ 250 | $ 1,900.00 | Located a lost check that was mailed in response a claim submitted for unclaimed property held by WaMu 1031 Exchange. Compiled a summary of all tax related proof of claims expected to be allowed in the bankruptcy of Washington Mutual, Inc. and WMI Investment Corp. |
| Fri | 10/2/2009 | 0.60 | 250 | 150.00 | Work related to the delivery of a lost unclaimed property check related to WaMu 1031 Exchange |
| Mon | 10/5/2009 | 3.40 | 250 | 850.00 | Confirmed the delivery of the lost unclaimed property check related to WaMu 1031 Exchange. Attended a meeting regarding the preparation and filing of unclaimed property reports for Washington Mutual, Inc., WaMu 1031 Exchange, and WMI Rainier LLC. Prepared schedules related to the preparation of unclaimed property reports for WaMu 1031 Exchange, WMI Rainier LLC and Washington Mutual, Inc. |
| Tues | 10/6/2009 | 9.00 | 250 | 2,250.00 | Reviewed Washington Mutual, Inc.'s September accounts payable detail to determine whether additional sales and use taxes are owed. Began preparing unclaimed property reports for AZ, CA, CO, KY, TX and VA. |
| Wed | 10/7/2009 | 7.40 | 250 | 1,850.00 | Assisted in organizing our response to correspondence received for WaMu 1031 Exchange from the state of Texas. Work related to the withdrawal of WaMu 1031 Exchange from the state of Texas. Continued preparing unclaimed property reports for WaMu 1031 Exchange for AZ, CA, CO, KY, TX and VA. |
| Thur | 10/8/2009 | 8.90 | 250 | 2,225.00 | Continued preparing unclaimed property reports for WaMu 1031 Exchange and WMI Rainier LLC for CA, IN, KY, MO, NC and OK. |
| Fri | 10/9/2009 | 8.90 | 250 | 2,225.00 | Continued preparing unclaimed property reports for WaMu 1031 Exchange, WMI Rainier LLC and Washington Mutual, Inc. Work related to the withdrawal of WaMu 1031 Exchange (formerly Timcor Exchange Corporation) form the state of Arizona |
| Mon | 10/12/2009 | 6.30 | 250 | 1,575.00 | Prepare unclaimed property reports for VMI, WMI Rainier and WaMu 1031 Exchange. Update HRS Pro database with property owner account information. Prepare cover letters for each report. |
| Tues | 10/13/2009 | 7.60 | 250 | 1,900.00 | Prepare unclaimed property reports for VMI, WMI Rainier and WaMu 1031 Exchange. Compile and fill out related unclaimed property holder forms required for each report. Organize our response to twelve Notice of Proposed Assessments received from the IRS for Washington Mutual, Inc. & Subsidiaries. |
| Wed | 10/14/2009 | 17.60 | 250 | 4,400.00 | Clear diagnostic errors in Vertex for three MA returns. Discuss diagnostic errors with Vertex representative regarding MA return. Create asset reconciliation required for ME return. Clear review points for MT, ME and UT returns and prepared for filing. Prepare federal attachments for state returns. |
| Thur | 10/15/2009 | 9.30 | 250 | 2,325.00 | Clear review points for UT, TN and NH state returns. Clear final diagnostic errors and e-file three MA returns. Prepare required attachments and include with state returns. Prepare final and signed returns for filing |
| Fri | 10/16/2009 | 8.50 | 250 | 2,125.00 | Prepare unclaimed property reports for VMI, WMI Rainier and WaMu 1031 Exchange. Update HRS Pro database with additional property owner information. Generate property reports from HRS Pro software for review. Assist in organizing our response to correspondence received for VMI and subsidiaries from the IRS and various state jurisdictions. Work related to twelve Notice of Proposed Assessments received from the IRS for Washington Mutual, Inc. & Subsidiaries. |
| Mon | 10/19/2009 | 6.10 | 250 | 1,525.00 | Assisted in responding to correspondence received for VMI and subsidiaries from Georgia and New York State. Work related to Notices of Proposed Assessment related to the tax year 2006. Compiled documentation related to correspondence received for VMI and subsidiaries from the Internal Revenue Service. |
| Wed | 10/21/2009 | 12.00 | 250 | 3,000.00 | Continued preparing unclaimed property reports for WaMu 1031 Exchange, Washington Mutual, Inc., and WMI Rainier LLC. Created electronic reports and began compiling the paper reports. The reporting jurisdictions include AZ, CA, CO, IN, KY, MD, NC, OK, TX and VA. Assisted in responding to correspondence received for VMI and subsidiaries from the Internal Revenue Service. |
| Thur | 10/22/2009 | 1.90 | 250 | 475.00 | Finalized the electronic unclaimed property reports and generated the electronic files using HRS Pro |
| Fri | 10/23/2009 | 8.20 | 250 | 2,050.00 | Continued preparing the unclaimed property reports for WaMu 1031 Exchange, Washington Mutual, Inc., and WMI Rainier LLC. Prepared all reports for Director review. |
| | | 123.30 | | $ 30,825.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Luong**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 4.50 | $ 250 | $ 1,125.00 | Revised WMI basis study memorandum. Reviewed case law and regulations where required. Researched authority for the memorandum. |
| Fri | 10/2/2009 | 4.60 | 250 | 1,150.00 | Reviewed authority regarding affiliated corporations and consolidated returns. Drafted summaries of case law. Noted where authorities may differ. Revised WMI memorandum. Drafted and researched certain sections in the WMI basis study memorandum. |
| Thur | 10/8/2009 | 1.70 | 250 | 425.00 | Drafted the documents reviewed section for the WMI basis study memorandum. Reviewed and compiled agreements, 1120s, 1120x, organizational charts and other related documents for the documents reviewed section. |
| Fri | 10/16/2009 | 2.30 | 250 | 575.00 | Compiled documents referenced for the WMI basis study. Updated list in WMI basis memorandum with the documents. Reviewed list and created a list for follow-up. |
|  |  | 13.10 |  | $ 3,275.00 |  |

Confidential Draft                                                                                                 Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**L Hill**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 10/5/2009 | 2.50 | $ 250 | $ 625.00 | Work related to Real Estate Mortgage Investment Conduit (REMIC) research memos; supplemented past findings for AK, AZ, CA, CO, HI, ID, KS, ME, MI, MN, MT, NE, NH, NM, OK, OR, TN, TX, and UT. Edited memo drafts and insured consistency with other findings. Also supplemented and reviewed a compilation chart of all the aforementioned states regarding the issues of excess inclusion income treatment, combined filing and income modification. |
| Tues | 10/6/2009 | 1.00 | 250 | 250.00 | Work related to Control Requirements for Unitary Businesses; identified, gathered and conveyed unitary business control requirements for AK, AR, CA, CO, HI, ID, IL, KS, ME, MN, MT, NE, NH, NM, OR, TX, UT. Edited related summary chart. |
| Mon | 10/12/2009 | 2.50 | 250 | 625.00 | Researched and reported on Oklahoma consolidated filing requirements for changing taxpayer from WMI to WMB. Called the Oklahoma Department of Revenue for procedural matters and confirmation. Completed matrix items on filing consolidated versus separate returns for Montana, Tennessee and Idaho; and addressing state conformity with federal laws |
| Tues | 10/13/2009 | 1.00 | 250 | 250.00 | Researched and reported on Arizona combined and consolidated return filing. Updated the IRC section 860 state conformity/combined filing matrix as well as relaying a summary of key findings. |
| | | 7.00 | | $ 1,750.00 | |

Confidential Draft

Subject to Change



# ALVAREZ & MARSAL

November 18, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                     **83432 - 13**
**Tax Summary**


SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees:       10/1 - 10/31/2009 | | | |
| **Tax (Compliance)** | | | |
| **Total Fees by Person** | | | |
| Phillips | 147.80 | $   575 | $   84,985.00 |
| Hill | 59.60 | 575 | 34,270.00 |
| Beaudoin | 17.50 | 510 | 8,925.00 |
| Spillman | 165.80 | 380 | 63,004.00 |
| Prasad | 247.10 | 380 | 93,898.00 |
| Abad | 11.40 | 380 | 4,332.00 |
| Willoughby | 15.00 | 380 | 5,700.00 |
| Zheng | 268.80 | 250 | 67,200.00 |
| | | | $   362,314.00 |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 10/1/2009 | 4.50 | $ 575 | $ 2,587.50 | Finalized research, analysis, and modifications to instant de-unitary multistate memorandum. |
| Fri | 10/2/2009 | 8.00 | 575 | 4,600.00 | Preparation and review of state tax returns for 2008 including reconciliations to Arizona and Oregon consolidated return state tax groups (federal to state adjustment items); reconciliations of WMB to WMI amounts for databases 2 and 3. |
| Sat | 10/3/2009 | 7.50 | 575 | 4,312.50 | Review of WMI and WMB entities income and balance sheet items and eliminations companies for all five state combined filings structures and reconciliation to WMI federal returns and JPM provided workpapers. Preparation of income and sales factor elimination schedules. |
| Sun | 10/4/2009 | 7.00 | 575 | 4,025.00 | Multistate research and calculations related to the sales factor sourcing of receipts on sales of WMB assets in regards to substantial and occasional sale rules. Continued review of multistate, multi-entity, apportionment factor reconciliations between final WMB workpapers and compliance databases. |
| Mon | 10/5/2009 | 9.00 | 575 | 5,175.00 | Multistate research and calculations related to the sales factor sourcing of receipts on sales of WMB assets in regards to substantial and occasional sale rules. Continued review of multistate, multi-entity, apportionment factor reconciliations between final WMB workpapers and compliance databases. |
| Tues | 10/6/2009 | 11.00 | 575 | 6,325.00 | Prepared final modifications to change of control multistate unitary memo for review. Provided final modifications to the instant de-unity unitary multistate memo revisions for review. Preparation of 2008 state combined unitary tax returns, including finalizing of multistate combined apportionment factors for banking companies. |
| Wed | 10/7/2009 | 7.00 | 575 | 4,025.00 | Preparation and review of state tax returns for 2008 including reconciliations to California and Utah (unitary 1) structure, continued work on sales proceeds allocation issue for sale of WMB assets. |
| Thur | 10/8/2009 | 8.50 | 575 | 4,887.50 | 2008 state tax compliance work. Finalized five state combined structures in compliance software; reconciled beginning and ending balance sheet amounts to reflect proper eliminations companies and new/former companies within each structure. |
| Fri | 10/9/2009 | 8.50 | 575 | 4,887.50 | Revised final apportionment amounts to reflect additional changes provided by JPM with respect to CA receipts factor. Continued research, calculations and documentation of issues relating to state treatment of REMIC income inclusion in seventeen states. |
| Sat | 10/10/2009 | 8.10 | 575 | 4,657.50 | Review state modifications for states that follow the unitary 1 structure for state tax filing purposes. Review state return reconciliations prepared by staff. Review WMB work papers to tie out adjustments made on WMB pro forma state returns. Review state returns generated by staff and provide review notes. |
| Sun | 10/11/2009 | 8.20 | 575 | 4,715.00 | Review returns generated by staff to ensure that all state modifications were included correctly. Assist staff in creating reconciliation attachments for state returns. Review state modifications matrix to confirm proper adjustments are being made for entities leaving the federal group and entering the unitary group. |
| Mon | 10/12/2009 | 11.20 | 575 | 6,440.00 | Review state returns prepared by staff and provide review points for correction. Review excise tax computation and discuss balance sheet reconciliation to pro forma issue. Assist staff in making correct adjustments to state modifications. Discussions with staff regarding Vertex software issues. Multistate research related to inclusion of REMIC income. Final review of instant de-unity memo related to filing of REMIC income. |
| Tues | 10/13/2009 | 11.20 | 575 | 6,440.00 | Multistate research related to inclusion of REMIC income. Review state adjustment matrix to ensure proper modifications were made for the worthless stock deduction and the excess income inclusion in AK, AZ, CA, CO, ID, IL, MN, OR, PDX, TN, and UT. Reviewed returns generated by staff to ensure the adjustments were included correctly. Continued final review of instant de-unity memo related to filing of state returns. |
| Wed | 10/14/2009 | 17.30 | 575 | 9,947.50 | Review state returns generated by staff and provide review points for correction. Review modifications made for the worthless stock deduction and excess income inclusion. Assist staff with Vertex software issues regarding state modifications. |
| Thur | 10/15/2009 | 8.50 | 575 | 4,887.50 | Continue to review state returns generated by staff and provide review points for correction. Discussions with staff regarding proper inclusion of modifications in state returns. Perform final review of returns and finalize for filing. Discussion with staff regarding post-compliance wrap up. |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 10/20/2009 | 2.50 | 575 | 1,437.50 | Discussions regarding state tax compliance project wrap-up. Organize correspondences with JPMC used for state tax apportionment and state taxable income base calculation. |
| Wed | 10/21/2009 | 1.80 | 575 | 1,035.00 | Review and gather WMI Texas margin tax return information for JPM for upcoming 2008 tax year filing. Research TX COGS rules for non-financial companies in mixed combined group. |
| Fri | 10/23/2009 | 1.50 | 575 | 862.50 | Obtain WMI Texas margin tax information for 2008 franchise tax/margin tax filing. |
| Tues | 10/27/2009 | 6.50 | 575 | 3,737.50 | Preparation of Texas margin tax calculations (total revenue & apportionment) for all WMI entities to be included in Texas combined filing for 2008 to be prepared and filed by WMB. Research of various Texas margin tax issues, including research on treatment of flow-through entity data for margin and apportionment purposes, and research of Joyce/Finnigan treatment for Texas sales factor purposes. |
| | | 147.80 | | $ 84,985.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Hill**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 10/5/2009 | 2.40 | $ 575 | $ 1,380.00 | Updates with management regarding status of federal amended return. Discussions with staff regarding positions taken on amended return. Review of state tax filings. Discussions regarding open items and related follow up. |
| Tues | 10/6/2009 | 1.10 | 575 | 632.50 | Update meetings with management. Follow up with team members regarding status of work performed and associated review of work product. |
| Mon | 10/12/2009 | 6.90 | 575 | 3,967.50 | Review of 2006 and 2007 federal amended tax returns and related follow up. Review of state tax returns. Discussions with management regarding positions taken on various state tax returns. Follow up and associated review regarding changes to positions on state tax returns. |
| Tues | 10/13/2009 | 13.20 | 575 | 7,590.00 | Review of changes made to amended tax returns. Review of state tax returns. Incorporation of changes to state tax returns. Updates with management regarding status and positions taken on state tax returns. |
| Wed | 10/14/2009 | 15.00 | 575 | 8,625.00 | Review of combined state tax returns. Preparation of statements and attachments required for state returns. Review of unitary state returns, Review of state apportionment. Review of unitary state tax returns. Follow up with management regarding changes to amended tax return and positions taken. |
| Thur | 10/15/2009 | 6.60 | 575 | 3,795.00 | Final review of combined, unitary, and consolidated state tax returns. Preparation for filing and related follow up with staff and management. |
| Fri | 10/16/2009 | 1.40 | 575 | 805.00 | Review of 2006 and 2007 amended federal tax returns and preparation for filing. |
| Mon | 10/26/2009 | 1.30 | 575 | 747.50 | Planning of tax accounting project, phase 2, including budgeting and discussions with staff regarding availability and work to be performed. |
| Tues | 10/27/2009 | 2.90 | 575 | 1,667.50 | Review of 2005 amended return (amended for capital loss carryback). Discussions with staff and management regarding additional changes to tax returns and associated follow up. |
| Wed | 10/28/2009 | 2.10 | 575 | 1,207.50 | Discussions with management regarding Phase 2 of the tax accounting project. Follow up conversations with staff regarding additional work to be performed. Analysis of budget and related follow up with management. |
| Thur | 10/29/2009 | 4.90 | 575 | 2,817.50 | Review of additions to 2008 amended return. Discussions with staff regarding 2006 and 2007 amended return. Review of partnership returns to be incorporated into 2008 return, Review of 12/31/2008 financials. Analysis of deferred tax assets and liabilities. Analysis of income taxes payable. Follow up calls with staff regarding project timing and deliverables. |
| Fri | 10/30/2009 | 1.80 | 575 | 1,035.00 | Discussions with management regarding additional work to be performed associated with amended returns. Follow up with staff and review of additional information received by client. |
| | | 59.60 | | $ 34,270.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Beaudoin**
**Federal Tax**

| Day | Date | Time | Rate | | Billings | Description |
|-----|------|------|------|---|---------|-------------|
| Thur | 10/1/2009 | 2.50 | $ | 510 | $ 1,275.00 | Review, summarize and discuss with A&M personnel Form 1139 filing requirements versus 1120X. |
| Fri | 10/2/2009 | 2.80 | | 510 | 1,428.00 | Trouble shoot Vertex e-file administrator and filer roles for compliance team members to enable filing rights. Conference call with Vertex personnel to discuss issues with software. |
| Sat | 10/3/2009 | 2.50 | | 510 | 1,275.00 | Review changes to 2007 amended tax return for foreign tax credits and 2006 amended return tax return for general business credits. Review and note required updates needed for 2007 and 2006 amended tax returns for NOL carryback. |
| Mon | 10/5/2009 | 1.20 | | 510 | 612.00 | Conference call with A&M personnel to discuss amended return progress and open items. Follow-up on status of 2006 (general business credits) and 2007 (foreign tax credits) amended tax return changes. |
| Fri | 10/9/2009 | 4.50 | | 510 | 2,295.00 | Review additional changes to 2006 amended tax return (general business credits). Update 2006 amended tax returns for NOL carryback. Conference call to discuss amended return progress and open items. |
| Sun | 10/11/2009 | 3.20 | | 510 | 1,632.00 | Finalize amended 2006 & 2007 tax returns for net operating loss carryback to reflect adjustments for changes in 2006 & 2007 foreign tax credit and general business tax credits. |
| Tues | 10/13/2009 | 0.80 | | 510 | 408.00 | Conference call to discuss amended return progress and open items and follow-up on 2008 amendment changes. |
| | | **17.50** | | | **$ 8,925.00** | |

Confidential Draft                    Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spillman**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 8.30 | $ 380 | $ 3,154.00 | Prepared 2008 amended 1120 for consolidated federal tax return in Vertex. Printed vertex reports and created schedules to reconcile differences between originally filed and amended tax returns. |
| Fri | 10/2/2009 | 8.00 | 380 | 3,040.00 | Finalized amended 1120 for consolidated federal tax return. Reviewed supporting schedules for amended return, populated tax forms to attach to amended return, and gathered other attachments to complete the 2008 Form 1120X. |
| Mon | 10/5/2009 | 8.30 | 380 | 3,154.00 | Prepared 2006 Form 1120X workpapers by creating schedules to reconcile differences between previously amended tax return and current amended tax return. Populated additional tax forms and gathered other required attachments to complete the 2006 Form 1120X. Researched tax law for NOL and credit carrybacks to apply to the 2006 and 2007 amended tax returns. Assisted SALT staff with questions regarding the 2008 federal tax return. Reconciled income statement and balance sheet differences by creating spreadsheets based upon Vertex reports. |
| Tues | 10/6/2009 | 7.80 | 380 | 2,964.00 | Assisted SALT staff with copying Federal Vertex structure to create structures for SALT purposes. Prepared 2007 Form 1120X workpapers by creating schedules to reconcile differences between previously amended tax return and current amended tax return. Populated additional tax forms and gathered other required attachments to complete the 2007 Form 1120X. |
| Wed | 10/7/2009 | 6.00 | 380 | 2,280.00 | Reviewed Vertex reports, summaries, and workpaper calculation preferences to reconcile the differences within State Vertex structures. Updated workpaper calculation preferences to balance the tax returns for the federal proforma for state purposes. |
| Thur | 10/8/2009 | 13.00 | 380 | 4,940.00 | Reviewed and reconciled the balance sheet for Federal versus Federal Proforma structures for State purposes. Reconciled differences by creating spreadsheets from Vertex reports. Reviewed and reconciled the income statement for Federal versus Federal Proforma structures for State purposes. |
| Fri | 10/9/2009 | 10.00 | 380 | 3,800.00 | Updated Vertex to account for income statement differences between the Federal and Federal Proforma structures. Compared and reviewed structures to reconcile balance sheet differences for unitary group structures. |
| Sat | 10/10/2009 | 14.00 | 380 | 5,320.00 | Reviewed intercompany sales and state apportionment by comparing Vertex reports to the consolidated trial balance. Assisted staff with preparing state returns in Vertex software. |
| Sun | 10/11/2009 | 12.50 | 380 | 4,750.00 | Analyzed intercompany accounts to create eliminations for entities added and removed from the federal structure for unitary/combined structures. Reviewed the Kansas federal proforma workpapers. Updated the federal proforma tax return in Vertex for the Kansas return. Updated Form 1120X for tax years 2006 and 2007, as result of the 2008 NOL carryback, by clearing internal review points. Answered internal questions pertaining to Form 1120X for year 2008. |
| Mon | 10/12/2009 | 15.50 | 380 | 5,890.00 | Discussed state intercompany eliminations with directors. Reviewed state apportionment workpapers populated with client provided data, at the separate entity level. Reviewed the state apportionment workpapers that combined VMI and VMIB entities. Reviewed the state apportionment summary schedules for each unitary and combined structure. |
| Tues | 10/13/2009 | 15.00 | 380 | 5,700.00 | Completed the review of the state apportionment summary schedules for each structure. Assisted staff with state return issues and with Vertex. Updated Form 1120X for tax years 2006 and 2007, as result of the 2008 NOL carryback, by clearing client review points. |
| Wed | 10/14/2009 | 17.00 | 380 | 6,460.00 | Reviewed and cleared review points for the Kansas and Idaho tax returns. Created statements to attach to state tax returns. Cleared efile diagnostics for Massachusetts. Assisted staff with state return issues and with Vertex. Updated 2008 workpapers to carryforward foreign tax credits and general business credits from amending 2006 and 2007. |
| Thur | 10/15/2009 | 14.00 | 380 | 5,320.00 | Efiled the Massachusetts tax returns. Reviewed and cleared review comments for the Hawaii and city of Portland tax returns. Updated the Arizona tax return to clear review points. Reviewed the final tax returns for completeness of return and the attachments. Finalized Form 1120X for tax years 2006 and 2007, as result of the 2008 NOL carryback, by reviewing client final review points and gathering required attachments. |
| Tues | 10/20/2009 | 1.80 | 380 | 684.00 | Called IRS to discuss the IRS Notice for Flower Street Corp concerning 2008 tax payments. Researched methods to make tax payments to the IRS and consequences of each. |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spillman**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 10/22/2009 | 1.50 | 380 | 570.00 | Attended conference call to discuss the preparation of the 2005 and 2008 amended Federal tax returns due to capital loss carryback and credit carryback and carryforward. Prepared schedule to calculate the carryback of capital loss from 2008 to 2005. |
| Fri | 10/23/2009 | 6.00 | 380 | 2,280.00 | Prepared workpapers for the 2005 Form 1120X. Created a schedule to carryback foreign tax credit and general business credits from 2006 to 2005 and to calculate Form 1120X. Populated Form 1120X, 1120, and additional required schedules. |
| Mon | 10/26/2009 | 1.50 | 380 | 570.00 | Finalized Form 1120X for the 2005 tax year by clearing final review points and gathering required form schedules to attach. Prepared Form 10301 for WaMu 1031 Exchange to change contact information for receiving encryption code authorization for WaMu data files from IRS. |
| Wed | 10/28/2009 | 0.50 | 380 | 190.00 | Conference call to discuss initial planning for tax account balance project. Determined issues, actions to be taken, and deadlines. |
| Thur | 10/29/2009 | 4.60 | 380 | 1,748.00 | Conference call to further discuss the required initial preparation for the tax account balance project. Conference calls to discuss open items/issues for amending tax years 2006, 2007, and 2008 tax years. Reviewed list of open items and required changes to the 2006 and 2007 tax years. Researched open items relating to the 2008 tax year. |
| Fri | 10/30/2009 | 0.50 | 380 | 190.00 | Conference calls to resolve open items/issues for amending tax years 2006, 2007, and 2008 tax years. Determined the schedule of preparing the amended returns for tax years 2006, 2007, and 2008 tax years. |
|  |  | 165.80 |  | $ 63,004.00 |  |

Confidential Draft

Subject to Change

## Washington Mutual, Inc. (83432)
## Time Summary
## Prasad
## State & Local Tax

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 10.50 | 380 | $ 3,990.00 | Review 2008 federal consolidated work papers as provided by WMB and reconcile income numbers to those used for 2008 federal consolidated return as prepared by WMI. Update state computation matrix with a reconciliation of income numbers for both WMI and WMB and note any significant differences. Discuss differences and request reconciliation work papers from federal team to support differences. Calls to discuss LA County POC with auditor and follow up statements. Follow up discussions and correspondence regarding same. |
| Fri | 10/2/2009 | 10.80 | 380 | 4,104.00 | Review 2008 state returns as prepared by WMB in the unitary/consolidated states. Analyze WMB's computation of federal taxable income for the unitary group in TN and UT. Prepare a state modification matrix for WMI that computes federal taxable income for the unitary group in TN and UT. Also compute necessary state additions and subtractions to federal taxable income, for state purposes. |
| Sat | 10/3/2009 | 7.10 | 380 | 2,698.00 | Review work paper provided by JPM regarding eliminations for the WMB group that was taken into account in preparing the pro forma state returns by JPM. Review Vertex work papers to trace intercompany interest payments. Revise elimination work paper to take into account WMI eliminations on a federal consolidated basis, and also for the various unitary structures. |
| Sun | 10/4/2009 | 8.20 | 380 | 3,116.00 | Review offline computation of taxable income for combined/consolidated states. Review Vertex reports to trace capital gain and capital loss for each entity in the federal consolidated group and the unitary 1 combined group. Compute net capital loss on a consolidated basis. Update offline computation taking into account the difference between net capital loss between the federal consolidated group and the unitary 1 combined group. |
| Mon | 10/5/2009 | 12.90 | 380 | 4,902.00 | Begin preparing federal pro forma return to be used by states that follow federal. Resolve software issues relating to pro forma. Review return and reconcile to offline computation of taxable income for AZ. Generate AZ return and ensure that state additions and subtractions are being correctly computed on AZ return. |
| Tues | 10/6/2009 | 12.80 | 380 | 4,864.00 | Based on federal pro forma, generate 2008 OR return. Review return and reconcile to offline computation of OR taxable income and OR tax liability for 2008. Make adjustments in return to reconcile to offline computation. Prepare work paper file with relevant Vertex reports and most recent version of 2008 OR computation. |
| Wed | 10/7/2009 | 10.90 | 380 | 4,142.00 | Discuss City of Portland return with Vertex and resolve issue of taxable income numbers not flowing from pro forma or return. Input necessary TDC information at the separate company level for all entities that are part of the Portland return. Generate return. Review and reconcile taxable income numbers generated by the return to those computed offline. Make necessary adjustments to return to ensure that tax liability is correct. Create Portland work paper file with necessary Vertex work papers and correct version of Portland return. |
| Thur | 10/8/2009 | 12.40 | 380 | 4,712.00 | Review changes made by federal group regarding amended 2008 federal return for WMI and reconcile taxable income amounts to the pro forma federal return used by VMI for the unitary 1 structure. Prepare spreadsheet showing differences in taxable income numbers for Company 2 that is resulting in differences for the unitary 1 structure. |
| Fri | 10/9/2009 | 11.00 | 380 | 4,180.00 | Reconcile balance sheet differences from the unitary 1 and unitary 2 structures to those generated by the pro forma returns for each structure. Review 2007 balance sheet information and note any entities that existed in 2007 but not in 2008 or entities that were created in 2008. For these entities, note the balance sheet differences and determine if it ties to overall differences. Review KS, IN, and OK pro forma returns prepared by JPM and reconcile state additions and subtractions to work papers provided by JPM. Also, note any WMI changes to state modifications, as state taxes paid. |
| Sat | 10/10/2009 | 14.50 | 380 | 5,510.00 | Review state modification information for states that follow the unitary 1 structure for state tax filing purposes. Review WMB work papers to trace adjustments made on WMB pro forma state returns. Review HI state adjustments and generate HI return. Input state modifications in software. Generate return and ensure that all modifications flow to appropriate line items. |
| Sun | 10/11/2009 | 14.50 | 380 | 5,510.00 | Generate return for ID, IL, and KS. Review returns generated to ensure that all state modifications are correctly flowing to correct line items. In ID, correct adjustments to state tax add back by reviewing work papers and tie back to combined report generated by software. Generate ME return. Reconcile book income from federal return to book income flowing to pro forma. Update state modification matrix to ensure proper adjustments are being made by those entities leaving the federal group and entering the unitary group. Correct data in software including disallowing state tax expense since not taken in PY. |
| Mon | 10/12/2009 | 17.10 | 380 | 6,498.00 | Review TN state adjustments and generate TN return in Vertex. Review TN return and reconcile with offline computation. Analyze excise tax computation, discuss balance sheet reconciliation to pro forma issue. Review taxable income and state modifications in IL. Generate return and reconcile to offline computation. Discussions with Vertex customer support regarding software issues regarding HI and Portland returns. Modify state adjustment matrix to take into account the worthless stock deduction and the excess income inclusion in AK, AZ, CA, CO, ID, IL, MN, OR, PDX, TN, and UT. Ensure that adjustments to federal taxable income are also adjusted in Vertex. For KS, UT, modify matrix by adjusting federal taxable income starting point. For all other states, input adjustment as a line item. |
| Tues | 10/13/2009 | 17.50 | 380 | 6,650.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 10/14/2009 | 17.50 | 380 | 6,650.00 | Clear review notes for IL, including adjustments to federal taxable income numbers. Review entities included in CA Schedule R-Form and determine whether taxpayers are part of the group return or not. Reconcile return membership to prior year return and account for all entities that either left the group or joined the group in the current year. |
| Thur | 10/15/2009 | 9.40 | 380 | 3,572.00 | Review notes from Senior Director review of CA corporate return. Made modifications to state addition and subtraction of federal taxable income numbers to incorporate worthless stock deduction. Review dividend received deduction work paper to reconcile with federal pro forma return. Make changes to MN corporate return according to second level review. Modify federal to state reconciliation work paper to incorporate excess income inclusion add back. Assist staff with TN return and make adjustments to excise tax computation. Assemble final separate company returns. Assemble final combined/consolidated returns for filing. Post compliance wrap up discussion with senior director and staff. |
| Mon | 10/19/2009 | 7.10 | 380 | 2,698.00 | Review income numbers provided by WMI for July, Aug, and Sep. Develop workbook used to compute Washington business and occupation tax and City of Seattle business license tax. Update workbook to compute 2009 Q3 tax liability in Washington and Seattle. Prepare work papers for file and reference all relevant supporting documents. Review accounts payable for WMI for Jul, Aug, and Sep to determine if any Washington use tax is due. Communicate with WMI regarding timeline for check processing needed. |
| Tues | 10/20/2009 | 7.10 | 380 | 2,698.00 | Complete final review of 2009 Q3 Washington combined excise tax return and Seattle business license tax return. Update working file with all relevant work papers and reference work papers. Review workbooks provided by JPM regarding unclaimed property, including those that need to be remitted in Fall 2009. Review filing requirements for Co. 70. Review data input in HRS software, state provided cover sheet, and draft cover sheet. |
| Wed | 10/21/2009 | 7.20 | 380 | 2,736.00 | Review workbooks provided by JPM regarding unclaimed property for Co. 461. Review filing requirements in AZ, CO, and KY. Review client data input at all different states and non-dormant unclaimed property in HRS software to ensure that all property will be remitted in this final report to the respective states. Draft VMI cover letter explaining that this will be the final report and detailing the amounts to be remitted. |
| Thur | 10/22/2009 | 4.00 | 380 | 1,520.00 | Calls with JPM and tax outsourcing firm regarding LA County POC. Discussions regarding action steps to unclaimed property claims support. Discussions regarding action steps to NYC claim withdrawal process. Discuss unclaimed property filing process with staff and review next steps needed for unclaimed property submissions. Review workbooks for Co. 461 and filing requirements in TX, VA, and CA. Review HRS reports detailing the type of property being submitted, along with owner information. Review filing requirements for preliminary report in CA. Review state provided cover sheets and draft cover letter for each state explaining that this is the last remittance due to winding down business affairs. |
| Fri | 10/23/2009 | 7.20 | 380 | 2,736.00 | Review unclaimed property detail for Co. 462 in NC, OK, IN, MO, and KY. Review HRS software print out, detail regarding property information, including owner detail. Review state specific cover letters to ensure that all needed information is provided. Draft cover letters explaining that this will be the final remittance for Co. 462 since business affairs are winding down. |
| Mon | 10/26/2009 | 8.40 | 380 | 3,192.00 | Complete second level review of unclaimed property reports, including reviewing encrypted files of detailed property submission for Co. 462 in AZ and 481. Ensure that all property that will become dormant on 10/31 is included. Confirm all non-dormant property as this will be the final reporting for Co. 462 and 481 in all Fall 2009 filing states. Prepare electronic version of reporting package for submittal to Senior Director for final filing. |
| Tues | 10/27/2009 | 6.40 | 380 | 2,432.00 | Read through Senior Director review points for unclaimed property reports due 10/31. Make revisions to MD, CA, TX, WA, and VM cover letters to reflect correct entities remitting property. Discuss with VMI to arrange a notary for NC, OK, VM and IN reports. Make revisions to state control forms in MN, MO, NJ, NC and TX to update contact information and signer's file. Discuss with Senior Director reasoning behind filing annexed CA return for tax year 2008. Discuss need for five separate combined reports in order to maximize benefits of worthless stock deduction. Review work papers provided by JPM and prior year documents to determine whether there is sufficient information about WMI as a stand alone entity to compute a revised apportionment formula in CA for 2008. Email Senior Director with an update of findings. |
| Wed | 10/28/2009 | 6.00 | 380 | 2,280.00 | Begin packaging reports in the following states: AZ, CA, CO, GA, IL, IN, KY, LA, MD, and MA. Review cover letter and ensure that all endorsures are included with the package. Prepare forms and cover letters for MD signature and for notarizes signature in NC, OK, VM, and NJ. Prepare envelopes for submissions, including verifying correct mailing address. Draft email to VMI regarding number of checks needed, amounts, and payable to information. |
| Thur | 10/29/2009 | 6.60 | 380 | 2,508.00 | Perform final review of unclaimed property reports that are due 10/31 for submission, including ensuring that cover letter, state specific control sheet, property detail report and CD with encrypted files are packaged correctly. Prepare reports for final filing in AZ, CA, CO, GA, IL, IN, KY, LA, MO, MA, MN, MA, NJ, NC, OH, OK, TX, VA, and WI. Finalize VMI's 2009 Q3 Washington Combined Excise Tax Return and Seattle Business License Tax Return. Submit check request and prepare return for filing. |
| | | 247.10 | | $ 93,898.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Chris Abad**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 10/7/2009 | 8.20 | $  380 | $  3,116.00 | Make revisions to 2006 & 2007 Amended Tax Return Summary supporting workpapers.  Make corresponding revisions to the 2006 & 2007 amended tax returns and supporting schedules. |
| Wed | 10/14/2009 | 3.20 | 380 | 1,216.00 | Reprocess 2006 amended federal tax return.  Include additional changes to the foreign tax credit for alternative minimum tax purposes.  Update supporting workpapers to reflect the changes. |
| | | 11.40 | | $  4,332.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Willoughby**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 10/1/2009 | 3.50 | $ 380 | $ 1,330.00 | Reviewing the amended federal return and supporting schedules, including taxable income and balance sheet reconciliations. Tracking down variances between ending 2007 balance sheet and beginning 2008 balance sheet. Working with team member to make necessary changes to workpapers and return. Updating schedules where needed. |
| Fri | 10/9/2009 | 4.00 | 380 | 1,520.00 | Reviewing unitary state workpapers including reconciliation schedules and tracking down variances between offline calculations and tax software computed amounts, conference calls and discussions with team members as to necessary changes and findings. Documenting variances and explanations in workpapers. |
| Sun | 10/11/2009 | 4.00 | 380 | 1,520.00 | Reviewed unitary state workpapers including reconciliation schedules and tracking down variances between offline calculations and tax software computed amounts. Conference calls and discussions with team members as to necessary changes and findings. Documented variances and explanations in workpapers. |
| Mon | 10/12/2009 | 3.50 | 380 | 1,330.00 | Assisted staff with reviewing the Kansas unitary workpapers in order to reconcile variances with Vertex and excel workpapers. Identified the differences and had discussion with staff regarding necessary changes and explanations of changes to workpapers to reconcile with the return. |
| | | 15.00 | | $ 5,700.00 | |

Confidential Draft

Subject to Change

Washington Mutual, Inc. (#3432)
Time Summary
Zhang
State & Local Tax

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 11.30 | $ 250 | $ 2,825.00 | Review WMB CA returns and apportionment schedules, analyzing CA apportionment difference between return and workpapers. Update WMB apportionment matrix. Discussions regarding preparation of combined/consolidated apportionment workpapers for WMI and Suite. Start preparing combined/consolidated payroll apportionment for 2008 combined/consolidated state filings. Finish processing FL returns for various WMI entities. |
| Fri | 10/2/2009 | 10.80 | 250 | 2,700.00 | Discussions regarding WMB state combined apportionment open item list and WMB combined apportionment matrix. Prepare and participate in conference call regarding WMB apportionment open items. Review WMI payroll apportionment workpapers and update payroll apportionment in the software. Create a combined/consolidated payroll apportionment schedule that captures WMI entities and WMB entities. Start working on combined receipts apportionment for 2008 combined/consolidated state filings. |
| Sat | 10/3/2009 | 8.50 | 250 | 2,125.00 | Review WMB state apportionment reconciliation workpapers for OR and UT. Ile out OR and UT receipts apportionment to the apportionment workpapers provided by JPMC, and update the WMB apportionment matrix. Review WMI receipts apportionment workpapers and update the WMB receipts apportionment in the software. Update combined apportionment schedule with receipts apportionment. |
| Sun | 10/4/2009 | 8.20 | 250 | 2,050.00 | Review WMI property apportionment workpapers and update property apportionment in the software. Update combined apportionment schedule with property apportionment. Discussions regarding WMB property apportionment adjustment. Work on adjusting property apportionment denominations for WMB entities. Update the WMB apportionment matrix and tie the combined apportionment schedule accordingly. Prepare 2008 state return structures for final review. |
| Mon | 10/5/2009 | 12.50 | 250 | 3,125.00 | Follow up on responses to WMI notices, update mail tracker, and send out reminder email. Finalize state return structure for unitary 1 state combined filing group. Define the unitary 1 state return structure in the software. Prepare federal proforma return for the unitary 1 state filing group, review balance sheet items, and work on reconciling the balance sheet to the federal consolidated return. Discussions regarding the reconciliation of the balance sheet items. |
| Tues | 10/6/2009 | 14.50 | 250 | 3,625.00 | Discussions regarding the state structures for the unitary 2, unitary 3 and Kansas filing groups. Clear review points and finalize state return structures for unitary 2, unitary 3 and Kansas groups. Define these state return structures in the software. Prepare federal proforma returns for the unitary 3 and Kansas state filing groups, analyze balance sheet items and reconcile the balance sheet to the federal consolidated return. |
| Wed | 10/7/2009 | 12.10 | 250 | 3,025.00 | Prepare federal proforma return for the unitary 2 state filing group, clear return diagnostics, and reconcile balance sheet items to the federal consolidated return. Follow up on WMB entities apportionment factors for MT. Work on reconciling income items of the federal proforma return prepared for the unitary 1 state filing group to the federal consolidated return. Update the federal proforma return. Gather information for September MOR reporting. |
| Thur | 10/8/2009 | 14.20 | 250 | 3,550.00 | Work on adjusting WMB entities property apportionment numerators in various states. Review WMB MT apportionment reconciliation workpapers provided by JPMC and tie out MT receipts apportionment to the apportionment workpapers. Update the WMB apportionment matrix and tie the combined apportionment schedule with the MT apportionment. Update WMB entities apportionment data in Vertex. Discussions regarding 2008 state return structures, federal proforma returns prepared for the state combined/consolidated groups, and the balance sheets reconciliation. |
| Fri | 10/9/2009 | 13.50 | 250 | 3,375.00 | Review the WMB apportionment reconciliation workpapers for Portland and tie out the apportionment to the workpapers. Update the Portland apportionment in the software. Review the new WMB apportionment workpapers for Companies 2, 272, and 300 provided by JPMC and reconcile the property and receipts apportionment to various WMB state returns. Update the WMB apportionment matrix and the combined apportionment schedule. Start review of WMB intercompany receipts elimination workpapers. Discussions regarding WMB intercompany receipts elimination workpapers. |
| Sat | 10/10/2009 | 14.50 | 250 | 3,625.00 | Discussions regarding intercompany eliminations and apportionment factors for 2008 state filings. Revise property apportionment factors for Company 242, 255, 256 & 275. Update the apportionment factors in the software and the combined apportionment schedule. Review apportionment factors on the state returns, including AZ, OR, and Portland. Tie the apportionment factors to the combined apportionment schedule. Start to clear review points for the intercompany receipts elimination workpapers. |
| Sun | 10/11/2009 | 14.80 | 250 | 3,700.00 | Finalized the intercompany receipts elimination workpapers and update the combined apportionment schedules with intercompany eliminations. Update the WMB intercompany receipts elimination in the software and input the WMI intercompany receipts eliminations into the software. Update and review the apportionment factors on the state returns including HI, ID, IL, and KS. Tie the apportionment factors to the combined apportionment schedule and workpapers. |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83413)**
**Time Summary**
**Zheng**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 10/12/2009 | 17.90 | 250 | 4,475.00 | Follow up on responses to WMI notices, update mail tracker; and send out reminder email. Finalized and processed NY and DC returns for entities that have a short year end. Create federal to state reconciliation return attachment for all combined/consolidated state return groups. Review apportionment data on the state returns, including AK, ME, and MN. Tied the apportionment factors to the combined apportionment schedule and workpapers. Conversations with the Vertex customer support regarding issues with HI receipts and payroll apportionment factors. |
| Tues | 10/13/2009 | 17.20 | 250 | 4,300.00 | Analyze CA apportionment schedules for the WMB entities and update the apportionment in the schedule. Review apportionment factors in the state returns including MT, CA and CO. Tied the apportionment factors to the workpapers and the combined apportionment schedule. Discussions with the Vertex customers supporting regarding software issue in CA apportionment factors. Start to prepare required statements, federal schedules and statements required for the state returns. Cleared review points for AK and AZ returns. |
| Wed | 10/14/2009 | 17.50 | 250 | 4,375.00 | Review apportionment factors in the combined/consolidate state returns, including NE, NH, NM, TN, and UT. Tie the apportionment factors to the workpapers and the combined apportionment schedule. Clear review points for CO, ID, MN and ME returns. Update the federal to state income reconciliation schedule for each combined/consolidate state return groups with the new information. Finalize the apportionment schedule for all combined/consolidated filing states. Start work on clearing review points for CA Returns. |
| Thur | 10/15/2009 | 9.70 | 250 | 2,425.00 | Revise the Schedule R-7 for the 2008 CA return. Clear review points for the return. Worked on clearing final review points for IL and NH returns. Discussions regarding the procedures for finalizing and processing returns. Prepare attachments and statements required for the state returns. Assisted in clearing review points for TN and HI returns. Finalized and processed the state returns. Discussions regarding post compliance wrap. |
| Mon | 10/19/2009 | 6.90 | 250 | 1,725.00 | Follow up on responses to WMI notices, update mail tracker; and send out reminder email. Work related to post state compliance wrap up for Co. 245, 256, 280, and 296. Update and organize apportionment workpapers. Create a matrix to summarize attachments filed with the 2008 state returns. |
| Tues | 10/20/2009 | 8.10 | 250 | 2,025.00 | Work related to WMI notices, received from Oregon Department of Revenue regarding WMI's appeal of Oregon audit issues, update the mail tracker. Post compliance wrap-up for Co. 429, 481, and 261. update and organize apportionment workpapers and files, follow up on 2008 NY return filed for Co. 240. Assisted in preparing responses to the IRS notice received regarding Flower Street. Gathering and organize related documentation and information. |
| Wed | 10/21/2009 | 7.90 | 250 | 1,975.00 | Continued compliance wrap up for Co. 245, 253, and 240. Organize 2008 state filings and update apportionment workpapers. Follow up on the e-file status of the MA returns filed for Co. 245, 253, and 240. Assisted in preparing unclaimed property reports for WaMu 1031 Exchange and WMI Rainier. Gather and organize information and documents required for filing the unclaimed property reports. |
| Thur | 10/22/2009 | 6.50 | 250 | 1,625.00 | Assisted in gathering apportionment detail related to 2007 IL Combined Return. Reviewed apportionment and compiled into schedule in preparation for request for informal hearing. |
| Fri | 10/23/2009 | 7.80 | 250 | 1,950.00 | Continued work on reconciliation of 2007 IL apportionment to the auditor's workpapers. Follow up on responses to the IRS notices regarding Flower Street. Update the mail tracker regarding same. Continued preparing 2009 unclaimed property reports for WaMu 1031 and WMI Rainier. |
| Mon | 10/26/2009 | 11.90 | 250 | 2,975.00 | Gather and organize documents and information regarding IL audits for the tax years 2001-2006. Follow up on responses to WaMu notices, update mail tracker, and send out reminder email. Gather and organize documents and information regarding NOL carry over for states including HI, ID, AK, MT, and UT. Prepare revenue schedule for WMI entities for the current year TX combined filing. |
| Tues | 10/27/2009 | 11.10 | 250 | 2,775.00 | Review prior year TX combined return for purpose of determine the inclusion of the WMI entities in the current year filing. Research regarding TX franchise tax exemptions related to the insurance companies. Prepare 2008 state refund summaries. Prepare receipts apportionment schedule for WMI entities for current year TX filing. Clear review points on the TX revenue schedule and receipts apportionment schedule. |
| Wed | 10/28/2009 | 4.20 | 250 | 1,050.00 | Research refund claim procedure in AK. Update 2008 state tax payment/refund matrix with combined filing information. Follow up on the TX return and withdrawal form filed for Co. 481. Update and organize worthless stock deduction research. Prepare unclaimed property reports for WMI Rainier LLC. Start to finalize and process unclaimed property reports. |
| Thur | 10/29/2009 | 1.70 | 250 | 425.00 | Work related to September MOR. Follow up on responses to California notices and update the mail tracker with notices received from OR & IL. |
| Fri | 10/30/2009 | 5.50 | 250 | 1,375.00 | Call to AK Department of Revenue regarding the procedures and process to request overpayment to be refunded. Email regarding the same. Assisted in reviewing Illinois state tax returns for periods 2005 through 2007. |
| | | **268.50** | | **$ 67,200.00** | |

Confidential Draft

Subject to Change



ALVAREZ & MARSAL

100 Pine Street, Suite 900 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

November 18, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                **83432 - 13**
**Tax Summary**

SPECIAL SERVICES RENDERED
     By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees:     10/1 - 10/31/2009 | | | |
| **Tax (Pension Plan & Benefits)** | | | |
| **Total Fees by Person** | | | |
| Cumberland | 32.50 | $ 700 | $ 22,750.00 |
| Spittell | 137.00 | 575 | 78,775.00 |
| Bridges | 39.70 | 510 | 20,247.00 |
| Friesen | 160.00 | 380 | 60,800.00 |
| Temperley | 102.10 | 250 | 25,525.00 |
| | | | $ 208,097.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Cumberland**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 10/13/2009 | 8.00 | $ 700 | $ 5,600.00 | Review change in control memo prepared by Weil, research other authority and positions, and participate in related conference call. Research on BR section 502(b)(7). |
| Wed | 10/14/2009 | 5.00 | 700 | 3,500.00 | Preparation of comments to staff for discussion. Follow up research on change in control memo, and finish discussing the memo with team. |
| Fri | 10/16/2009 | 1.50 | 700 | 1,050.00 | Discussions regarding change in control memo. |
| Wed | 10/21/2009 | 3.00 | 700 | 2,100.00 | Review summary on change in control memo prepared by Weil. Research for additional cases and positions. |
| Fri | 10/23/2009 | 4.00 | 700 | 2,800.00 | Continued review of change in control summary regarding Weil memo. Performed additional research regarding relevant cases and positions. |
| Thur | 10/29/2009 | 7.00 | 700 | 4,900.00 | Meeting to go over change in control memo. Participate in conference call to discuss CIC memo. Research and summary of issues related to the CIC of Wamu. |
| Fri | 10/30/2009 | 4.00 | 700 | 2,800.00 | Discussion regarding the change in control memo and research various issues related to the change in control. Recap meeting to discuss same with restructuring team. |
| | | 32.50 | | $ 22,750.00 | |

Confidential Draft                                         Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spitnel**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 5.00 | $ 575 | $ 2,875.00 | Review of Well pension plan materials. Preparation for and participation in discussions with Fidelity regarding shut down of EIP website. Preparation for and participation in discussions regarding Fidelity contract issues. Review of pension plan nondiscrimination report. |
| Fri | 10/2/2009 | 4.50 | 575 | 2,587.50 | Preparation for and participation in conference call to discuss HFA trust motion and follow up. Discussions with Fidelity regarding EIP administration contract. Preparation of summary of materials related to EIP issues. |
| Sun | 10/4/2009 | 1.50 | 575 | 862.50 | Review of welfare benefit Forms 5500 for the Severance and Flexible Spending Plans. |
| Mon | 10/5/2009 | 9.00 | 575 | 5,175.00 | Review of Dime Settlement materials and preparation of summary for Plan Administration Committee. Preparation for and participation in conference call with EHRO regarding status of current administration. Preparation for and participation in meeting regarding fifth and sixth Omnibus claims filings. Meeting with CAB team members to cover current status of projects. Review and analysis of change in control memo. |
| Tues | 10/6/2009 | 9.00 | 575 | 5,175.00 | Review and analysis of change in control memo. Preparation for and participation in conference call regarding Pension Plan with A&M, WMI, and Weil teams. Participation in Finance Meeting. Meeting regarding EIP issues and Fidelity. Conference call with Weil team regarding benefits claims issues. Preparation for and participation in claims reconciliation meeting. Follow up with Towers Perrin regarding Pension Plan funding issues. Discussions regarding WEP Form 5500 materials. |
| Wed | 10/7/2009 | 8.00 | 575 | 4,600.00 | Conference call with Weil team regarding benefits claims. Gather and assemble information for Weil team related to upcoming claims hearing. Meeting regarding status of qualified plan issues. Preparation for and participation in conference call regarding creditors committee questions and presentation. Review of Forms 5500 materials. Assist Weil to gather benefits claims materials for next bankruptcy hearing. |
| Thur | 10/8/2009 | 4.00 | 575 | 2,300.00 | Preparation for and participation in conference call regarding transition issues. Preparation of materials for Weil for next bankruptcy claims hearing. Follow up on Forms 5500 materials for Pension Plan and welfare benefit plans. |
| Fri | 10/9/2009 | 4.50 | 575 | 2,587.50 | Preparation for and participation in meeting regarding Weil memo addressing change in control issues. Conference call with creditors committee and Weil regarding Pension Plan issues and possible disposition alternatives. Discussions regarding IRS audit issues. |
| Mon | 10/12/2009 | 1.50 | 575 | 862.50 | Review of Form 5500 materials. Collection of information and documents for Creditors Committee related to Section 204(h) notices. |
| Tues | 10/13/2009 | 7.00 | 575 | 4,025.00 | Review of supplemental brief. Preparation of Form 5500. Preparation for and participation in conference call with EHRO regarding status of various pension projects. Follow up on various Lakeview Pension Plan issues. Meeting regarding analysis of change in control issues. |
| Wed | 10/14/2009 | 10.50 | 575 | 6,037.50 | Preparation for and participation in call with EHRO team to address ongoing status of various pension projects. Review and analysis of change in control issues, discussions with A&M team. Meeting regarding 70 1/2 calculations. Discussions with JPMC regarding WaMu pension plan audit issues. Discussions with IRS agent. Processing of WaMu Plans Forms 5500. Follow up and discussions regarding Lakeview Pension Plan. Discussions regarding actuarial issues with Towers Perrin regarding Pension Plan funding issues. |
| Thur | 10/15/2009 | 9.00 | 575 | 5,175.00 | Follow up on Lakeview Plan quarterly contribution issues. Preparation for and participation in conference call with EHRO regarding transition issues. Receipt and review of most current HFA supplemental brief. Preparation of 2008 Form 5500 materials. Collection of information related to 1031 Exchange employees participating in WaMu pension plan. Discussions regarding SSERP and SELIP benefit plan issues. Preparation for and participation in discussions regarding immunization considerations. Preparation for and participation in discussions with EHRO regarding proposed contract service changes, rates, and current projects. |
| Fri | 10/16/2009 | 5.00 | 575 | 2,875.00 | Preparation of Dime Settlement materials. Preparation of IRS materials. |
| Mon | 10/19/2009 | 7.00 | 575 | 4,025.00 | Assembly of Relf QDRO materials for outside counsel. Discussions regarding AFTAP certification. Follow up on immunization calculations and related materials. Assembly of Dime Settlement materials and preparation of summary memo. Conference call regarding Bankruptcy Code 502(b)(7). Preparation for and participation in conference in conference call regarding status of various projects. |
| Tues | 10/20/2009 | 7.50 | 575 | 4,312.50 | Preparation of status report for ongoing WaMu projects. Preparation for and participation in conference call regarding Lakeview Pension Plan. Review of Pension Plan status sheet. Preparation for and participation in call regarding various vesting issues within Pension Plan. Review of Relf QDRO materials. Preparation for and discussions regarding various contracts issues. Preparation for and participation in conference regarding various pension issues. |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Subtotal**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 10/21/2009 | 11.50 | 575 | 6,612.50 | Preparation for and participation in call regarding pension project status. Discussions regarding implications of recently received guidance. Review of severance benefit agreements. Review of Lakeview Plan AFTAP notice. Discussions regarding rewind issues, SARTs, billing issues, and invoice credits. Review of draft project scope document. Follow up on, secure, and transmit materials for creditors' committee. Analysis and review of project scope document for preparation of a current valuation extract file. Review of pension disclosure materials and discussions regarding the same. Review of pension materials and research regarding joinder agreement procedures. |
| Fri | 10/23/2009 | 5.50 | 575 | 3,162.50 | Review of supporting information for Lakeview Plan AFTAP notice. Drafting of notice and vetting to various members of team. Review of IRC section 436 restrictions applicable to WaMu pension plans. Analysis of various benefits claims issues related to upcoming hearing. Follow up regarding various regulatory notice requirements. |
| Mon | 10/26/2009 | 5.00 | 575 | 2,875.00 | Completion of AFTAP notice for Lakeview Plan. Review of restricted stock award and unit materials. Preparation for and participation in conference call regarding status of pension projects. Discussions regarding 4010 notice and Form 10. Review of Lakeview Form 5500. Analysis of Form 10 filing requirements. |
| Tues | 10/27/2009 | 5.50 | 575 | 3,162.50 | Preparation for and participation in claims reconciliation call. Preparation for and participation in call to discuss EIP stock transfer issues. Review of claims hearing response regarding Ahmanson and discussions. |
| Wed | 10/28/2009 | 6.00 | 575 | 3,450.00 | Conference call regarding status of projects. Discussions regarding EHRO contract. Discussions regarding data retention issues. Review of materials related to Lakeview Plan participants. Follow up on various benefits issues. Review of Form 10 instructions and notice 4010 requirements. |
| Thur | 10/29/2009 | 5.00 | 575 | 2,875.00 | Review and analysis of change in control materials. Meeting regarding status of various benefits projects. Conference call regarding various issues related to EIP and other employment. |
| Fri | 10/30/2009 | 5.50 | 575 | 3,162.50 | Discussions regarding pension accruals. Preparation for meeting regarding vesting issues. Conference call regarding various employment agreements. Preparation of IRS materials. |
| | | **137.00** | | **$ 78,775.00** | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Bridges**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 10/6/2009 | 0.50 | $ 510 | $ 255.00 | Review and analyze change in control issues as they relate to proof of claims filed. |
| Thur | 10/8/2009 | 2.10 | 510 | 1,071.00 | Continue to review and analyze change in control issues as they relate to proof of claims filed. |
| Fri | 10/9/2009 | 1.50 | 510 | 765.00 | Continued review of change in control ramifications as they relate to proof of claims filed. |
| Sat | 10/10/2009 | 0.50 | 510 | 255.00 | Continue reviewing and analyzing change in control provisions in relevant agreements. |
| Mon | 10/12/2009 | 2.10 | 510 | 1,071.00 | Conduct online tax research regarding change in control case law. |
| Tues | 10/13/2009 | 4.80 | 510 | 2,448.00 | Research and preparation for discussions with A&M team regarding change in control issues as relate to proof of claims with respect to claims against WMI for payments upon a change in control. |
| Wed | 10/14/2009 | 4.20 | 510 | 2,142.00 | participate in discussions with A&M team regarding change in control issues as relate to proof of claims. online tax research regarding bankruptcy code 502(b)(7) cap on claims; online tax research regarding change in control issues under different sections of the tax code. Continue discussions with A&M team regarding change in control issues and analysis of bankruptcy code 502(b)(7). |
| Thur | 10/15/2009 | 0.20 | 510 | 102.00 | Review correspondence with Weil team members regarding Bankruptcy Code 502(b)(7) cap on claims. |
| Mon | 10/19/2009 | 1.60 | 510 | 816.00 | Preparation for and participation in conference call regarding bankruptcy code section 502(b)(7) cap on claims pursuant to an employment contract. |
| Tues | 10/20/2009 | 3.50 | 510 | 1,785.00 | Conduct analysis of guidance received regarding change in control issues with respect to proof of claims as they pertain to change in control employment agreements, severance plan, ETRIP, equity plan, etcetera |
| Wed | 10/21/2009 | 5.90 | 510 | 3,009.00 | Continue analysis of guidance received regarding change in control issues with respect to claims that relate to various agreements and plans. Identify issues to be presented to Weil team for analysis and guidance. |
| Thur | 10/22/2009 | 1.50 | 510 | 765.00 | Finalize analysis of guidance received regarding change in control issues with respect to claims relating to various agreements. Distribute such analysis and issues identified to A&M team. |
| Thur | 10/29/2009 | 6.00 | 510 | 3,060.00 | Preparation for and participation in discussions regarding claims made under the equity plan and related issues. Conduct online research related to the same. |
| Fri | 10/30/2009 | 5.30 | 510 | 2,703.00 | Preparation for and participation in discussions with regarding claims for payments under change in control agreements and equity plans. Conduct online research related to the same. |
| | | **39.70** | | **$ 20,247.00** | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 10/1/2009 | 8.00 | $ 380 | $ 3,040.00 | Analyze and review the motion related to the HFA rabbi trusts and objections filed by participants. Research and provide participant balance information for HFA nonqualified deferred compensation plans. Review of EIP plan termination materials and review plan shutdown items from Fidelity. Update claims summary report to display accurate current information. |
| Fri | 10/2/2009 | 5.00 | 380 | 1,900.00 | Meeting with benefit claims processing team to discuss status and issues. Review and update the claims classification matrix to include appropriate data. Follow up discussions regarding HFA motion objections. |
| Mon | 10/5/2009 | 8.00 | 380 | 3,040.00 | Preparation and participation in meeting with Restructuring group regarding employee benefit claims in the fifth and sixth omni objections, prepare discussion materials. Meeting with CAB team to discuss open items and status of claims. Prepare materials relating to HFA motion objections and summarize the issues. |
| Tues | 10/6/2009 | 10.70 | 380 | 4,066.00 | Provide supportive research regarding specified employee benefit claims. Analyze retention bonus agreements held by VMII employees. Discussion with CAB and Restructuring team regarding the EIP plan issues and discussions with Fidelity. Preparation for and participation in the claims reconciliation meeting. Preparation for and participation in call regarding a declaration pertaining to employee claims issues. Research provisions within Providian CIC agreements included in proof of claims. |
| Wed | 10/7/2009 | 4.00 | 380 | 1,520.00 | Draft benefit plan claims estimate and provide footnote descriptions. Preparation for and participation in call regarding HFA nonqualified plan knowledge. |
| Thur | 10/8/2009 | 8.70 | 380 | 3,306.00 | Research and address compensation and benefit issues raised in Dewar's declaration. Preparation for call with Dewar and Restructuring team to discuss open issues regarding declaration. Request data from DAF group regarding prepetition retention bonus payments. Revise CAB benefits claims processing memo and update decision tree to process current benefit claims. Review Providian CIC agreements to verify special bonus language included in some claimants' proof of claims. |
| Fri | 10/9/2009 | 7.30 | 380 | 2,774.00 | Update the EIP plan termination action items and plan recommendations. Research and analyze restricted stock awards that exist in the plan. Analyze proof of claims to identify claimants with retention bonuses that could have been paid prior to petition date. |
| Tues | 10/13/2009 | 9.00 | 380 | 3,420.00 | Read and analyze the Change in Control memo drafted by Weil. Research and obtain restricted stock award information for retiree eligible participants in the Equity Incentive Plan. Meeting with CAB team to analyze and discuss the Change in Control memo drafted by Weil. Incorporate changes to the WaMu Pension Plan Form 5500 for plan year ended 12/31/2008. Obtain and analyze the retention bonus agreement proof of claims filed by VMII employees. |
| Wed | 10/14/2009 | 11.50 | 380 | 4,370.00 | Obtain and forward CAB team change in control proof of claim samples, retention bonus agreement samples, and listing of participants that were granted change in control agreements for discussion purposes. Review and analyze the HFA Trust objection supplemental brief provided by Weil. Review the priority classified claims revised per Weil's comments on claim treatment for the VMII DCP plan. Review the priority classified claims revised per Weil's comments on claim treatment for the VMII SERP plan. Preparation and participation in conference call with CAB team to continue discussing the change in control memo drafted by Weil and other change in control related issues. Participation in meeting to discuss Pension Plan issues and updates; required minimum distribution calculation and hypothetical examples provided by EHRO. |
| Thur | 10/15/2009 | 8.30 | 380 | 3,154.00 | Review and analyze the Providian Financial Corporation merger documentation for the implications on proof of claims filed on behalf of Providian employees. Analyze paystubs provided by DAF team for retention bonus award proofs of claim for both WMB and VMII employees to detect differences. Review the priority classified claims revised per Weil's comments on claim treatment for the VMII |
| Mon | 10/19/2009 | 7.40 | 380 | 2,812.00 | Complete follow up items related to the Equity Incentive Plan termination. Preparation for and participation in conference call with Weil to discuss the implications of bankruptcy code section 502(b)(7) on the benefit claims. Draft summary of 502(b)(7) conference call to participants not on the call. Review and analyze priority classified claims in the VMII nonqualified deferred compensation |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Fifteen**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 10/20/2009 | 9.40 | 380 | 3,572.00 | Analysis of WMI employee retention bonus claims. Meeting with CAB team to discuss status of claims and open issues. Conference call regarding the LakeView qualified plan Annual Funding Notice issues. Communications regarding issues relating to the restricted stock awards outstanding in the Equity Incentive Plan. Conference call regarding partial plan termination issues regarding the WaMu Pension Plan. Review of the DIME merger memorandum drafted by staff. Conference call regarding the income tax ramifications of vesting restricted stock awards for bank employees. Conference call regarding Fidelity contract provisions and how they relate to the Equity Incentive Plan. Review of PeopleSoft information obtained from DAF group in regards to the WMI employees' retention bonuses. |
| Wed | 10/21/2009 | 8.00 | 380 | 3,040.00 | Analysis of WMI insider prepetition severance payments that were included in the SOFA 23. Drafting of the WMI nonqualified deferred compensation plan memorandum to discuss the identified issues. Review and analyze priority claims for the WMI SERAP per the guidance received by Weil. Review the HFA trust objection supplemental brief submitted by the objecting parties. |
| Thur | 10/22/2009 | 8.90 | 380 | 3,382.00 | Review change in control comments and issues raised by CAB team members for discussion. Calculate total exposure and stock price variance related to outstanding and unvested RSAs and RSUs in the Equity Incentive Plan. Draft authorization email and compile data for retiree-eligible participants in the Equity Incentive Plan with unvested RSAs to send to Fidelity to transfer ownership to participants. Review and analyze priority claims for the WMI DCP and SERP per the guidance |
| Fri | 10/23/2009 | 8.20 | 380 | 3,116.00 | Review the Dime Litigation Tracking Warrants that were included in proof of claims. Communications regarding employment status of former WMI employees. Compile and provide legacy H.F. Ahmanson nonqualified deferred compensation plans participant data to Weil for supplemental briefing. Inquire and gather Plan Administration Committee minutes for December 2008 and associated plan amendments. Review draft of the Dime Merger Analysis for determination of which entity is responsible for the WMI nonqualified deferred compensation plan. FSB. Continue drafting of the WMI nonqualified deferred compensation plan memorandum to discuss our knowledge of the plans and any identified |
| Mon | 10/26/2009 | 5.80 | 380 | 2,204.00 | Analyzed outstanding restricted stock awards and restricted stock units via a client provided equity grant workbook. Drafted analysis of Equity Incentive Plan RSAs and RSUs that would vest upon a change in control. |
| Tues | 10/27/2009 | 8.30 | 380 | 3,154.00 | Reviewed HFA motion reply briefing for additional comments. Drafted claims summary analysis for claims reconciliation call. Followed up on outstanding information needed for Adversary Employee Claims hearing. Participation in Claims reconciliation meeting. Conference call to discuss providing services regarding unvested restricted stock awards and debrief discussion. |
| Wed | 10/28/2009 | 8.00 | 380 | 3,040.00 | Followed up on PeopleSoft data request for retention bonus paystubs. Reviewed Dime Bancorp, Inc. and Washington Mutual, Inc. merger documentation and memo that addresses it for claims implications. Followed up and analyzed employee claim adversary proceeding hearing materials. Continued analysis and claim implications regarding the unvested restricted stock awards and |
| Thur | 10/29/2009 | 8.00 | 380 | 3,040.00 | Preparation for change in control analysis discussion with CAB team. Meeting to discuss change in control analysis and memo drafted by Weil and claims implications. Review revisions to Dime merger memo and claims implications. Reviewed Providian merger documentation and drafting of memo and claims implications. |
| Fri | 10/30/2009 | 7.50 | 380 | 2,850.00 | Identify a sample and QPEB claims and review for a summary discussion. Research intercompany information request to JPMC for purposes of determining if we have received information to complete request. Review of change in control analysis and analyze various CIC scenarios for claim projections. |
| | | 160.00 | | $ 60,800.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 10/1/2009 | 6.50 | $ 250 | $ 1,625.00 | Cross referenced table of contents to WMI plan binders to ensure data was captured correctly and reprinted summaries with updated language if necessary. Added new proof of claim to register and matrix. Grouped duplicate claims in the matrix to reflect the claims grouping from the register. |
| Mon | 10/5/2009 | 10.10 | 250 | 2,525.00 | Grouped Qualified Plan claims in the matrix to reflect the claims grouping from the register. Investigated Claimant POCs under selected HFA plans for detail of claim provided. Participated in meeting regarding historical reporting. Discussed current plan issues and historical reporting. Researched job titles for claimant list. Created listing of all claimants filing under four selected HFA objection plans. Reviewed claims of claimants claiming under four HFA Plans. |
| Tues | 10/6/2009 | 10.50 | 250 | 2,625.00 | Cross referenced table of contents to WMI plan binders to ensure data was captured correctly and reprinted summaries with updated language if necessary. Reviewed claims of claimants claiming under four HFA Plans. Attended a meeting regarding restricted stock. Searched for any claimants with both Providian and WMB Change in Control agreements. Discussed findings for Providian and WMB agreements. |
| Wed | 10/7/2009 | 10.00 | 250 | 2,500.00 | Prepared WMI CIC binder. Prepared list of all non-qualified plans. Followed up with historical reporting project status. Updated master files to reflect most recent decisions and developments. Checked WMB CIC and Retention Bonus binders for necessary supporting documentation of Plan Agreements and included additional pages if necessary. Analyzed VMI Retention Bonus proof of claims to see if payment should have been received prior to bankruptcy. |
| Thur | 10/8/2009 | 4.00 | 250 | 1,000.00 | Checked WMB CIC and Retention Bonus binders for necessary supporting documentation of Plan Agreements and included additional pages if necessary. Populated footnotes spreadsheet with the official plan names matching their appropriate acronyms. |
| Fri | 10/9/2009 | 8.00 | 250 | 2,000.00 | Checked WMB CIC and Retention Bonus binders for necessary supporting documentation of Plan Agreements and included additional pages if necessary. Organized a binder with proof of claim example divided according to its table of contents. Verified priority claims have appropriate codes and language in the summaries and in the claims register. |
| Tues | 10/13/2009 | 8.00 | 250 | 2,000.00 | Verified priority claims have appropriate codes and language in the in the claims register. Attended meeting analyzing Change in Control Memo. Added updated summaries with priority language to the WMI Plan binders. Updated claims register. |
| Wed | 10/14/2009 | 2.00 | 250 | 500.00 | Prepared for meeting regarding Change in Control Memo. Attended meeting analyzing Change in Control Memo. |
| Thur | 10/15/2009 | 3.80 | 250 | 950.00 | Reviewed available descriptions of Fidelity reports. Created report for restricted stock awards to be transferred from Fidelity to claimants. |
| Fri | 10/16/2009 | 3.60 | 250 | 900.00 | Reviewed descriptions of Fidelity reports available. Reviewed report for restricted stock awards to be transferred from Fidelity to claimants for accuracy. |
| Mon | 10/19/2009 | 5.30 | 250 | 1,325.00 | Participated in call about 502(b)(7)CAP and prepared for 502(b)(7)CAP meeting. Reviewed Dime merger documents to search for detail of merger between Dime and WaMu entity. Updated retiree eligible spreadsheet with employee information. Recapped 502(b)(7) CAP meeting with a discussion and follow-up e-mail. |
| Tues | 10/20/2009 | 5.50 | 250 | 1,375.00 | Reviewed Dime merger documents to search for detail of merger between Dime and WaMu entity. Attended meeting to discuss and assign pending WaMu tasks. Researched, summarized and created memo on the topic of Dime Merger Document Analysis. Read Dime Umbrella Trust Agreements in preparation for preparing a memo on the topic. |
| Fri | 10/23/2009 | 6.80 | 250 | 1,700.00 | Made updates to claims summaries and claims register per reviewer's notes. Revised Dime Merger Document Analysis. Addressed status of the requests made thus far to Fidelity for account information requests. Continued to read Dime Umbrella Trust Agreements in preparation for drafting memo. |
| Wed | 10/28/2009 | 9.00 | 250 | 2,250.00 | Prepared for EHRO meeting call. Participated in EHRO meeting call. Read Dime Umbrella Trust Agreements in preparation for preparing a memo on the topic. Reviewed POCs of Providian CIC claimants for completeness. Reviewed key points from EHRO call and evaluated these for steps to take in the future. Made revisions to Dime Merger Memo. |
| Thur | 10/29/2009 | 3.40 | 250 | 850.00 | Prepared for Change in Control Memo discussion. Participated in Change in Control Memo meeting. Compiled an action items list with respect to tasks assigned at the Change in Control Meeting. Made revisions to Dime Merger Memo. |
| Fri | 10/30/2009 | 5.60 | 250 | 1,400.00 | Discussed and followed up with pending requests for pension plan information. Prepared for Change in Control meeting. Attended meeting regarding Change in Control Memo. Drafted memo on the topic of Dime Umbrella Trusts. Researched court cases referenced in the Change in Control Memo. |
| | | 102.10 | | $ 25,525.00 | |

Subject to Change