

December 17, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

Dear Robert:

Please find attached Alvarez & Marsal's invoice for professional services rendered to Washington Mutual, Inc. for the period November 1 - November 30, 2009. Per the terms of our engagement letter, payment is due upon receipt.

Please let me know if you have any questions regarding this invoice. We appreciate the opportunity to be of service to you.

Sincerely,

Bill Kosturos



## ALVAREZ & MARSAL

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

December 17, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                    83432 - 14

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

|  |  | Total |
|---|---|---:|
| Fees: | 11/1 - 11/30/2009 |  |
| Restructuring |  | $ 620,126.50 |
| DAF (Litigation) |  | 536,408.30 |
| Insurance |  | 3,810.00 |
| Tax (Federal, State & Local) |  | 289,276.00 |
| Tax (Compliance) |  | 104,104.00 |
| Tax (Pension Plan & Benefits) |  | 157,424.00 |
| Total Fees: |  | $ 1,711,148.80 |
| Out-of-Pocket Expenses: |  | $ 79,392.97 |
| **TOTAL DUE:** |  | $ 1,790,541.77 |

Note:
Detail by person provided on separate pages.

Atlanta ◆ Austin ◆ Chicago ◆ Dallas ◆ Houston ◆ Los Angeles ◆ New York ◆ Phoenix ◆ San Francisco
London ◆ Paris ◆ Hong Kong



ALVAREZ & MARSAL

100 Pine Street, Suite 900 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

### Expense Detail
### Period Covering
### 11/1 - 11/30/2009

| | | |
|---|---|---|
| Airfare | $ | 34,181.79 |
| Ground Transportation | | 7,999.76 |
| Meals | | 5,697.99 |
| Hotel | | 29,366.04 |
| Telecom | | 1,082.53 |
| Miscellaneous | | 1,064.86 |
| Total Out-of-Pocket Expenses | $ | 79,392.97 |



**ALVAREZ & MARSAL**

100 Pine Street, Suite 900 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

December 17, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**              83432 - 14

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 11/1 - 11/30/2009 | | | |
| **Restructuring** | | | | |
| Kosturos | | 152.50 | $ 725 | $ 110,562.50 |
| Maciel | | 144.30 | 590 | 85,137.00 |
| Wells | | 153.70 | 575 | 88,377.50 |
| Goulding | | 158.80 | 575 | 91,310.00 |
| Jain | | 160.75 | 510 | 81,982.50 |
| Arko | | 151.70 | 450 | 68,265.00 |
| Fisher | | 83.40 | 450 | 37,530.00 |
| Truong | | 149.90 | 380 | 56,962.00 |
| | | | | $ 620,126.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kosturos**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 11/1/2009 | 3.00 | $ 725 | $ 2,175.00 | Recovery analysis review and follow up. |
| Mon | 11/2/2009 | 8.50 | 725 | 6,162.50 | Review and follow up pertaining to litigation issues. Review and follow up pertaining to WMMRC/Marion. Discussions with key creditors. |
| Tues | 11/3/2009 | 10.50 | 725 | 7,612.50 | Review and follow up pertaining to bondholder claims. Review and follow up pertaining to SELIP. Review of Buus litigation. Discussions with key creditors. |
| Wed | 11/4/2009 | 10.00 | 725 | 7,250.00 | Review of tax issues and follow up. Claims review and follow up. Meeting with JPM to discuss negotiations. |
| Thur | 11/5/2009 | 5.50 | 725 | 3,987.50 | Review and follow up pertaining to bankruptcy issues. Review and follow up pertaining to adversary |
| Fri | 11/6/2009 | 8.50 | 725 | 6,162.50 | Review of potential settlement term sheets and follow up. Review and follow up pertaining to HR issues. |
| Sat | 11/7/2009 | 3.50 | 725 | 2,537.50 | Recovery analysis review and follow up. |
| Sun | 11/8/2009 | 2.50 | 725 | 1,812.50 | Review of potential term sheets and negotiation strategy. |
| Mon | 11/9/2009 | 4.50 | 725 | 3,262.50 | Review and follow up pertaining to asset sales. Call with UCC advisors to discuss negotiating strategy. Calls with key creditors. |
| Tues | 11/10/2009 | 5.50 | 725 | 3,987.50 | Weekly finance call, call with JPM re: negotiation status, internal meetings. |
| Wed | 11/11/2009 | 8.50 | 725 | 6,162.50 | Review of potential settlement term sheets and follow up. Review and follow up pertaining to adversary proceeding. Review and follow up pertaining to WMMRC/Marion. Review of solvency analysis |
| Thur | 11/12/2009 | 4.00 | 725 | 2,900.00 | Review of tax issues and follow up. Insurance review and follow up. WMI board call. |
| Fri | 11/13/2009 | 6.50 | 725 | 4,712.50 | Review of tax stock analysis and other tax issues, call with UCC, internal calls. |
| Sun | 11/15/2009 | 5.00 | 725 | 3,625.00 | Recovery analysis review and follow up. Review of JPM value scenarios. |
| Mon | 11/16/2009 | 11.50 | 725 | 8,337.50 | Review and follow up pertaining to litigation issues. Discussions with FTI and Akin pertaining to potential settlements. Meeting with bondholders. |
| Tues | 11/17/2009 | 9.50 | 725 | 6,887.50 | UCC meeting. Meeting with JPM. Meeting at Weil. |
| Wed | 11/18/2009 | 9.50 | 725 | 6,887.50 | Meeting with JPM. Meeting at Quinn to go over litigation issues and strategy. |
| Thur | 11/19/2009 | 7.50 | 725 | 5,437.50 | Review of potential settlement term sheets and follow up. Review and follow up pertaining to HR issues. Review of BOI/COLI issues. Review of FDIC legal positions. |
| Fri | 11/20/2009 | 5.50 | 725 | 3,987.50 | Call to discuss current term sheet. Update meeting. Call with key creditors. |
| Sun | 11/22/2009 | 2.50 | 725 | 1,812.50 | Review of tax issues and follow up. |
| Mon | 11/23/2009 | 4.50 | 725 | 3,262.50 | Recovery analysis review and follow up. Claims review and follow up. |
| Tues | 11/24/2009 | 5.50 | 725 | 3,987.50 | Review and follow up pertaining to litigation issues. Review and follow up pertaining to adversary proceeding. Review and follow up pertaining to SELIP. Call with JPM. Call with key creditors. |
| Wed | 11/25/2009 | 2.50 | 725 | 1,812.50 | Review and follow up pertaining to bankruptcy issues. UCC professionals call. |
| Sun | 11/29/2009 | 2.50 | 725 | 1,812.50 | Review of recovery analysis and potential term sheets. |
| Mon | 11/30/2009 | 5.50 | 725 | 3,987.50 | Settlement discussions and follow up. Review of term sheets. |
| | | 152.50 | | $ 110,562.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Maciel**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 7.10 | $ 590 | $ 4,189.00 | reviewed term sheet and related analyses. CIC review |
| Tues | 11/3/2009 | 9.40 | 590 | 5,546.00 | Meetings in NY on tax, negotiations, etc. |
| Wed | 11/4/2009 | 9.10 | 590 | 5,369.00 | Meetings re: recovery scenarios. Follow up. Case admin |
| Thur | 11/5/2009 | 7.60 | 590 | 4,484.00 | Scenario review. Tax accounting and refund discussions. Prep for upcoming close |
| Fri | 11/6/2009 | 7.10 | 590 | 4,189.00 | Professional meetings. Recovery scenario reviews and terms. |
| Mon | 11/9/2009 | 11.10 | 590 | 6,549.00 | Review of scenario analyses. Claims review. Working on October close |
| Tues | 11/10/2009 | 7.40 | 590 | 4,366.00 | October close. Wind energy financial statement review. Finance and tax acctg meetings |
| Thur | 11/12/2009 | 12.20 | 590 | 7,198.00 | Scenario analyses. Board and other constituency meetings. October close items. Stock Basis |
| Fri | 11/13/2009 | 7.40 | 590 | 4,366.00 | Stock basis review. Scenario analyses. Attorney interviews regarding bondholder claims |
| Sun | 11/15/2009 | 3.20 | 590 | 1,888.00 | Reviewed scenario analyses and litigation claim summaries. Case admin |
| Mon | 11/16/2009 | 9.20 | 590 | 5,428.00 | Reviewed tax refund summaries. Meetings with constituencies |
| Tues | 11/17/2009 | 7.80 | 590 | 4,602.00 | Meetings with creditors to discuss various aspects of case plus prep and follow up |
| Wed | 11/18/2009 | 8.00 | 590 | 4,720.00 | October close review. Case Admin. Litigation and discovery review and updates |
| Thur | 11/19/2009 | 5.90 | 590 | 3,481.00 | Case administration. Scenario analyses. Follow up on change in control todos |
| Fri | 11/20/2009 | 6.10 | 590 | 3,599.00 | Scenario analyses. October close issues and MOR review |
| Mon | 11/23/2009 | 6.30 | 590 | 3,717.00 | Tax and WMI team meetings. Scenario analyses. Review litigation issues. |
| Tues | 11/24/2009 | 8.00 | 590 | 4,720.00 | Tax, bankruptcy and finance meetings including prep and follow up. |
| Wed | 11/25/2009 | 1.00 | 590 | 590.00 | UCC Professionals call |
| Mon | 11/30/2009 | 10.40 | 590 | 6,136.00 | Finalize the October MOR. Extended NOL review and discussions. |
| | | 144.30 | | $ 85,137.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 11/1/2009 | 1.40 | $ 575 | $ 805.00 | Checked and responded to emails; prepared for meetings in the upcoming week by reviewing claims and recovery analysis |
| Mon | 11/2/2009 | 8.20 | 575 | 4,715.00 | Call to discuss Suua litigation; discussion on insurance policy settlements; review and update of the recovery analysis; |
| Tues | 11/3/2009 | 9.50 | 575 | 5,462.50 | Call to discuss intellectual property assets, weekly claims call; follow up call on Buus litigation; meeting with bondholders and creditors committee |
| Wed | 11/4/2009 | 10.10 | 575 | 5,807.50 | Meeting with FTI/Akin; review and update of plan issues list; meeting with Weil to discuss current settlement talks and tax issues |
| Thur | 11/5/2009 | 8.40 | 575 | 4,830.00 | Reviewed and approved disbursements for the week; review of assets subject to the adversary proceeding; review of large claims |
| Fri | 11/6/2009 | 8.30 | 575 | 4,772.50 | Weekly call with FTI/Akin; Discussion with bondholders; review of settlement options; review and update of recovery scenarios |
| Sat | 11/7/2009 | 2.80 | 575 | 1,610.00 | Update of plan issues; review of potential settlement options; review of pension plan issues |
| Sun | 11/8/2009 | 0.70 | 575 | 402.50 | Reviewed and responded to emails; reviewed potential vendor claims and updated estimated allowed claims |
| Mon | 11/9/2009 | 10.80 | 575 | 6,210.00 | Reviewed cash flow from last week, discussed office move; discussed vendor issues and potential claims; reviewed and updated recovery scenarios |
| Tues | 11/10/2009 | 7.20 | 575 | 4,140.00 | Discussion of outstanding pension plan issues; weekly finance meeting; review of claims and discussion of next steps, discussion with WeilaCap; review of last week's cash flow |
| Thur | 11/12/2009 | 9.30 | 575 | 5,347.50 | Operations Committee meeting; review and approval of disbursements; updated/detailed potential recovery scenarios |
| Fri | 11/13/2009 | 8.10 | 575 | 4,657.50 | Discussed and settled different recovery scenarios; discussion on bondholder claims |
| Sat | 11/14/2009 | 0.70 | 575 | 402.50 | Reviewed updated tax refund numbers |
| Sun | 11/15/2009 | 4.80 | 575 | 2,760.00 | Prepared for meetings for the upcoming week; reviewed and edited recovery analysis |
| Mon | 11/16/2009 | 9.50 | 575 | 5,462.50 | Discussions regarding settlement structure; discussions with FTI/Akin and various creditors on potential settlement proposals |
| Tues | 11/17/2009 | 8.30 | 575 | 4,772.50 | Ongoing settlement discussions; review of various recovery scenarios; meeting with the Creditors Committee |
| Wed | 11/18/2009 | 8.40 | 575 | 4,830.00 | Reviewed and signed declarations for omnibus claims objections; discussion with Quinn Emanuel on various litigations; discussion on settlement structure and various motions on for 11/24 hearing |
| Thur | 11/19/2009 | 7.70 | 575 | 4,427.50 | Discussions on settlement structure and various motions on for 11/24 hearing; review of various admin items including office move, vacation and sick leave policy, holidays, bonuses and 2010 compensation |
| Fri | 11/20/2009 | 6.60 | 575 | 3,795.00 | Call to discuss current status of Wind Power JV sale; claims discussion with FTI/Akin; discussion on various settlement scenarios; discussion of potential items for 11/24 hearing; approval of disbursements for the week |
| Sun | 11/22/2009 | 0.40 | 575 | 230.00 | Reviewed to do items, calendar and responded to emails to prepare for upcoming week |
| Mon | 11/23/2009 | 8.20 | 575 | 4,715.00 | Discussion regarding WMI Junior Sub Notes stipulation; discussions regarding outstanding litigation; discussions regarding settlement structure and settlement options; discussion regarding various WMI employee related matters |
| Tues | 11/24/2009 | 7.30 | 575 | 4,197.50 | Review of last week's cash flow; dealt with various pension related issues; weekly finance meeting; follow up on administrative issues |
| Wed | 11/25/2009 | 1.40 | 575 | 805.00 | Call with FTI/Akin; Review of outstanding pension issues |
| Mon | 11/30/2009 | 10.70 | 575 | 6,152.50 | Review of current settlement proposals and update of recovery analysis; call to discuss tax issues; review of cash flow and cash needs for the next few months; |
| | | 158.80 | | $ 91,310.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Wells**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 11.90 | $ 575 | $ 6,842.50 | Interview with expert; Discussion with counsel on POC Settlement; Coordinate Assurant docs; Help with DC liabilities on RA |
| Tues | 11/3/2009 | 10.60 | 575 | 6,095.00 | Call w/Safeco re: Marion Commutation, Cash Funding of Assurant trust; WMMRC/Marion Accounting entities; Deferred Compensation Recon Analysis |
| Wed | 11/4/2009 | 10.20 | 575 | 5,865.00 | Assurant Commutation discussion follow-up with counsel; Update captive update/summary; Fulfill FTI requests |
| Thur | 11/5/2009 | 9.70 | 575 | 5,577.50 | POC Settlement Call; Review WMMRC Board Materials & Agenda; Update WMMRC analysis |
| Fri | 11/6/2009 | 4.10 | 575 | 2,357.50 | FTI Update Call; Expert interview/discussion; Update WMMRC cash flows/valuation for Sept Settlements |
| Mon | 11/9/2009 | 11.80 | 575 | 6,785.00 | Update WMMRC Board Handouts/Agenda; Internal dissolution strategy for Marion; Review draft and send comments to Maciel as requested |
| Tues | 11/10/2009 | 8.80 | 575 | 5,060.00 | SA Analysis follow-up with FTI/Akin; Expert interview/discussion; Complete five Year forecasts for Marion/WMMRC |
| Thur | 11/12/2009 | 7.80 | 575 | 4,485.00 | Marion dissolution options discussion with counsel; Creation of WMMRC deck for Insurance Commissioner |
| Fri | 11/13/2009 | 6.20 | 575 | 3,565.00 | Coordinate SELIP discussions/conferences; Review FTI deck/comment |
| Mon | 11/16/2009 | 7.10 | 575 | 4,082.50 | FTI Update Call; WMMRC Annual Board Meeting; Insurance Commissioner Prep; Call with US Bank Trustee re: Marion |
| Tues | 11/17/2009 | 9.90 | 575 | 5,692.50 | Meeting with State Insurance Commissioner; Discussion of Marion dissolution options; WMI Insurance call |
| Wed | 11/18/2009 | 10.10 | 575 | 5,807.50 | Update BOLI/COLI Presentation & Analysis; Discussion with Kraig, K. re: analytics; Review WMB ppt presentation |
| Thur | 11/19/2009 | 8.30 | 575 | 4,772.50 | BOLI/COLI update; Marion dissolution update; Surety Bond review/update |
| Fri | 11/20/2009 | 6.50 | 575 | 3,737.50 | Call preparation for SELIP discussions; Marion dissolution call with VT counsel/Marsh; Discussion with JPMC on Surety Bonds |
| Mon | 11/23/2009 | 9.30 | 575 | 5,347.50 | Discussion with SELIP Participants; Discussion with Weil on Assurant commutation agreement |
| Tues | 11/24/2009 | 8.40 | 575 | 4,830.00 | Update Call with Quinn; Marion statement reviews; Update CF projections; Follow up Marion dissolution option call |
| Wed | 11/25/2009 | 4.90 | 575 | 2,817.50 | Review SELIP materials; Update SELIP analysis for professionals; UGI Update for WMMRC |
| Mon | 11/30/2009 | 8.10 | 575 | 4,657.50 | Discussion with AON reps re: Surety; Review Quinn information; Coordinate Marsh requests/Dividend; Evaluate Marion Cash flows |
| | | **153.70** | | **$ 88,377.50** | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Jain**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 10.50 | $ 510 | $ 5,355.00 | Update to recovery scenarios and review of benefits claims; Redline edits to B767 LOI; Indenture trustee stipulation agreement update; Update to note holder counsel on Old Republic and Zurich settlement agreements. |
| Tues | 11/3/2009 | 13.00 | 510 | 6,630.00 | October MOR subsidiary journal entries; Benefits claims review; Weekly claims reconciliation meeting; Recovery analysis scenario regarding tax scenarios; Benefit variance analysis. |
| Wed | 11/4/2009 | 11.00 | 510 | 5,610.00 | Old Republic and Zurich JPM claim discussion; Revision to B767 buyer LOI; Timeline update on B767 sale; Indenture trustee stipulation agreement discussions with indenture trustee counsel. |
| Thur | 11/5/2009 | 8.50 | 510 | 4,335.00 | Update to creditors committee on B767 sale; Indenture stipulation updates; CCB Guarantees post petition and OID calculations. |
| Fri | 11/6/2009 | 6.50 | 510 | 3,315.00 | Weekly professionals call; Negotiation on B767 LOI; Recovery updates for various tax scenarios. |
| Mon | 11/9/2009 | 10.75 | 510 | 5,482.50 | Subsidiary monthly reports and remaining subsidiary October journal entries; Final pass of B767 buyer LOI and timeline; Tax refunds reconciliation worksheet review. |
| Tues | 11/10/2009 | 8.50 | 510 | 4,335.00 | Weekly finance meeting; Weekly claims reconciliation meeting; Recovery analysis summary update; Downs vs. Ahmanson litigation discussion and update. |
| Wed | 11/11/2009 | 2.25 | 510 | 1,147.50 | Benefit variance analysis between recovery and estimated allowed claims setup and template. |
| Thur | 11/12/2009 | 5.00 | 510 | 2,550.00 | Subordination discussion; Sub unwind phase III preparation; Indenture trustee stipulation update; CCB OID discussion. |
| Fri | 11/13/2009 | 9.50 | 510 | 4,845.00 | Benefit variance analysis between recovery and estimated allowed claims; Sale process for B767 account (escrow account review, legal questions, timeline); Recovery analysis update for September MOR. |
| Sat | 11/14/2009 | 2.50 | 510 | 1,275.00 | Recovery analysis update for various tax situations. |
| Mon | 11/16/2009 | 9.75 | 510 | 4,972.50 | Review of tax basis study presentation; Visa Class B share issuance research; Discussion of benefit variance analysis. |
| Tues | 11/17/2009 | 9.50 | 510 | 4,845.00 | Weekly claims call and updates; Insurance related and outstanding D&O claims discussion; Old Republic and Zurich settlement agreement review; Stipulation agreement amount review. |
| Wed | 11/18/2009 | 10.25 | 510 | 5,227.50 | Sub unwind phase III meeting; AOC work plan update; O'Leary deposition update (WaMu 1031 Exchange related); Recovery analysis scenarios. |
| Thur | 11/19/2009 | 8.50 | 510 | 4,335.00 | B767 sale update and discussion on buyer net tangible asset requirement; Subordination waterfall discussion; D&O claim progress update. |
| Fri | 11/20/2009 | 4.50 | 510 | 2,295.00 | Stipulation agreement discussion; Coordination of B767 onsite inspection; 1031 url hosting invoice review. |
| Mon | 11/23/2009 | 7.75 | 510 | 3,952.50 | B767 physical inspection coordination; Final review of Old Republic and Zurich settlement agreements; Lowe Enterprises claim withdrawal; Debt stipulation agreement discussions. |
| Tues | 11/24/2009 | 5.25 | 510 | 2,677.50 | Individual bondholder claim review; AOC owned loan review; AOC work plan update; Weekly finance meeting. |
| Wed | 11/25/2009 | 4.50 | 510 | 2,295.00 | B767 current ownership structure walk through; B767 buyer lease compliance and special purpose entity discussion. |
| Fri | 11/27/2009 | 2.75 | 510 | 1,402.50 | B767 sale all hands call; Sale and purchase agreement review; On site inspection update. |
| Mon | 11/30/2009 | 10.00 | 510 | 5,100.00 | B767 sale all hands call and timeline discussion; Indenture trustee comments review on stipulation discussion; WM Advisors make-whole claim review; Morris bankruptcy filing (WaMu 1031 related). |
| | | 160.75 | | $ 81,982.50 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Arko**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 8.75 | $ 450 | $ 3,937.50 | Preparation for the claims call. Follow up pertaining to large tax claims. Reconciliation of trade and executory contract claims. |
| Tues | 11/3/2009 | 9.15 | 450 | 4,117.50 | Claims reconciliation meeting and follow up. Response and follow up pertaining to trade claims. Senior and senior subordinated individual bondholder list and follow up. |
| Wed | 11/4/2009 | 3.00 | 450 | 1,350.00 | Review and update pertaining to the claims register. Compensation and benefits claims reconciliation. |
| Thur | 11/5/2009 | 7.70 | 450 | 3,465.00 | Compensation and benefits claims reconciliation. Litigation claims follow up. JPMC claims follow up. |
| Fri | 11/6/2009 | 7.50 | 450 | 3,375.00 | Senior and senior subordinated individual bondholder list and follow up. Compensation and benefits claims variance analysis. |
| Sat | 11/7/2009 | 1.50 | 450 | 675.00 | Work plan review and follow up. |
| Sun | 11/8/2009 | 1.30 | 450 | 585.00 | Property tax claims follow up. |
| Mon | 11/9/2009 | 6.90 | 450 | 3,105.00 | Senior and senior subordinated individual bondholder list and follow up. Estimated allowed amounts review and follow up. Vendor claims question and follow up. |
| Tues | 11/10/2009 | 6.70 | 450 | 3,015.00 | Claims reconciliation meeting and follow up. Weekly finance meeting. Follow up pertaining to IRS meeting. |
| Wed | 11/11/2009 | 6.40 | 450 | 2,880.00 | Review and update pertaining to the claims register. Compensation and benefits claims question and follow up. Asset sales cash flow follow up. |
| Thur | 11/12/2009 | 7.35 | 450 | 3,307.50 | Litigation claims follow up. Equity claims review and follow up. Review of compensation and benefits variance analysis. |
| Fri | 11/13/2009 | 6.50 | 450 | 2,925.00 | Equity claims review and follow up. Review of compensation and benefits variance analysis. LA County claim follow up. |
| Mon | 11/16/2009 | 8.50 | 450 | 3,825.00 | Equity claims review and follow up. Employee claims tracking follow up. Siemens claim follow up. |
| Tues | 11/17/2009 | 8.25 | 450 | 3,712.50 | Claims reconciliation meeting and follow up. Claims estimated allowed amounts review and follow up. KPMG claim follow up. |
| Wed | 11/18/2009 | 8.40 | 450 | 3,780.00 | Review and update pertaining to the claims register. Executory contract call and follow up. Review of omni objections and follow up. |
| Thur | 11/19/2009 | 8.30 | 450 | 3,735.00 | Preparation for the claims call with FTI and Akin. Individual WMB bondholder claims review. Employee claims tracking follow up. |
| Fri | 11/20/2009 | 8.25 | 450 | 3,712.50 | Wind power call and follow up. Claims call with FTI and Akin. Individual VMB bondholder claims |
| Sat | 11/21/2009 | 3.75 | 450 | 1,687.50 | Individual WMB bondholder claims review. |
| Sun | 11/22/2009 | 3.25 | 450 | 1,462.50 | Individual WMB bondholder claims review and follow up. Follow up with Weil on Individual WMB bondholder claims. |
| Mon | 11/23/2009 | 10.25 | 450 | 4,612.50 | Litigation claims follow up. Individual VMB bondholder claims review. Individual junior subordinated notes claims analysis. |
| Tues | 11/24/2009 | 5.50 | 450 | 2,475.00 | Weekly finance meeting. Claims estimated allowed amounts review and follow up. Individual junior subordinated notes claims analysis. Claims question and follow up. |
| Wed | 11/25/2009 | 2.50 | 450 | 1,125.00 | Review and analysis pertaining to individual trust preferred claims. Compensation and benefits variance question. |
| Sat | 11/28/2009 | 0.50 | 450 | 225.00 | Work plan review and follow up. Claims estimated allowed amounts review and follow up. |
| Sun | 11/29/2009 | 1.50 | 450 | 675.00 | Review and analysis pertaining to individual trust preferred claims. |
| Mon | 11/30/2009 | 10.00 | 450 | 4,500.00 | Employee claims tracking follow up. Review and updates pertaining to claims reports. Follow up with Akin on individual WMB bondholder claims. |
| | | 151.70 | | $ 68,265.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Fisher**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 11/2/2009 | 6.80 | $ 450 | $ 3,060.00 | Meeting follow-up; prepare for call with expert; research valuation materials |
| Tues | 11/3/2009 | 7.70 | 450 | 3,465.00 | Collect market data and draft valuation analysis; revise summary materials; review case materials |
| Wed | 11/4/2009 | 4.30 | 450 | 1,935.00 | Revise draft valuation analysis; review data summary with G/L |
| Thur | 11/5/2009 | 4.90 | 450 | 2,205.00 | Reconcile additional data summary with G/L; prepare additional summary materials |
| Fri | 11/6/2009 | 4.70 | 450 | 2,115.00 | Review case materials; call with expert; request and review data systems summary |
| Mon | 11/9/2009 | 8.10 | 450 | 3,645.00 | Request and review additional loan sales data; prepare for discussions; prepare reconciliation |
| Tues | 11/10/2009 | 6.50 | 450 | 2,925.00 | Finance meeting; quarterly financials reconciliation; revise draft summary materials; revise draft overview |
| Wed | 11/11/2009 | 8.90 | 450 | 4,005.00 | Meeting follow-up; edit and prepare draft summary overview |
| Mon | 11/16/2009 | 7.80 | 450 | 3,510.00 | Research and collect rating agency data; prepare draft summary materials |
| Tues | 11/17/2009 | 1.50 | 450 | 675.00 | Review company updates; research and follow-up on financial data requests |
| Wed | 11/18/2009 | 1.20 | 450 | 540.00 | Review final summary materials |
| Mon | 11/23/2009 | 5.10 | 450 | 2,295.00 | Call with legal regarding summary materials; follow-up on system data reques' |
| Tues | 11/24/2009 | 5.70 | 450 | 2,565.00 | Finance meeting; research and review system data files; prepare summary |
| Mon | 11/30/2009 | 10.20 | 450 | 4,590.00 | Review system data files; legal discussions; review legal files; prepare summary |
|  |  | 83.40 |  | $ 37,530.00 |  |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
Truong
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 11/2/2009 | 10.30 | $ 380 | $ 3,914.00 | Download of bank account balances and historical transaction history and variance analysis for week ending 10/30/09; rollforward of AP; ad hoc calculations for waterfall analysis. |
| Tues | 11/3/2009 | 10.75 | 380 | 4,085.00 | Update of live cash flow model for 11/6/09; review of individual bond holder proof of claims; draft of POC summary. |
| Wed | 11/4/2009 | 10.20 | 380 | 3,876.00 | Entry of vendor invoices/professional fees into account system; generation of check runs for Co 70 and 481; update of professional fee accrual for integration into live cash flow model. |
| Thur | 11/5/2009 | 10.50 | 380 | 3,990.00 | Check run for Co 70 and 481; update of professional fee accrual; update of live cash flow model. |
| Fri | 11/6/2009 | 5.40 | 380 | 2,052.00 | Update of live cash flow model; review of equity proof of claims. |
| Mon | 11/9/2009 | 11.25 | 380 | 4,275.00 | Download of bank account balances and historical transaction history and variance analysis for week ending 11/06/09; update of pro fee accrual. |
| Tues | 11/10/2009 | 7.25 | 380 | 2,755.00 | Preparation of MOR-1A, MOR-4 for month ending 10/31/09. |
| Thur | 11/12/2009 | 8.75 | 380 | 3,325.00 | Input of vendor invoices; check run generation for Co 70, 422 and 481; review of equity proof of claims. |
| Fri | 11/13/2009 | 6.50 | 380 | 2,470.00 | Update of MOR-1A, MOR-4 for month ending 10/31/09; update of pro fees accrual; ad hoc analyses for trend analysis of Co 70 balance sheet. |
| Mon | 11/16/2009 | 9.50 | 380 | 3,610.00 | Download of bank account balances and historical transaction history and variance analysis for week ending 11/13/09; review of SOFA amendment. |
| Tues | 11/17/2009 | 9.00 | 380 | 3,420.00 | Update of variance analysis for week ending 11/13/09; preparation of SOFA amendments. |
| Wed | 11/18/2009 | 8.75 | 380 | 3,325.00 | Entry of vendor invoices/professional fees into accounting system; generation of check runs for Co 70, 422 and 481; update of indenture trustee calculations for debt POCs. |
| Thur | 11/19/2009 | 9.50 | 380 | 3,610.00 | Update of check runs for Co 70, 422 and 481; update of professional fees accrual; update of MOR-4 for month ending 10/31/09; preparation of post-petition interest calculations for Guarantees. |
| Fri | 11/20/2009 | 3.75 | 380 | 1,425.00 | 11/20/09 Check Run discussions; update of intercompany analysis for isolation of payments. |
| Mon | 11/23/2009 | 7.75 | 380 | 2,945.00 | Download of bank account balances and historical transaction history and variance analysis for week ending 11/20/09; rollforward of A/P; update of professional fees accrual. |
| Tues | 11/24/2009 | 6.75 | 380 | 2,565.00 | Check run generation and meeting for companies 70; update of post-petition interest calculations. |
| Wed | 11/25/2009 | 4.25 | 380 | 1,615.00 | Update of recovery presentation; update of live cash flow model. |
| Mon | 11/30/2009 | 9.75 | 380 | 3,705.00 | Download of bank account balances and historical transaction history and variance analysis for week ending 11/27/09; cash projection analysis; pre-petition invoice analysis. |
| | | **149.90** | | **$ 56,962.00** | |

Confidential Draft

Subject to Change



## ALVAREZ & MARSAL

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

December 17, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**          83432 - 14

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 11/1 - 11/30/2009 | | | |
| **DAF (Litigation)** | | | | |
| Lakhani | | 2.00 | $ 635 | $ 1,270.00 |
| Langenkamp | | 149.75 | 575 | 86,106.25 |
| Kamran | | 168.50 | 575 | 96,887.50 |
| Mollat | | 154.25 | 510 | 78,667.50 |
| Scheffrahn | | 142.00 | 425 | 60,350.00 |
| Griffith | | 148.75 | 425 | 63,218.75 |
| Evans | | 9.90 | 425 | 4,207.50 |
| Beake | | 74.00 | 425 | 31,450.00 |
| Kiess | | 8.00 | 380 | 3,040.00 |
| Holton | | 89.25 | 380 | 33,915.00 |
| Baum | | 0.36 | 380 | 136.80 |
| Sharma | | 93.30 | 380 | 35,454.00 |
| Rothrock | | 109.75 | 380 | 41,705.00 |
| | | | | $ 536,408.30 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Lakhani**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 11/5/2009 | 1.00 | $ 635 | $ 635.00 | Update call. |
| Thur | 11/12/2009 | 1.00 | 635 | 635.00 | Update call. |
| | | 2.00 | | $ 1,270.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Langenkamp**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 10.75 | 575 | $ 6,181.25 | Work on IAA/discovery language for JPMC negotiation. Work on discovery issues for MDL/ERISA litigation. Work on post-9/25 WMI data issues. Work on production issues related to USAO subpoenas. |
| Tues | 11/3/2009 | 10.25 | 575 | 5,893.75 | Work on data preservation issues related ED data. Work on privilege issues in JPMC litigation. Work on infrastructure details for data availability. |
| Wed | 11/4/2009 | 9.50 | 575 | 5,462.50 | Work on staffing issues for migration/validation project. Work with counsel on discovery issues related to MDL/ERISA litigation. Work on production issues in USAO investigation. |
| Thur | 11/5/2009 | 10.50 | 575 | 6,037.50 | Work on status update of DOJ investigation. Work on collection of potentially responsive documents for grand jury subpoenas. Work on collection issues related to tape duplication effort. Work on project update related to transactional data preservation and migration. |
| Fri | 11/6/2009 | 2.50 | 575 | 1,437.50 | Work on USAO collection and production status. Work on discovery issues related to JPMC litigation. |
| Mon | 11/9/2009 | 10.50 | 575 | 6,037.50 | Work on USAO collection and production status update. Work on data collection for forensic analysis needs. Work on vendor management related to privilege review. Work on collection issues related to JPMC litigation. |
| Tues | 11/10/2009 | 10.25 | 575 | 5,893.75 | Work with counsel on USAO investigation issues. Work with USAO on status update of collection and production responsive to subpoenas. Work on identification of documents potentially responsive to USAO subpoenas. Work on status update for data preservation. |
| Wed | 11/11/2009 | 8.50 | 575 | 4,887.50 | Work with counsel on USAO investigation issues. Work on vendor management issues related to potential ediscovery searching issues in JPMC litigation. Work on tracking issues for data collected in response to USAO subpoenas. Work on WMI employee privilege issues. |
| Thur | 11/12/2009 | 4.50 | 575 | 2,587.50 | Work on DOJ investigation update. Work on collection issues related to backup tape project. |
| Fri | 11/13/2009 | 2.50 | 575 | 1,437.50 | Work with counsel on USAO investigation issues. Work on collection responsive to subpoenas regarding backup tape collection issues. |
| Mon | 11/16/2009 | 10.75 | 575 | 6,181.25 | Work on vendor management for backup tape duplication project. Work on collection issues for JPMC litigation. Work on collection and processing issues for USAO investigation. Work on migration and validation efforts for the books and records of the Estate. |
| Tues | 11/17/2009 | 10.25 | 575 | 5,893.75 | Work on preservation and privilege issues for JPMC litigation. Work on status update for forensic technology efforts. Work on collection issues for USAO investigation. |
| Wed | 11/18/2009 | 10.50 | 575 | 6,037.50 | Work on A&M collection issues for JPMC litigation. Work with counsel on collection and analysis issues for USAO investigation. Work on vendor management regarding backup tape restoration. Work on collection regarding USAO subpoenas. |
| Thur | 11/19/2009 | 10.25 | 575 | 5,893.75 | Work on review issues related to joint privilege held with JPMC. Work on custodial identification for ASR issue in DOJ investigation. |
| Fri | 11/20/2009 | 2.75 | 575 | 1,581.25 | Work with counsel and JPMC on USAO status update. Work on collection issues for DOJ investigation. |
| Mon | 11/23/2009 | 4.75 | 575 | 2,731.25 | Work with counsel on USAO investigation. Work on collection and production issues for DOJ investigation. Work on vendor management related to backup tape project. |
| Tues | 11/24/2009 | 8.75 | 575 | 5,031.25 | Work with JPMC on backup tape project issues. Work on data transfer issues related to data preservation project. Work with counsel on discovery methodology. |
| Wed | 11/25/2009 | 1.25 | 575 | 718.75 | Work with counsel on discovery protocol issues for JPMC litigation. |
| Mon | 11/30/2009 | 10.75 | 575 | 6,181.25 | Work on backup tape project pricing and logistics. Work on vendor management issues. Work on migration/validation project for data preservation. Work on production issues for USAO |
| | | 149.75 | | $ 86,105.25 | |

Confidential Draft

Subject to Change

Washington Mutual, Inc. (83432)
Time Summary
Kaman
DAF

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 8.50 | $ 575 | $ 4,887.50 | Work on the custodial folder exclusion list. Research and process vendor invoices. Look up information on several bates numbers. Research approve vendors for email extraction. |
| Tues | 11/3/2009 | 11.00 | 575 | 6,325.00 | Work with the litigation attorney in streamlining the folder exclusion list for subsequent search. Work on getting the backup catalog restored. Coordinate privilege review with the external counsel and reviewers. Work on getting journaling enabled on the server. |
| Wed | 11/4/2009 | 11.50 | 575 | 6,612.50 | Work with the litigation attorney on privilege keywords. Coordinate work on the end-to-end process database. Research email extraction software/services for the current project. Coordinate the hard copy scanned information's upload to the E-Discovery database. |
| Thur | 11/5/2009 | 11.25 | 575 | 6,468.75 | Work with Symantec on a proposal to create scripts to extract the netbackup catalog information. Demo a software for extracting emails from the Exchange databases. Coordinate the SOW for tape duplication. Work with the outside vendor to obtain the forensic images collected in the past. |
| Fri | 11/6/2009 | 8.50 | 575 | 4,887.50 | Coordinate the privilege review. Interview a vendor regarding the tape duplication and extraction of data. Research past productions. Work on the status of the USAO requests. |
| Mon | 11/9/2009 | 8.50 | 575 | 4,887.50 | Modify a list of folders to be excluded from the subcollection. Work with Symantec on getting the data extracted from the backup catalogs. Work on the end-to-end processing database. |
| Tues | 11/10/2009 | 11.50 | 575 | 6,612.50 | Coordinate the data collection from the external vendor to inhouse. Work with the tape vendor on getting the NetBackup catalog tapes restored. Research the past productions and create a report with the summary statistics. Create a privilege production for review by the JPMC counsel. |
| Wed | 11/11/2009 | 10.25 | 575 | 5,893.75 | Modify the custodial folder exclusion list. Research and process vendor invoices. Look up information on several bates numbers. Work with approve vendors for email extraction. |
| Thur | 11/12/2009 | 11.75 | 575 | 6,756.25 | Work with the litigation attorney on privilege keywords. Coordinate work on the end-to-end process database. Research email extraction software/services for the current project. Coordinate the excluded folder information's upload to the E-Discovery database. |
| Fri | 11/13/2009 | 8.00 | 575 | 4,600.00 | Coordinate the privilege review. Work with a potential vendor regarding the tape duplication and extraction of data. Research past productions. Work on the status of the USAO requests. |
| Mon | 11/16/2009 | 8.50 | 575 | 4,887.50 | Fix email addresses on a privilege logfor the review team. Coordinate a production for the USAO. Create a disk with privilege log and documents to review by JPMC counsel. |
| Tues | 11/17/2009 | 11.00 | 575 | 6,325.00 | Work on the data tracking database. Review the SOW from old hosting vendor with the inside counsel. Create a pre docs CD for the outside counsel. Research the internal communications infrastructure. Update the USAO dashboard. Wipe a data drive and create an encrypted volume to house the data to be received from JPMC. |
| Wed | 11/18/2009 | 10.50 | 575 | 6,037.50 | Work with Symantec on getting the data extracted from the backup catalogs. Work on the end-to-end processing database. |
| Thur | 11/19/2009 | 10.75 | 575 | 6,181.25 | Coordinate the data collection from the external vendor to inhouse. Work with the tape vendor on getting the final installment of NetBackup catalog tapes restored. Create a report with the summary statistics. Create a privilege production for review by the JPMC counsel. |
| Fri | 11/20/2009 | 10.50 | 575 | 6,037.50 | Coordinate the privilege review. Work with the litigation attorney on privilege keywords. |
| Mon | 11/23/2009 | 8.00 | 575 | 4,600.00 | Coordinate work on the end-to-end process database. Work on the status of the USAO requests. Research document information for the litigation counsel. |
| Tues | 11/24/2009 | 8.50 | 575 | 4,887.50 | Work with an outside vendor for restoration of a group of tapes. Work with the internal counsel to review a contract for services. Work on data collection/preservation efforts. |
| | | 168.50 | | $ 96,887.50 | |

Subject to Change

**Washington Mutual, Inc. (834452)**
**Time Summary**
**Model**
**DAE**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 11/1/2009 | 1.75 | $ 510 | $ 892.50 | Review data migration tracking plan and re-align migration queue for recovery. |
| Mon | 11/2/2009 | 13.00 | 510 | 6,630.00 | Identify and resolve reasons for copy failure of card service data. Analyze production of hard drive failure and replace drive. Create TrueCrypt partition and start data copy process. Update restoration team on current status. Detail out process for capturing file and size information for file size |
| Tues | 11/3/2009 | 10.75 | 510 | 5,482.50 | investigation and resolve folder access problem on LACIE 2 drive. Create TrueCrypt storage container for card service data. Copy more card service data. Do frequent file comparison checks to confirm integrity of copied data. Pack drives to be send to Dallas lab. Review 5 different data packages on Landing Zone and create action items for migration team. |
| Wed | 11/4/2009 | 8.00 | 510 | 4,080.00 | Review AM028, AM034 and AM416 documentation and database status. Identify data size mismatch for AM057 and propose resolution. Re-establish status of AM840 and provide direction of further handling. Solve some problems in decompressing documentation environment. Update status slides. |
| Thur | 11/5/2009 | 8.75 | 510 | 4,462.50 | Review HypoVonEaldoske restoration efforts status and agree on further actions. Review and resolve several issues around data packages that involved the size comparisons, data migration and documentation update. Assign further data packages for restoration. Attempt to receive compression issue with AM409. |
| Fri | 11/6/2009 | 8.00 | 510 | 4,080.00 | Update migration plan to reflect actual hours worked. Create tracker report and summary reports. Review new MD5 files for Card Services. Review status of AM024 with package owner. Review and proof read AM813. Supply feedback to document owner. |
| Mon | 11/9/2009 | 4.25 | 510 | 2,167.50 | Create new data package for AM409. Review space issue on Data Exchange and solve the identifying data packages that can be deleted. Support team to overcome issues with new infrastructure (login problems). Solve issue with AM409 by downloading new files from WaMu Data |
| Tues | 11/10/2009 | 8.00 | 510 | 4,080.00 | Copy "Card Services" data onto WM_DATA platform. Download missing MD5 files from WaMu data package website and store in corresponding folder structure. Extract test file, calculate hash number and compare to MD5 given. Install gpg software in order to test decryption process for AM422. Attempt to decrypt several test files. |
| Wed | 11/11/2009 | 8.50 | 510 | 4,335.00 | Investigate decryption problem using several sample files. Discover corrupt files. Create hash comparisons in order to identify corrupt files. Delegate task to migration team and start hash comparisons for card services. Calculate hash values for card services data and compare to documented numbers. |
| Thur | 11/12/2009 | 9.00 | 510 | 4,590.00 | Continue hash evaluation of card services data. Identify MD5 documentation issue and report back to WaMu. Solve data corruption problem for AM409 by supplying new data files. Evaluate and solve resource bottleneck. Copy data packages to analysis area. Fine tune migration environment by adding new CRC control feature. |
| Fri | 11/13/2009 | 9.25 | 510 | 4,717.50 | Review and update documentation for AM435. Extract data files for card services. Compare hash numbers for card services and document findings. Update infrastructural settings to allow access to WaMu network from AAM office. Run validity check and document restoration process on AM193. Update tracker database. |
| Mon | 11/16/2009 | 9.25 | 510 | 4,717.50 | Review documentation for AM441. Run more hash calculations on Card Services data and compare to originals. Communicate issues to WaMu and resolve new files. Plan NAS swap for this coming Thursday and create special task of transferring non-encrypted data on tape to tape vendor. Set up restoration environment changes (jump servers). Collect weekly status update from AAM restoration team. Plan team extension with further resources. |
| Tues | 11/17/2009 | 11.00 | 510 | 5,610.00 | Continue to execute hash calculations on card services data and compare results to control totals. Update new remote access work environment with required software tools. Update tracker database with achieved tasks. Request new log files for AM408. Solve hash mismatch issue with single file by attaching stripped off the end characters. |
| Wed | 11/18/2009 | 10.75 | 510 | 5,482.50 | Continue to execute hash calculations on card services data and compare results to control totals. Plan and communicate logistics for NAS swap at WaMu center. Solve hardware defect of Big4 quotes device. Send off broken LaCie drive for repair. Prepare NAS device by deleting all data. Review encryption standards on WaMu tapes. Create new data package AM360. Prepare team change by adding new work packages for new team member. |
| Thur | 11/19/2009 | 9.50 | 510 | 4,845.00 | Continue to execute hash calculations on card services data and compare results to control totals. Carry out NAS swap. Copy new card services data off the NAS and run CRC checks against files. Assign new work packages to new restoration team members. Update the database backup process and documentation. Monitor data package extraction of AM426. |
| Fri | 11/20/2009 | 11.25 | 510 | 5,737.50 | Continue to execute hash calculations on card services data and compare results to control totals. Run file extraction and hash calculations of newly received card services data. Create tracker summary report. Run validation queries around AM426 restored data. Plan further data package download and checking tasks for upcoming holiday week. Reviewed documentation for AM373. |
| Mon | 11/23/2009 | 4.00 | 510 | 2,040.00 | Creation of replacement data package for AM9, Deletion of redundant data on QUINN. Reshuffle drive infrastructure on QUINN to solve stability problem. Investigate error on virtual machine environment and communicate to infrastructure team. Review AM408 documentation and provide feedback to migration team. |
| Mon | 11/30/2009 | 9.25 | 510 | 4,717.50 | Review Database backup status and documentation. Provide process updates. Define new strategy to obtain replacement files for CHAMP (AM429) data. Re-download replacement data for AM795 compiled data. Investigate error on virtual machine environment and communicate to infrastructure team. Review AM408 documentation environment for AM697 and AM819. |
| | | **154.25** | | **$ 78,687.50** | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 8.25 | $ 425 | $ 3,506.25 | Troubleshooted problems with passwords in the loads to Lextranet. Created file listings from original source for end to end processing. Followed up on invoices from vendors related to WMI software purchases. Created an update on end to end processing for Kaman. Created an update on application conversions for Molat. |
| Tues | 11/3/2009 | 8.50 | 425 | 3,612.50 | Created summary of the NDC drives received related to backup tape restoration projects. Created a staging database for items that are coming from load files to be crawled. Evaluated a new backup solution for databases for SQL for WMI. Created a summary explanation of deduplication for emails and the implications of using md5 Hashes. Sent refreshed stats on Wamu processing. Added zip data information to the end to end processing report. |
| Wed | 11/4/2009 | 7.50 | 425 | 3,187.50 | Diagnosed & fixed problems with permissions running backups of Wmi databases. Fixed exceptions on the End to End processing report (specifically added when necessary running a file level report for each custodian's files and performing a reconciliation. |
| Thur | 11/5/2009 | 9.75 | 425 | 4,143.75 | Continued work to fix the exceptions work on the end to end processing report (specifically added the column for exploded zips, categorized the items related to source & type of data, added items to the exception report, and removed items that should not be included..) Created backups of WMI databases using Red Gate. |
| Fri | 11/6/2009 | 8.00 | 425 | 3,400.00 | Created Tiffs for Lextranet and created an encrypted production. Fixed 9 more exceptions on the End to End processing report. Identified all items that have duplicate docids and flagged for renumbering. Tested & executed a SQL Loop to renumber the docids that are duplicates. |
| Mon | 11/9/2009 | 5.50 | 425 | 2,337.50 | Crawled Data into Law Wamu JPM database. Worked on the stability of one of the Wamu App server. Provided an update on backups and restores for the app conversion process. Researched the metadata fields for Perkins and provided an update. |
| Tues | 11/10/2009 | 8.00 | 425 | 3,400.00 | Updated the Begdoc #s to fix the padding issue. Researched the Perkins ASR metadata to see if additional metadata could be obtained. Created an Update & Agenda for the Electronic Discovery productions and current projects. Created WMI one off backup jobs for the app conversion process. |
| Wed | 11/11/2009 | 9.50 | 425 | 4,037.50 | Worked on preparing the ALLL production for crawling into Law. Fixed exceptions in the file filter process. Performed a hash analysis to confirm that files were copied correctly |
| Thur | 11/12/2009 | 8.50 | 425 | 3,612.50 | Assisted with Tiff file exceptions for the ALLL production. Imported the files into Law and updated the appropriate indexes as well as updated SQL rows for tracking purposes. Assisted with the creation of the SQL filters for the ALLL export. Worked on Memory leak problems on the Wamu E-Discovery server. |
| Fri | 11/13/2009 | 7.75 | 425 | 3,293.75 | Updated the database to fix duplicate DOCIDs. Created new Indexes for the ALLL search. Assisted with TIFF exceptions for the ALLL searches. Created a fix for the batch search tool to make it function on the Wamu E-Discovery Server. |
| Sat | 11/14/2009 | 3.75 | 425 | 1,593.75 | Created the ALLL production (minus XLS Spreadsheets). |
| Mon | 11/16/2009 | 5.50 | 425 | 2,337.50 | Created backup jobs for the App conversion team. Created a restore job for two databases that were corrupt. Researched problems in a tape backup with an "End of Data" error. Traveled to EDC1 and picked up a set of backup lapses from the data center. Worked to identify attachments with a different bates range then the parent email. Created the ALLL production (XLS Spreadsheets |
| Tues | 11/17/2009 | 6.00 | 425 | 2,550.00 | Created CSV Report of productions for Sam. |
| Wed | 11/18/2009 | 12.25 | 425 | 5,206.25 | Created an E-Discovery update for management. Searched for documents for external counsel in multiple document collections. Retrieved information related to Integreon shipments. Updated memos related to exception handling and crawling. Re-Exported the ALLL Production and removed documents as requested. Crawling additional data for Filtered JPMC data. |
| Thur | 11/19/2009 | 9.25 | 425 | 3,931.25 | Crawled additional G drives for the filtered set onto eVida (JPMC). Crawled an additional ~20 DVDs into eVida (JPMC). Crawled an export of data related to 3 custodians' G Drives for internal use. Trained a new contractor on the process for backups on the app conversion process. Set up proper access permissions on the machines that he needs to access the appropriate databases. |
| Fri | 11/20/2009 | 4.25 | 425 | 1,806.25 | Assisted with eVida Filtered publication. Created new indexes for Law_wamu_JPM. Assisted with troubleshooting the Discovertents load of disks. |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 11/23/2009 | 6.50 | 425 | 2,762.50 | Created a status update on Electronic Discovery projects. Created a counts report related to dates for the JPM set of data. Created two subcollections in eVada. Troubleshooted problems with eVada finding the documents after being published. |
| Tues | 11/24/2009 | 3.25 | 425 | 1,381.25 | Loaded new documents received on DVD into Law database. Performed TIFF & OCR on unreadable items to make them searchable. Ran reports on previously produced items for 7992.3. |
| Wed | 11/25/2009 | 3.50 | 425 | 1,487.50 | Ran keyword searches related to priv filters for the JPM litigation. Worked on problems with invoices for contractors. Created a priv log production to counsel for JPM. Worked on the report of database backups and restores. |
| Mon | 11/30/2009 | 6.50 | 425 | 2,762.50 | Provided an update to the transaction data project. Provided an update on the crawling status for received data. Provided new Begdoc #s to the review platform to group certain families together. Troubleshooted problems in SQL queries by members of the team. Prepared the ALLL export and shipped to counsel. |
| | | 142.00 | | $ 60,350.00 | |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 10.25 | $ 425 | $ 4,356.25 | Duplication of documents and fileshares provided by JPMC for processing in Dallas (USAO and Solvency requests); Work on query for reporting on VMI employees for all dates from Peoplesoft. |
| Tues | 11/3/2009 | 9.50 | 425 | 4,037.50 | Continued copying and hash verification of eDiscovery documents for USAO and Solvency requests; Reinstall Esabase on VMI server following upgrade to server storage. |
| Wed | 11/4/2009 | 9.00 | 425 | 3,825.00 | Completed copying and hash verification of USAO and solvency data and shipped to Dallas for processing; Work on solvency analysis - GL balances by day for 7/08; Reconciliation of differences against Hyperion elimination data. |
| Thur | 11/5/2009 | 8.75 | 425 | 3,718.75 | Loans table analysis work - querying loan detail for specific GL account; Verification of dates covered in VMI copy of Peoplesoft; Evaluation of tool to acquire VMI emails from backup tape. |
| Fri | 11/6/2009 | 4.50 | 425 | 1,912.50 | Analysis of GL balance data in ED to further understand consolidations and eliminations process for bank; Work on EDD request tracking database. |
| Mon | 11/9/2009 | 10.50 | 425 | 4,462.50 | Reporting on apps feeding the GL in '06-'07; Reporting on GL account descriptions to solvency team; Prepare request for copy and delivery of collected individual shares to solvency team; Tape duplication project status review. |
| Tues | 11/10/2009 | 9.00 | 425 | 3,825.00 | Tape duplication project wrapup; Ediscovery status call; Report on employment status and org chart tree for specific employee for claims project; Troubleshoot Esabase server issues; Identify handwritten docs that would not OCR in Perinis collection. |
| Wed | 11/11/2009 | 7.25 | 425 | 3,081.25 | EDD audit - review of current status and additional info to capture; Research JPMC term dates for VMI employees; Determine VMI Bates numbering for Perkins non-OCR handwritten docs; Research on Fay Chapman emailbox location. |
| Thur | 11/12/2009 | 8.75 | 425 | 3,718.75 | EDD request tracking and reconciliation with Dallas inventory; Discussion with JPMC on availability of Fay Chapman docs. |
| Mon | 11/16/2009 | 9.00 | 425 | 3,825.00 | Collection and reporting on JPMC term dates for VMI employees; Query and analysis of 2008 GL data for a requested account; Query and reporting on employment history of two former employees for Claims team. |
| Tues | 11/17/2009 | 10.00 | 425 | 4,250.00 | Complete collection and reporting on JPMC term dates of current VMI personnel; Gather stats on emails available for three custodians; Communication with microfiche vendor re: status; Project status reporting for management. |
| Wed | 11/18/2009 | 11.50 | 425 | 4,887.50 | E-Discovery status meeting; Review and evaluate technology available for HVWaMu backup tape email extraction and search; Esabase discussions regarding cuba migration and testing, hardware performance, process improvement; Install Esabase on local workstation and perform benchmark testing against server. |
| Thur | 11/19/2009 | 8.50 | 425 | 3,612.50 | End-to-End Ediscovery tracking review; Audit of data requested vs. collected vs. processed; Identify areas for improvement of process. |
| Fri | 11/20/2009 | 6.50 | 425 | 2,762.50 | Prepared EDD request for data from new ASR custodians; Followup on departmental shares collection issues with JPMC. |
| Mon | 11/23/2009 | 6.50 | 425 | 2,762.50 | Discuss hardware upgrade needs for Esabase environment; E-discovery request and data inventory reconciliation. |
| Tues | 11/24/2009 | 6.50 | 425 | 2,762.50 | Call to discuss status of departmental shares data request; Query/extract data from GL for 2005, Co 322 for IRS audit. |
| Wed | 11/25/2009 | 3.50 | 425 | 1,487.50 | Call to discuss changes to end-to-end E-discovery tracking process; Query/extract data from GL for 2005, Co 002 for IRS audit. |
| Mon | 11/30/2009 | 9.25 | 425 | 3,931.25 | USAO e-discovery response status call; Esabase migration and validation discussion; Analysis of LBMC investment data in GL for 2006 (IRS audit) |
| | | 148.75 | | $ 63,218.75 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Evans**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 11/4/2009 | 1.00 | $ 425 | $ 425.00 | Identifying Oracle/SQL contractors. |
| Thur | 11/5/2009 | 2.50 | 425 | 1,062.50 | Identifying Oracle/SQL contractors. |
| Tues | 11/10/2009 | 1.00 | 425 | 425.00 | Identifying Oracle/SQL contractors through discussions/emails with Mike Kyle/Ashley Waggoner; Reviewing credit history of Oracle/SQL contractors. |
| Wed | 11/11/2009 | 0.80 | 425 | 340.00 | Reviewing Background Checks for Oracle/SQL contractors. |
| Thur | 11/12/2009 | 0.50 | 425 | 212.50 | Discussion of contractor needs. |
| Mon | 11/16/2009 | 0.70 | 425 | 297.50 | Weekly migration status conference call.; Reviewing resumes of Oracle contractors. |
| Tues | 11/17/2009 | 1.10 | 425 | 467.50 | Interview Stanley Arnold - Oracle DBA,; Interview Nauman Tafsir - Oracle DBA, |
| Wed | 11/18/2009 | 0.60 | 425 | 255.00 | Conversion and Import of AM227 EBCDIC data. |
| Thur | 11/19/2009 | 0.90 | 425 | 382.50 | WaMu process review with Nauman.; Conference call regarding Nauman. |
| Fri | 11/20/2009 | 0.80 | 425 | 340.00 | Documentation of AM227 EBCDIC data. |
| | | 9.90 | | $ 4,207.50 | |

Confidential Draft

Subject to Change

Washington Mutual, Inc. (83432)
Time Summary
Beake
DAF

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 11/2/2009 | 7.50 | $ 425 | $ 3,187.50 | Weekly status call regarding data preservation; Prepared landing zone for new data packages; downloaded data packages. |
| Tues | 11/3/2009 | 6.50 | 425 | 2,762.50 | Performed file status checks and created documentation for downloaded data packages; Downloaded data packages. |
| Wed | 11/4/2009 | 6.50 | 425 | 2,762.50 | Performed file status checks and created documentation for downloaded data packages; Resolved data transfer issues; Downloaded data packages. |
| Thur | 11/5/2009 | 6.00 | 425 | 2,550.00 | Created documentation of downloaded data packages; Downloaded and transferred data |
| Mon | 11/9/2009 | 7.00 | 425 | 2,975.00 | Selected files for deletion from Data Exchange site; Downloaded data packages; Deleted previously downloaded packages from Data Exchange |
| Tues | 11/10/2009 | 7.50 | 425 | 3,187.50 | Transferred data packages to the Landing Zone; Documented data transfer processes |
| Wed | 11/11/2009 | 7.50 | 425 | 3,187.50 | Performed data package file checks; Created hash files for file comparison |
| Thur | 11/12/2009 | 6.00 | 425 | 2,550.00 | Created hash files for file comparison; downloaded data packages; Prepared the landing zone for new data packages |
| Fri | 11/13/2009 | 4.00 | 425 | 1,700.00 | Documented data transfer processes; created hash files for file comparison |
| Mon | 11/16/2009 | 5.50 | 425 | 2,337.50 | Downloaded data packages from WaMu Data Exchange; contacted tech owners regarding data package issues |
| Tues | 11/17/2009 | 4.50 | 425 | 1,912.50 | Performed file comparison checks of downloaded data; transferred files to A&M servers |
| Fri | 11/20/2009 | 0.50 | 425 | 212.50 | Contacted tech owners regarding data package issues |
| Mon | 11/30/2009 | 5.00 | 425 | 2,125.00 | Created documentation folders for transferred data packages; Created hash comparison files; Weekly status call |
| | | 74.00 | | $ 31,450.00 | |

Subject to Change

Confidential Draft

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kless**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 11/2/2009 | 4.75 | $ 380 | $ 1,805.00 | Finalize transfer of data and create some final memos for documentation. |
| Tues | 11/3/2009 | 3.25 | 380 | 1,235.00 | Finalize plausibility tests and size checks<br>Finalize the roll of to person who goes forward with my task, share information about how to handle the process |
| | | 8.00 | | $ 3,040.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 11/2/2009 | 6.75 | $ 380 | $ 2,565.00 | Added Non-Filtered Items Columns requested by Management to Report. Identified not previously crawled data and prepared it to be crawled. Updated formula in the filtered files column in report. Categorized data for 10 Custodians. |
| Tues | 11/3/2009 | 8.25 | 380 | 3,135.00 | Updated Reports for inconsistency in Outlook Data Files. Reconciled Classifications in SQL Databases for 16 Custodians. |
| Wed | 11/4/2009 | 4.50 | 380 | 1,710.00 | Crawled 2 Custodians into LAW database. Reconciled 15 Custodians data in sql databases. Updated Reports for Management. |
| Thur | 11/5/2009 | 5.50 | 380 | 2,090.00 | Categorized in Law Database the 2 Custodians that were previously crawled into the Law Database. Edited reports and sql databases for 10 Custodians reconciliation. |
| Fri | 11/6/2009 | 5.50 | 380 | 2,090.00 | Updated SQL Databases, Law Databases, and Reports for 6 Custodians that had discrepancies. |
| Wed | 11/11/2009 | 6.50 | 380 | 2,470.00 | Prepared and preprocessed 5 custodians data to be crawled. Updated SQL databases with 5 custodians data to be crawled. Started Crawling Data for ELLI Matter. |
| Thur | 11/12/2009 | 3.75 | 380 | 1,425.00 | Finished Crawling ELLI Data. Preprocessed network share to be crawled. Exploded compound files on network share. Update sql database with reconciled data for two custodians. |
| Fri | 11/13/2009 | 9.25 | 380 | 3,515.00 | Marked JPMC Data exclusions in SQL Database for 8 Custodians. Updated Privileged database with new data. Ran search for twentieth USAO nineteenth production. QC USAO nineteenth production. Updated reports with data from nineteenth production. |
| Mon | 11/16/2009 | 6.50 | 380 | 2,470.00 | Create script for USAO twentieth search. Ran USAO twentieth search in SQL. Tagged files for export for twentieth USAO search. Updated privileged flags in sql. QC Scripts and exports. Updated JPM Data Exclusion report. |
| Tues | 11/17/2009 | 5.00 | 380 | 1,900.00 | Crawled 14 Custodians User Directories into Law JPM Database. Created and Executed Merrill nineteenth Search. Marked files for export. Updated reports from exports. Marked 2 Custodians data listed in JPM Exclusion list. |
| Wed | 11/18/2009 | 3.50 | 380 | 1,330.00 | QC 19th Merrill Script and Export. Updated Search Procedures. Updated JPM SQL database with updated exclusions and custodian identifications. |
| Thur | 11/19/2009 | 5.00 | 380 | 1,900.00 | Prepared Data to be Crawled for JPM. Repaired Compound Files. Updated Exclusions for 2 Custodians in JPM SQL. QC JPM crawled Data. |
| Fri | 11/20/2009 | 4.75 | 380 | 1,805.00 | Updates SQL database for Production. Tagged files for exclusion for JPMC. Crawled data for JPMC. Tiff and OCR files for JPMC production. Import Doc IDs into Production database. |
| Mon | 11/23/2009 | 5.75 | 380 | 2,185.00 | Created 500+ keywords searches from Attorney and Management suggestions. Updated reports for management review. QC keywords for errors. |
| Tues | 11/24/2009 | 4.25 | 380 | 1,615.00 | Ran preliminary searches of keywords on data for reporting. Created 300+ keywords for searches for JPM searches. Updated reports for management. |
| Mon | 11/30/2009 | 4.50 | 380 | 1,710.00 | Updated sql databases with 3 custodians data. Prepared 3 Custodians data to be crawled. Exploded compound files for 3 custodians. Updated reports with data to be crawled. Crawled 2 custodians data into Law Database. |
| | | **89.25** | | **$ 33,915.00** | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Baum**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 11/18/2009 | 0.36 | $ 380 | $ 136.80 | Install Microsoft Windows and Critical Updates on QUINN, Install SQL SP-1 |

Subject to Change

Confidential Draft

**Washington Mutual, Inc. (83432)**
**Time Summary**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 7.80 | $ 380 | $ 2,964.00 | Update AM532 documentation to incorporate feedback. Add space to Mercury database. Extract control totals from the part two Mercury export log. |
| Tues | 11/3/2009 | 8.50 | 380 | 3,230.00 | Import Mercury data. Manually create tables that were partitioned at source. Document the procedure followed for the restoration of Mercury application. Make sure the imported record counts tie up with the control totals. |
| Wed | 11/4/2009 | 7.00 | 380 | 2,660.00 | Restore Enterprise Spirit Management database. Create new DB for MT_CLOR, review its data package. create tablespaces and users Import data into MT_CLOR database. Create new database for ESM and Talent Builder applications. Perform a check on the data import for MT_CLOR and complete documentation. Import data into talent builder database and document the steps followed. |
| Thur | 11/5/2009 | 6.10 | 380 | 2,318.00 | Import ESM data into new database Complete the import of ESM data and perform a quality check for the imported record counts. Create new databases for CDW, CORT and Business Data Altas. |
| Fri | 11/6/2009 | 3.50 | 380 | 1,330.00 | Review CORT data package. Create tablespaces, users and tables in the CORT database. Incorporated feedback in the ESM memo document |
| Tues | 11/10/2009 | 5.50 | 380 | 2,090.00 | Begin importing CORT data. Add space(datafiles) to the CORT database. manually create tables that contain partitions and large object type columns. End of import data into those |
| Wed | 11/11/2009 | 8.00 | 380 | 3,040.00 | Continue to import data into the CORT database, begin documentation of the import process. Extract control totals from the CORT export logs provided by Wamu. Ensure the imported record counts match the control totals. Review BDA data package, request for new files because the files delivered earlier are corrupt. |
| Thur | 11/12/2009 | 7.50 | 380 | 2,850.00 | Ensure the environment is intact after the server rebooted on its own. Conclude the documentation of CORT database import. Review CDW data package, and define a restore strategy. Create new database for CDW data. create data structures and begin importing data into CDW database |
| Mon | 11/16/2009 | 6.90 | 380 | 2,622.00 | Check the replacement files for Business Data Altas (BDA) database, add datafiles to CDW database and resume import. Extract control totals from the CDW export log |
| Tues | 11/17/2009 | 6.50 | 380 | 2,470.00 | Create tablespaces, users, tables and import data into the BDA database. Extract imported record counts from BDA database and begin documentation on the import. Restore the commercial real estate asset management (CREAM) database from a previously taken backup, to verify the intearity and restorability of the backup |
| Wed | 11/18/2009 | 4.00 | 380 | 1,520.00 | Conclude the restoration of the CREAM database, revise the backup process for tier-2 database. |
| Thur | 11/19/2009 | 4.90 | 380 | 1,862.00 | Introduce the new Oracle resource in Dallas to the Washington Mutual databases, servers, restoration and quality control processes. Walk him through the restoration of Learning Central management database, Review the restored Learning Central database. Discuss and sort out probable issues with the backup plan |
| Fri | 11/20/2009 | 0.90 | 380 | 342.00 | Review the learning central technical binder and provide feedback! |
| Mon | 11/23/2009 | 5.10 | 380 | 1,938.00 | Document the migration process for the Business Data Altas database. Review the data package for Remedy database. Reconfigure oracle processes on the database server to have their startup types set to manual. Revise the Learning Center database memo created by a colleague |
| Tues | 11/24/2009 | 5.60 | 380 | 2,128.00 | Provide detailed feedback on the learning center database memo. Review memo created for contingent compensation database. Create new database for remedy database and extract the underlying structure of the source database. Research database creation and backup procedures to suit our needs. |
| Wed | 11/25/2009 | 5.50 | 380 | 2,090.00 | Delete and re-import four tables in the business data altas (BDA) database that reported inconsistent record counts. Complete the memo documentation of the BDA database restoration process. Research and document database creation and backup procedures to fit our needs of compression, backup speed and portability |
| | | 93.30 | | $ 35,454.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Rothrock**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 9.00 | $ 380 | $ 3,420.00 | Confirm completion and receipt of new data for Eller data production. Identified items needing further processing due to new production strategy. Processed remaining items in preparation for new exports. Performed accounting of all ZIP files in evidence and their associated children. |
| Tues | 11/3/2009 | 9.00 | 380 | 3,420.00 | Authored script to be used to exploded ZIPs and inventory child items. Identified exceptions for the ZIP archives that could not be taken apart. Verified Case items are ready for new data production. |
| Wed | 11/4/2009 | 7.00 | 380 | 2,660.00 | Identified new items in the privilege review for processing and export. |
| Thur | 11/5/2009 | 10.25 | 380 | 3,895.00 | Processed new list of ZIP archive items as part of End to End processing report. Categorize ZIPs as part of large data set to be identified and accounted for in End to End processing. Process and exported new privilege items needing redaction. |
| Fri | 11/6/2009 | 5.00 | 380 | 1,900.00 | Authored and vetted new efficiencies in data load preparation related to item filtering, accounting, and loading. Met with team members to discuss new process benefits. Tracked progress of privilege review. Processed items to support new redactions. Began preparation and accounting of new data for load. |
| Mon | 11/9/2009 | 2.50 | 380 | 950.00 | Performed quality control on item counts in new data load. Performed accounting of new items and readied them to load. Processed TIFFs for privilege items to support the review team. |
| Tues | 11/10/2009 | 6.50 | 380 | 2,470.00 | Prepared data by tracking file counts prior to loading to evidence repository. Performed extraction from archive. TIFFd evidence to support privilege review team. |
| Wed | 11/11/2009 | 7.75 | 380 | 2,945.00 | Prepared more custodian data by managing file counts from original evidence. Authored scripts to automate the extraction of thousands of files from archive. Managed exceptions fro the exception. Processed evidence to support privilege review. |
| Thur | 11/12/2009 | 9.50 | 380 | 3,610.00 | Performed accounting of data processed for export. Converted evidence from archive to processable format via email and archive recovery tools. Tracked progress of privilege review and processed new evidence needing redaction. |
| Fri | 11/13/2009 | 7.00 | 380 | 2,660.00 | Engineered efficiencies in data preparation process to allow easy assimilation of new team members in the future. Processed new locas files to allow for effective indexing and filtering for potentially privileged content. TIFF'd new evidence to allow for redactions in privilege review. |
| Mon | 11/16/2009 | 4.00 | 380 | 1,520.00 | Prepared and processed new evidence to new large export. Tracked exceptions in data preparation process. Performed text extraction on loaded evidence for keyword searching. Tracked exceptions in TIFF/OCR process. Processed and export new TIFFs for review. |
| Tues | 11/17/2009 | 5.50 | 380 | 2,090.00 | Prepared and accounted for data to be processed for 8 custodians. Authored internal memo regarding accepted process for data preparation. Measured progress of privilege review. Processed and exported TIFF images. |
| Wed | 11/18/2009 | 5.50 | 380 | 2,090.00 | Performed large export for USAO. Met with team members to discuss drafted memo on data preparation. Managed final edits of internal memo. Performed TIFF processing to support redactions in the privilege review. |
| Thur | 11/19/2009 | 6.00 | 380 | 2,280.00 | Performed second large export for USAO. Performed quality control checks and accounting of export. Identified and flagged exceptions. Supported privilege review with images files to allow for indexing and identification of potentially privileged items. Performed new data set to allow for indexing and identification of potentially privileged items. Performed quality control of processed items for exceptions. Performed TIFF process to support the privilege review. |
| Fri | 11/20/2009 | 7.50 | 380 | 2,850.00 | Authored internal memo to describe process for defining and identifying exceptions within a data post load. Met with team members to validate current process. Performed quality control checks on newly processed data set. Verified exceptions by passing items through TIFF/OCR process. TIFFd new images to allows privilege review to redact. |
| Tues | 11/24/2009 | 1.25 | 380 | 475.00 | TIFF'd and exported potentially privilege items for redaction. |
| Mon | 11/30/2009 | 6.50 | 380 | 2,470.00 | TIFF'd and exported potentially privilege items for redaction. |
|  |  | 109.75 |  | $ 41,705.00 |  |

Subject to Change

Confidential Draft



100 Pine Street, Suite 900 ⬥ San Francisco, CA 94111 ⬥ Phone: 415.490.2300 ⬥ Fax: 415.837.1684

December 17, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**           83432 - 14

SPECIAL SERVICES RENDERED
   By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 11/1 - 11/30/2009 | | | |
| **Insurance** | | | | |
| Spragg | | 6.00 | $    635 | $    3,810.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spragg**
**Insurance**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Sat | 11/14/2009 | 3.00 | $  635 | $  1,905.00 | Read and review full board package for WMMRC captive board meeting on 16th |
| Mon | 11/16/2009 | 3.00 | 635 | 1,905.00 | Preparation and WMMRC Board meeting via phone |
| | | 6.00 | | $  3,810.00 | |

Confidential Draft

Subject to Change



**ALVAREZ & MARSAL**

100 Pine Street, Suite 2200 ♦ San Francisco, CA 94111 ♦ Phone: 415.490.2300 ♦ Fax: 415.837.1684

December 17, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**          83432 - 14
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 11/1 - 11/30/2009 | | | |
| **Tax (Federal, State & Local)** | | | | |
| **Total Fees by Person** | | | | |
| Pedersen | | 67.60 | $ 700 | $ 47,320.00 |
| Carreon | | 79.20 | 700 | 55,440.00 |
| Green | | 10.20 | 575 | 5,865.00 |
| Panisko | | 33.50 | 575 | 19,262.50 |
| Alexander | | 14.90 | 575 | 8,567.50 |
| Peele | | 41.00 | 575 | 23,575.00 |
| Hoehne | | 53.30 | 510 | 27,183.00 |
| Kellen Barry | | 67.80 | 510 | 34,578.00 |
| Reiss | | 63.70 | 380 | 24,206.00 |
| Luong | | 83.30 | 380 | 31,654.00 |
| Brand | | 40.50 | 250 | 10,125.00 |
| L. Hill | | 6.00 | 250 | 1,500.00 |
| | | | | $ 289,276.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Pedersen**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 5.00 | $ 700 | $ 3,500.00 | Review Oregon settlement offer and counteroffer. Review Illinois proposed assessment. Review current status of state and local tax claims. |
| Tues | 11/3/2009 | 4.10 | 700 | 2,870.00 | Continue review of Oregon settlement offer and counteroffer. Review Illinois proposed assessment. Review current status of state and local tax claims. Participate in weekly claims |
| Wed | 11/4/2009 | 6.50 | 700 | 4,550.00 | Review California information request provided by auditor. Continue review of Illinois proposed assessment. Review budget and fees associated with upcoming and ongoing compliance projects. |
| Thur | 11/5/2009 | 3.20 | 700 | 2,240.00 | Review requirements for 2001-2003 state amended returns due to IRS appeals process. |
| Mon | 11/9/2009 | 5.60 | 700 | 3,920.00 | Review California apportionment issue. Research joint/several liability issue in Oregon. Review Illinois proposed audit assessment. Review state filing requirements for 2001-2003 amended returns due to IRS appeals settlement. |
| Tues | 11/10/2009 | 5.40 | 700 | 3,780.00 | Continue review of state filing requirements for 2001-2003 amended returns due to IRS appeals settlement. Review status of state proofs of claim. Participate in weekly claims update call. |
| Wed | 11/11/2009 | 1.80 | 700 | 1,260.00 | Review NOL carryback rules due to new federal legislation. |
| Thur | 11/12/2009 | 2.80 | 700 | 1,960.00 | Review changes to basis calculation as part of federal study. |
| Fri | 11/13/2009 | 3.70 | 700 | 2,590.00 | Continue review of changes to basis calculation as part of federal study. |
| Mon | 11/16/2009 | 6.70 | 700 | 4,690.00 | Continue review of Oregon settlement offer and counteroffer. Review status of state proofs of claim. Review state and local tax aspects of federal basis study. |
| Tues | 11/17/2009 | 3.80 | 700 | 2,660.00 | Review status of state proofs of claim. Review state filing requirements resulting from IRS appeals process. |
| Wed | 11/18/2009 | 3.50 | 700 | 2,450.00 | Continue review of Oregon settlement offer and counteroffer. Review state tax aspects of proposed third round subsidiary unwind plan. |
| Thur | 11/19/2009 | 1.20 | 700 | 840.00 | Review Illinois proposed audit assessment. Conference call to discuss updates from conversations with auditor. |
| Fri | 11/20/2009 | 1.70 | 700 | 1,190.00 | Continue review of Illinois proposed audit assessment. Correspondence regarding same. |
| Mon | 11/23/2009 | 5.00 | 700 | 3,500.00 | Analyze NOL carryback strategy in light of new federal carryback rules. Review timeline of federal/state amended return streams. |
| Wed | 11/25/2009 | 3.70 | 700 | 2,590.00 | Prepare and present final Oregon settlement offer and provide additional information to the state. |
| Mon | 11/30/2009 | 3.90 | 700 | 2,730.00 | Review status of California audit. Analyze NOL carryback strategy in light of new federal carryback rules. |
| | | 67.60 | | $ 47,320.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 0.90 | $ 700 | $ 630.00 | Review of various documents in preparation for the UK advisors meeting. |
| Tues | 11/3/2009 | 8.00 | 700 | 5,600.00 | Meetings with UK advisors to discuss strategy concerning a US-UK audit/appeals issue. |
| Wed | 11/4/2009 | 8.00 | 700 | 5,600.00 | Meetings with UK advisors to discuss strategy concerning a US-UK audit/appeals issue. |
| Thur | 11/5/2009 | 5.00 | 700 | 3,500.00 | Review of various research documents provided by the UK advisors. |
| Fri | 11/6/2009 | 1.20 | 700 | 840.00 | Call concerning the progress of the revised review of the basis schedules. |
| Sun | 11/8/2009 | 4.00 | 700 | 2,800.00 | Review of basis study templates and analysis of certain transaction documents (Great Western, Ahmanson, Providian) for the purpose of determining the appropriate basis treatment. |
| Mon | 11/9/2009 | 6.40 | 700 | 4,480.00 | Participation in weekly tax call and weekly Weil call. Participation in call with the IRS concerning the appeals process. Various calls discussing alternative technical positions for transactions incorporated into the basis study and analysis of certain tax returns for the purposes of determining basis. |
| Tues | 11/10/2009 | 3.60 | 700 | 2,520.00 | Discussion of counsel concerning the impact of the 5-year carryback provision and certain litigation strategies. Call concerning progress of study update and analysis of the Great Western transaction. |
| Wed | 11/11/2009 | 3.70 | 700 | 2,590.00 | Various calls regarding the status of updates to the basis study and analysis of the Keystone/NACI transaction. |
| Thur | 11/12/2009 | 4.20 | 700 | 2,940.00 | Call with WMI tax to discuss the revised findings of the basis study, certain follow-up calls, and analysis of the Providian transaction. |
| Fri | 11/13/2009 | 4.50 | 700 | 3,150.00 | Call with Weil to discuss the revised findings of the basis study, certain related internal discussions, and analysis of the WMB/WMBFA transaction and the WMB fsb transaction. |
| Sat | 11/14/2009 | 0.40 | 700 | 280.00 | Brief discussion on updated basis analysis. |
| Mon | 11/16/2009 | 5.20 | 700 | 3,640.00 | Participate in weekly Weil call. Participate in weekly Weil call. Discussions concerning the tax aspects of a potential settlement agreement. Detailed discussion of updated basis analysis and various follow-up discussions. |
| Tues | 11/17/2009 | 1.70 | 700 | 1,190.00 | Additional discussions concerning the tax aspects of a potential settlement agreement. |
| Wed | 11/18/2009 | 3.90 | 700 | 2,730.00 | Various discussions with JMPC concerning the amount of anticipated refunds. Internal discussion regarding the next phase of the entity simplification process and preliminary identification of entities to be rationalized. Discussions concerning the tax aspects of a potential settlement agreement. |
| Thur | 11/19/2009 | 1.90 | 700 | 1,330.00 | Follow-up discussions concerning the 5-year carry back and the expected refund amount. Continued discussions concerning the tax aspects of a potential settlement agreement. |
| Fri | 11/20/2009 | 3.50 | 700 | 2,450.00 | Participate in call concerning additional internal quality review of revised basis analysis. Detailed analysis of KPMG memo regarding the WMB fsb merger. |
| Mon | 11/23/2009 | 4.10 | 700 | 2,870.00 | Participate in weekly tax call and Weil update calls. Call concerning the current status of the most recent IDRs and the development of a workplan. Call with attorneys concerning a current tax litigation matter. Internal discussions regarding certain positions taken in the WMI basis analysis. |
| Tues | 11/24/2009 | 0.90 | 700 | 630.00 | Discussions concerning the general amended return process. |
| Wed | 11/25/2009 | 3.20 | 700 | 2,240.00 | Review of relevant research materials concerning amended return procedure and preparation of related slide presentation. |
| Mon | 11/30/2009 | 4.90 | 700 | 3,430.00 | Participate in weekly tax call and Weil update calls. Call with creditors' advisors concerning the 5-year NOL carryback provision and certain strategic considerations. Call with WMI advisors concerning the 5-year carryback provision and related risks and opportunities. Review of technical memorandum supporting the basis analysis. |
| | | **79.20** | | **$ 55,440.00** | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Green**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Sat | 11/14/2009 | 3.30 | $ 575 | $ 1,897.50 | Update work stream status report and revise monthly tax budget and FTE calculations. |
| Mon | 11/16/2009 | 0.70 | 575 | 402.50 | Calculate budgets by workstream and discuss project status and planning items. |
| Wed | 11/18/2009 | 0.40 | 575 | 230.00 | Discuss next steps in subsidiary unwind process and state tax implications in separate filing states. |
| Thur | 11/19/2009 | 1.30 | 575 | 747.50 | Discuss Oregon audit and appeals issues, strategy and timing. |
| Tues | 11/24/2009 | 1.10 | 575 | 632.50 | Review of draft MOR and changes to tax footnotes. |
| Wed | 11/25/2009 | 2.20 | 575 | 1,265.00 | Review and discuss Oregon audit status and settlement offer negotiations. |
| Sat | 11/28/2009 | 1.20 | 575 | 690.00 | Review of New York state notice regarding final return and the Q1 2009 estimated tax payment that was incorrectly calculated. |
|     |      | 10.20 |      | $ 5,865.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Panisko**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 11/2/2009 | 2.10 | $ 575 | $ 1,207.50 | Review November budget estimates, summarize stock compensation basis adjustment and related controlling tax law. Amend scheduling summary work papers |
| Tues | 11/3/2009 | 3.80 | 575 | 2,185.00 | Research WMI APB 25 and FAS 148 transition history, analyze potential chargeback amounts and draft tentative summary of possible benefit for 2002 and 2006 tax years |
| Wed | 11/4/2009 | 7.10 | 575 | 4,082.50 | Research and analyze 2001 through 2005 tax years for WMI compensation expense and tax benefit comparison. Review public filings and available tax return information for relative years and begin summary draft of preliminary findings |
| Thur | 11/5/2009 | 6.60 | 575 | 3,795.00 | Search T-drive for potential stock compensation work papers and supporting detail. Correspondence with Compensation & Benefits Team related to assistance and preliminary findings. Review of annual filings; analyze 2002 detailed stock reports |
| Fri | 11/6/2009 | 1.90 | 575 | 1,092.50 | Review and analyze 2003 T-drive stock compensation data and update summary work papers |
| Mon | 11/9/2009 | 3.10 | 575 | 1,782.50 | Review and analysis of financial statement data for stock option benefit support in 1999 through 2002 tax years. |
| Tues | 11/10/2009 | 2.80 | 575 | 1,610.00 | Participate in finance conference call. Discuss budget updates for upcoming quarters. Review of evidence of chargeback for 2002 option benefit by WMI |
| Thur | 11/12/2009 | 1.90 | 575 | 1,092.50 | Review, analysis and correspondence with regard to discovery of chargeback amount from WMB to WMI for stock option benefit. |
| Fri | 11/13/2009 | 1.10 | 575 | 632.50 | Analysis and listing of outstanding data requirements for preliminary benefit evaluation |
| Thur | 11/19/2009 | 3.10 | 575 | 1,782.50 | Review of data from Compensation Team regarding stock option exercises and related expense |
| | | 33.50 | | $ 19,262.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Alexander**
**Federal Tax**

| Day | Date | Time | Rate | | Billings | | Description |
|-----|------|------|------|---|----------|---|-------------|
| Mon | 11/9/2009 | 1.20 | $ 575 | $ | 690.00 | | Reviewed email relating to IL 2005 through 2007 audit issues. Discussion regarding issues and possible solutions related to the IL audit assessment. |
| Tues | 11/10/2009 | 1.30 | 575 | | 747.50 | | Emails and discussions regarding updates of state tax proof of claims. |
| Mon | 11/16/2009 | 1.40 | 575 | | 805.00 | | Discussion regarding communications with IL auditor relating to IL state audit for 2005 - 2007 tax years. Separate discussion and email correspondence regarding OR audit. Began research regarding OR issue. |
| Tues | 11/17/2009 | 4.20 | 575 | | 2,415.00 | | Continued OR research regarding audit issue. Email correspondence regarding same. |
| Wed | 11/18/2009 | 5.20 | 575 | | 2,990.00 | | Continued OR research regarding audit issue. Emails and discussions regarding same. |
| Thur | 11/19/2009 | 1.60 | 575 | | 920.00 | | Finalized OR research regarding audit issue. Finalized summary of research and conclusions. Discussion regarding the IL audit response required to be sent by November 23rd. |
| | | 14.90 | | | $ 8,567.50 | | |

Confidential Draft

Subject to Change

Washington Mutual, Inc. (83432)
Time Summary
Peede
Federal Tax

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Fri | 11/6/2009 | 7.60 | $ 575 | $ 4,370.00 | Review basis study controls and proof figures to confirm accuracy of model functionality. Measure variances of tax liability settlements between parent and subsidiaries as calculated compared to actuals. Discuss return to basis study and legal structure to basis study variances identified from additional testing. Review of basis study components and methodology. |
| Mon | 11/9/2009 | 4.30 | 575 | 2,472.50 | Develop summary review schedules to track intra-group entity movement between the key sub-groups within the WMI structure. |
| Tues | 11/10/2009 | 6.30 | 575 | 3,622.50 | Discuss the outstanding IRS exam filings and information needed to respond to the exam team's requests. Perform spot checks on the stock basis calculations to ensure the schedules properly roll forward and agree to source documentation. |
| Wed | 11/11/2009 | 10.40 | 575 | 5,980.00 | Analyze and discuss key assumptions in the treatment of material acquisitions made during the calculation of the basis study. Revise basis study to account for changes in assumptions of basis carryovers from these material acquisitions. |
| Thur | 11/12/2009 | 3.40 | 575 | 1,955.00 | Present the basis study methodology and calculations. |
| Fri | 11/13/2009 | 4.10 | 575 | 2,357.50 | Clear remaining Managing Director review notes and make final edits to the basis study calculation. |
| Fri | 11/20/2009 | 1.90 | 575 | 1,092.50 | Review the new information document requests delivered by the IRS and coordinate the responses. |
| Mon | 11/23/2009 | 1.00 | 575 | 575.00 | Review and determine resource needs to gather information necessary to respond to IRS information document requests. |
| Tues | 11/24/2009 | 1.50 | 575 | 862.50 | Lead call to address specific questions and issues arising from the information requests related to 2008 tax return activity. |
| Mon | 11/30/2009 | 0.50 | 575 | 287.50 | Review initial draft of responses to information document requests. |
|  |  | 41.00 |  | $ 23,575.00 |  |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Hoehne**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 11/3/2009 | 6.30 | $ 510 | $ 3,213.00 | Conference call to discuss 5 year NOL carryback and implications of stock basis. Revisions to 1994 through 2008 organizational chart with respect to intragroup activity. Review Form 851s and legal organizational chart to conform to organizational structure chart. |
| Wed | 11/4/2009 | 5.20 | 510 | 2,652.00 | Revise organizational chart based on transactional documents for Pioneer Properties, Summit Capital and other entities. Review of succession documents to determine liquidations. |
| Thur | 11/5/2009 | 4.50 | 510 | 2,295.00 | Review powerpoint organizational chart to verify consistency with stock basis calculation. Compare intragroup activity for certain entities to Form 851 and organizational chart |
| Fri | 11/6/2009 | 6.40 | 510 | 3,264.00 | Conference call to discuss stock basis calculation with respect to liquidations and intragroup mergers. Research excess loss account and solvency tax laws. Revisions to net asset basis calculations. |
| Mon | 11/9/2009 | 2.20 | 510 | 1,122.00 | Internal conference call to discuss 2005 WMB transaction. Review merger agreements for GWFC, Commercial Bank and Dime Savings. |
| Tues | 11/10/2009 | 2.50 | 510 | 1,275.00 | Internal conference call to discuss Homeside Lending transaction and stock basis implications. Revisions to the organizational chart to account for WMB fsb merger. |
| Wed | 11/11/2009 | 10.20 | 510 | 5,202.00 | Calculation of net inside basis for Providian Bank, Home Savings of America and Great Western Financial. Revisions to organizational charts to account for net inside basis. Review Long Beach Mortgage Company 2006 transactional documentation. Review merger agreements for GWFC and Providian. Internal conference calls to discuss stock basis. |
| Thur | 11/12/2009 | 7.20 | 510 | 3,672.00 | Conference call and presentation to discuss stock basis calculation sheets and organizational chart. Review of Long Beach 2006 contribution and subsequent conversion |
| Fri | 11/13/2009 | 1.10 | 510 | 561.00 | Review of Dime FSB merger agreement with respect to issuance of stock. Verify net inside basis calculation for Great Western Financial Corp. and Dime Bank. |
| Mon | 11/16/2009 | 3.20 | 510 | 1,632.00 | Conference call regarding stock basis. Review of Long Beach transitional documentation with respect to 2006 contribution. |
| Tues | 11/17/2009 | 4.50 | 510 | 2,295.00 | Tax research with respect to 5 year carryback provisions and Section 6611 related interest provisions. Internal discussion to evaluate applicable interest. |
| | | 53.30 | | $ 27,183.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kellen Barry**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 3.20 | 510 | $ 1,632.00 | Gather 2008 Tax Return workpapers and begin a review of documentation to complete a 2008 ending deferred tax schedule for WMI entities. |
| Wed | 11/4/2009 | 6.70 | 510 | 3,417.00 | Review of 2008 tax return workpapers. Revise tax provision model to populate 2008 deferred tax assets. |
| Thur | 11/5/2009 | 3.40 | 510 | 1,734.00 | Discuss provision methodology for 2008 year end provision. Determine approach and plan schedule for completion. |
| Tues | 11/10/2009 | 5.20 | 510 | 2,652.00 | Participate in tax provision update call). Participate in discussions regarding the revised provision scope and methodology. Review 2007 provision workpapers and prepare provision template |
| Wed | 11/11/2009 | 6.20 | 510 | 3,162.00 | Review tax receivable workpapers. Review current tax exposure documents. Participate in discussions regarding tax receivable approach as well as FIN 48 implications. Review company 136 and 139 tax return workpapers for potential provision preparation. |
| Thur | 11/12/2009 | 4.10 | 510 | 2,091.00 | Search T drive for FIN 48 documentation for Q1 2007 and 2007 year end. Review FIN 48 workpapers for applicable issues. |
| Fri | 11/13/2009 | 8.10 | 510 | 4,131.00 | Summarize relevant FIN 48 liabilities per 12/31/07 year-end FIN 48 workpapers. Tie 12/31/07 FIN 48 totals to 10K and year end GL balances. Compare RAR issues within current receivable schedules and FIN 48 liabilities. |
| Mon | 11/16/2009 | 4.20 | 510 | 2,142.00 | Compare FIN 48 exposures to those identified within summary workpapers. Discuss summary workpapers for the tax receivable. Review current draft of summary workpapers |
| Tues | 11/17/2009 | 4.30 | 510 | 2,193.00 | Review 2005 - 2007 tax receivable workpapers and related summary workpapers. Discuss changes to tax receivable workpapers. |
| Wed | 11/18/2009 | 6.20 | 510 | 3,162.00 | Attend meetings to discuss status of tax refunds and potential exposures. Gather supporting documentation related to settlement years; review documentation related to taxes payable summary workpapers. Review updated receivable and exposure workpapers |
| Thur | 11/19/2009 | 7.80 | 510 | 3,978.00 | Attend meetings to discuss supporting information related to all potential tax refunds, settlements, and exposures. Discuss documentation of various exposure items. Create list of next steps for documentation of tax refunds. |
| Fri | 11/20/2009 | 5.20 | 510 | 2,652.00 | Review state tax receivable tracking workpaper prepared by JPMC. Review check log as updated by WMI for available information. Determine how the check log will be incorporated with the current state receivable workpaper to track the state receivables and refunds to be filed. |
| Mon | 11/30/2009 | 3.20 | 510 | 1,632.00 | Discuss state tax receivable documentation. Determine necessary changes to current workpapers to incorporate the state receivables by year. Review current version of tax receivable workpapers |
| | | 67.80 | | $ 34,578.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 2.70 | $ 380 | $ 1,026.00 | Review of correspondence tracker for purposes of determining notices requiring a response within the upcoming 2-week timeframe. Review of IRS notice requiring response. |
| Tues | 11/3/2009 | 5.60 | 380 | 2,128.00 | Call with TN regarding status of processing 2008 return and corresponding withdrawal of POC. Participate in weekly claims call to update group on movement of tax claims. |
| Wed | 11/4/2009 | 6.20 | 380 | 2,356.00 | Review of IL apportionment calculation as part of supporting documentation for request for informal conference. Meeting to discuss outstanding issues and key issues raised by auditor. |
| Mon | 11/9/2009 | 5.50 | 380 | 2,090.00 | Review of correspondence tracker for purposes of determining notices requiring a response within the upcoming 2 week timeframe. Review of notices requiring responses. Correspondence with team regarding status of responses due. Discussions regarding outstanding issues regarding IL 2005-2007 audit and questions to pose to auditor. Discussions regarding OR audit for 1999-2005. Correspondence regarding same. Review of calculation as a result of issues raised during those discussions. |
| Tues | 11/10/2009 | 8.30 | 380 | 3,154.00 | Calls with Tennessee, San Bernardino's legal counsel and Virginia regarding withdrawal of POCs. Follow up correspondence regarding same. Review of remaining claims requiring action. Call with Utah Unclaimed Property Tax Division regarding reclassified claim. Participate in weekly update call regarding various POCs. Review of returns filed in 2009 and payments made in October. Discussions regarding amounts to book for post-petition taxes paid. |
| Wed | 11/11/2009 | 1.80 | 380 | 684.00 | Review of payments made in October as part of state income tax compliance. Prepared footnote for MOR 4. Correspondence regarding same. |
| Thur | 11/12/2009 | 1.40 | 380 | 532.00 | Discussions regarding combined state filings where WMI and WMI Investment were included in the combined group. Finalized MOR 4 and tax filing schedule. |
| Fri | 11/13/2009 | 6.40 | 380 | 2,432.00 | Meeting to discuss returns/payments included in October MOR 4 and filing list. Final revisions to October MOR 4 and filing list. Correspondence regarding footnote included in MOR 4. Discussions regarding same. Review of incoming refund notice and refund checks. Modified apportionment calculation based upon changes discussed in Monday's conference call. Review of and compare federal amended returns to auditor's changes to federal taxable income. Correspondence with TN auditor and bankruptcy specialist regarding timing of review and potential obstacles related thereto. Review of remaining unliquidated claims. Calls with Pennsylvania and West Virginia regarding unliquidated claims. Follow up correspondence regarding same. |
| Mon | 11/16/2009 | 5.30 | 380 | 2,014.00 | Call to discuss state income tax expense recognition, as documented on MOR 4. Modifications to MOR 4 related to said discussion. Correspondence regarding same. Review of mail correspondence tracker for purposes of determining notices requiring a response in the upcoming 2 week timeframe. Review of IL notice. Discussions regarding open items to address with auditor and supporting schedules to include in ICB-1 to be filed. Modifications to supporting apportionment schedules. |
| Tues | 11/17/2009 | 2.20 | 380 | 836.00 | Calls with Tennessee bankruptcy specialist and auditor regarding the status of the 2008 return review. Discussions regarding request from auditor for explanation of 2007 and 2008 tax discrepancy. Review of claims register and remaining claims. Call to discuss objection to Arkansas POC regarding unclaimed property. |
| Wed | 11/18/2009 | 8.60 | 380 | 3,268.00 | Call to discuss tax expense amounts included in MOR 4 and related footnotes. Correspondence regarding same. Correspondence and discussions regarding B&O tax accrual process. Call to discuss OR audit issues. Research regarding argument to be made in Oregon audit settlement. Review of incoming notices from NY and CA. Review of new tax claim filed by San Diego. Correspondence with counsel of San Bernardino County regarding withdrawal of outstanding claims. |
| Thur | 11/19/2009 | 1.00 | 380 | 380.00 | Participated in conference call to discuss conversations had with IL auditor regarding 2005-2007 audit and outstanding issues related thereto. Discussions regarding approach to settlement with Oregon and California. Review correspondence regarding Oregon argument. |
| Fri | 11/20/2009 | 1.40 | 380 | 532.00 | Calls with NYS regarding notice of adjustment to account balance. Email correspondence regarding same. Review of incoming refund from Florida. |

Subject to Change

Washington Mutual, Inc. (83432)
Time Summary
Reiss
State & Local Tax

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 11/23/2009 | 4.90 | 380 | 1,862.00 | Review of mail correspondence tracker for purposes of determining which notices require a response in the upcoming 2-week timeframe. Correspondence to group regarding same. Calls and correspondence regarding timeline of IL auditor's final audit report and timing of our response related thereto. Review of historical correspondence from auditor and ICB-1 for purposes of understanding statutory timeline for response. |
| Tues | 11/24/2009 | 1.20 | 380 | 456.00 | Calls with Tennessee and San Bernadino regarding follow up on status of withdrawal of claims. |
| Mon | 11/30/2009 | 1.20 | 380 | 456.00 | Review of mail correspondence tracker for purposes of determining which notices require a response in the upcoming 2-week timeframe. Correspondence to group regarding same. |
| | | 63.70 | | $ 24,206.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Luong**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 11/3/2009 | 8.70 | $ 380 | $ 3,306.00 | Began review of the basis study from 1994 to 2008. Organized the related documentation. |
| Wed | 11/4/2009 | 9.70 | 380 | 3,686.00 | Reviewed each tax return for 1994 through 2008. Compared the tax returns to the basis study. Continued reviewing the basis study. Noted totals for each year of the basis study, compared it to the tax returns and noted variances. |
| Thur | 11/5/2009 | 7.90 | 380 | 3,002.00 | Reviewed the basis study from 1994 to 2008. Compared the study to the filed tax returns. Made notes of the amounts and showed any variances. Noted an explanation for where there was a variance. |
| Fri | 11/6/2009 | 8.10 | 380 | 3,078.00 | Conference call with basis team to discuss the variance study between the basis study and the tax return for the 1994 through 2008 tax years. Review of the E&Y methodology of allocating NOLs. Reviewed E&Y memoranda and calculations. Compared the NOL schedule to the tax return. |
| Mon | 11/9/2009 | 9.20 | 380 | 3,496.00 | Updated organizational transaction slide deck and checked for discrepancies. Documented key points regarding certain transactions. Researched issues as they arose within the review of the slide deck. Reviewed client provided agreements and documents to confirm certain transactions. |
| Tues | 11/10/2009 | 9.40 | 380 | 3,572.00 | Researched case law regarding merger and dissolution transactions. Conference call with basis study team. Added transactional slides as needed. Reviewed client provided agreement to confirm certain transactions. |
| Wed | 11/11/2009 | 9.60 | 380 | 3,648.00 | Reviewed carryover basis for all major transactions in the basis study as it compared to E&P study. Made notes of the differences between E&P study and the basis study. Researched case law for certain transactions. |
| Thur | 11/12/2009 | 4.60 | 380 | 1,748.00 | Reviewed basis study regarding WMI entities' beginning and ending balance. Made notes of any unique amounts and transactions. Reviewed these transactions with the basis team. |
| Mon | 11/16/2009 | 6.70 | 380 | 2,546.00 | Revised transaction slides for 1994-2008. Researched certain transactions as required and reviewed transaction documents and financial statements. Compiled information to determine the value of certain transactions. |
| Tues | 11/17/2009 | 1.20 | 380 | 456.00 | Continued research of certain transactions to determine their value. Reviewed transactional documents and financial statements. Compiled related information and reported it to the basis team. Revised the transactional slides as necessary. |
| Tues | 11/24/2009 | 8.20 | 380 | 3,116.00 | Reviewed procedures and articles regarding amended return, NOL carryback, and bankruptcy. Reviewed joint committee process and refund process. Researched timing and results of filing amended returns. Conference calls with team regarding status and discussion of amended return issues. |
| | | 83.30 | | $ 31,654.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (834432)**
**Time Summary**
**Brand**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 11/2/2009 | 4.50 | $ 250 | $ 1,125.00 | Documentation related to unclaimed property reports filed on October 30 for WMI Rainier LLC, WaMu 1031 Exchange and Washington Mutual, Inc. |
| Tues | 11/3/2009 | 10.80 | 250 | 2,700.00 | Compiled workpapers used to calculate the original apportionment for Washington Mutual, Inc. & Subsidiaries in the state of Illinois for tax years 2005 through 2007. Recalculated apportionment for Washington Mutual, Inc. & Subsidiaries in support of our response to an Illinois audit related to tax years 2005 through 2007. Assisted in responding to correspondence received for Washington Mutual, Inc. & Subsidiaries from the state of New Hampshire regarding the return filed for tax year 2008. |
| Wed | 11/4/2009 | 4.20 | 250 | 1,050.00 | Continued compiling the remaining workpapers used to calculate original Illinois apportionment for Washington Mutual, Inc. & Subsidiaries for tax years 2005 through 2007. Assisted in filing a power of attorney for Washington Mutual, Inc. & Subsidiaries in the state of California. |
| Fri | 11/6/2009 | 7.70 | 250 | 1,925.00 | Continued recalculating apportionment for Washington Mutual, Inc. & Subsidiaries in support of our response to an Illinois audit related to tax years 2005 through 2007. Included in the calculation apportionment detail found in additional supporting workpapers. Documentation related to unclaimed property reports, filed on October 30, for WMI Rainier LLC, WaMu 1031 Exchange and Washington Mutual, Inc. |
| Mon | 11/9/2009 | 2.60 | 250 | 650.00 | Compiled and organized additional documentation in support of the Worthless Stock Deduction memo. Work related to the filing of a power of attorney for Washington Mutual, Inc. and Subsidiaries with the state of California. |
| Fri | 11/13/2009 | 8.40 | 250 | 2,100.00 | Discussions regarding the apportionment calculation prepared in support of our response to an Illinois audit adjustment related to tax years 2005 through 2007. Updated the apportionment calculation with changes discussed. Assisted in responding to correspondence received for Washington Mutual, Inc. and Subsidiaries from Georgia, New York and the City of Portland, OR. Correspondence included refund checks for 2008 which were tracked and forwarded appropriately. |
| Tues | 11/24/2009 | 2.30 | 250 | 575.00 | Compiled documentation in support of our objection to proof of claims from West Virginia and the City of Duluth, GA. |
|  |  | **40.50** |  | **$ 10,125.00** |  |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**L Hill**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 11/24/2009 | 6.00 | $ 250 | $ 1,500.00 | Research and document procedure for 1120x filing including timeline, including requirements and necessary forms. Research and document organizational structure, powers, duties, and review procedure for refunds. Research and document legislation regarding the 5 year NOL carryback provision of newly enacted HR 3548. Document applicability and effect of TARP funds on ability to utilize NOLs with a third party receivership/fiduciary |

Subject to Change

Confidential Draft



**ALVAREZ & MARSAL**

December 17, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**        **83432 - 14**
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 11/1 - 11/30/2009 | | | |
| **Tax (Compliance)** | | | | |
| **Total Fees by Person** | | | | |
| Phillips | | 27.00 | $ 575 | $ 15,525.00 |
| Hill | | 23.20 | 575 | 13,340.00 |
| Beaudoin | | 0.50 | 510 | 255.00 |
| Abad | | 5.80 | 510 | 2,958.00 |
| Spillman | | 102.60 | 380 | 38,988.00 |
| Prasad | | 55.10 | 380 | 20,938.00 |
| Zheng | | 48.40 | 250 | 12,100.00 |
| | | | | $ 104,104.00 |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 11/3/2009 | 1.50 | $ 575 | $ 862.50 | Review of New Hampshire notice regarding 12/31/08 return. Comparison of forms included with return to prior year tax return. |
| Wed | 11/4/2009 | 3.00 | 575 | 1,725.00 | Review of IRS final determination documents for years 2001 through 2003 and initial review of multistate RAR reporting requirements. Examination of potential federal/state adjustments per final determination documents. Analysis of potential RAR state filing obligations for WMI & Subsidiaries for years 2001 through |
| Mon | 11/9/2009 | 1.00 | 575 | 575.00 | Reviewed and provided correction points for NH revised return including improved federal to state reconciliation references in response to NH compliance section notice. |
| Tues | 11/10/2009 | 0.50 | 575 | 287.50 | Assisted in OR audit response by reviewing which WMI entities reported Oregon payroll or property (OR nexus) for 2008 tax reporting purposes. |
| Thur | 11/12/2009 | 2.00 | 575 | 1,150.00 | Final review of revised NH return including review of state tax deduction, exempt interest expense deduction. Call to NH Dept of Taxation to confirm filing date. Reviewed October 2009 MOR state tax filing summaries to confirm all October 2009 filings and state taxes paid in October 2009. |
| Mon | 11/16/2009 | 5.00 | 575 | 2,875.00 | Searched and reviewed networks for 2001-2003 state returns for purposes of preparing amended state tax returns to reflect federal audit adjustments. Preliminary research on RAR reporting requirements for multiple states. Review of Oregon state nexus for each WMI entity, including a review of payroll, property, and sales factors for each entity in the state for 2008 and 2007. |
| Tues | 11/17/2009 | 1.00 | 575 | 575.00 | Review networks for 2001-2003 state returns for purposes of preparing amended state tax returns to reflect federal audit adjustments. Preliminary research on RAR reporting requirements for multiple states. |
| Thur | 11/19/2009 | 1.50 | 575 | 862.50 | Review of 2008 compliance related state tax notices from New York and California for ARD and PCA Asset LLC. |
| Mon | 11/23/2009 | 2.00 | 575 | 1,150.00 | Review of WMI network drive for T:drive materials relating to 2001-2003 amended returns. Preparation and review of 2001-2003 list of state filings per prior amended filing workpapers for each entity. |
| Wed | 11/25/2009 | 2.00 | 575 | 1,150.00 | Preparation for 2001-2003 state amended return project, including review of prior amended return summary schedules and IRS audit adjustments prepared by Deloitte. Review of boxes list for 2001-2003 amended return copies. |
| Mon | 11/30/2009 | 7.50 | 575 | 4,312.50 | Correspondence and data retrieval for 2008 Michigan combined return requests, including equity capital, goodwill, U.S. Obligation and apportionment data. Correspondence and search of storage box indexes for 2001-2003 state tax returns. |
| | | 27.00 | | $ 16,525.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Hill**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 3.80 | $ 575 | $ 2,185.00 | Review of 2008 tax provision. Correspondence with staff regarding deliverables and project timing. |
| Thur | 11/5/2009 | 3.10 | 575 | 1,782.50 | Review of current and deferred provision. Discussions related to provision to return true-ups. Analysis of 2008 deferred tax assets as compared to 2008 tax return. Meetings and discussions to analyze overall scope of the project. |
| Fri | 11/6/2009 | 2.90 | 575 | 1,667.50 | Discussions with staff regarding future deliverables. Analysis of budget and related follow up. |
| Tues | 11/10/2009 | 1.10 | 575 | 632.50 | Calls with management to discuss payable and receivable reconciliation. Project planning with staff regarding payable and receivable reconciliation. |
| Wed | 11/11/2009 | 2.10 | 575 | 1,207.50 | Review of tax attributes and related reconciliation layout. Review and planning associated with multi-year payable/receivable rollforward. |
| Thur | 11/12/2009 | 0.50 | 575 | 287.50 | Calls with tax management to review excess income inclusion calculation. |
| Mon | 11/16/2009 | 3.50 | 575 | 2,012.50 | Meetings with staff to review work performed. Modifications to payable and receivable schedules. Discussions with management regarding project scope. Discussions with tax management regarding amounts included on 2008 and 2007 tax returns. |
| Tues | 11/17/2009 | 1.60 | 575 | 920.00 | Review of taxes payable schedules and associated follow up. Discussions with management regarding |
| Wed | 11/18/2009 | 3.30 | 575 | 1,897.50 | Meetings with management to review project status and deliverables. Changes to project workplan and related follow up. |
| Mon | 11/23/2009 | 1.30 | 575 | 747.50 | Discussions with management and staff regarding project status, amended returns and completion dates. |
| | | 23.20 | | $ 13,340.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Beaudoin**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 11/23/2009 | 0.50 | $ 510 | $ 255.00 | Calls to discuss timing and scheduling of 2008 NOL carryback to 2003. |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Chris Abad**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 11/26/2009 | 5.80 | $ 510 | $ 2,958.00 | Review IRS Information Document Requests related to 2008 examination (dated November 16, 2009). Gather the requested supporting documentation and respond to IRS Information Document |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spillman**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/9/2009 | 4.50 | $ 380 | $ 1,710.00 | Researched FAS 109 standards to determine a deferred tax asset and valuation allowance. |
| Tues | 11/10/2009 | 8.00 | 380 | 3,040.00 | Attended conference call to discuss the workplan and phase one. Searched client data files for prior year tax provision files including ending deferred balances, 10-K workpapers, trued-up balances, and payables/receivables. |
| Wed | 11/11/2009 | 8.00 | 380 | 3,040.00 | Researched issue for Federal notices concerning HS Loan Corp and Sutter Bay Corp for tax year 2008. Created schedule to compare IRS calculation to our calculation of under/over payments. Revised 2008 state tax refund schedule for FAS 109 workpapers. Searched client data files for prior year tax provision documents. Compared prior year tax provision workpapers to Form 10-K as filed with the SEC. |
| Thur | 11/12/2009 | 8.00 | 380 | 3,040.00 | Searched client data files for current and prior year calculation of excess inclusion income documents. Reviewed existing tax attribute data for 2006 through 2008 as filed Federal tax returns. Revised the tax attribute model to include 2005 through 2007 amended return changes for tax provision purposes. |
| Fri | 11/13/2009 | 11.50 | 380 | 4,370.00 | Revised the tax attribute model to include federal and state tax refunds as a result of amending Federal tax returns for years 2005 through 2007 for tax provision purposes. Reviewed prior year FIN 48 workpapers to incorporate into the current tax provision. |
| Mon | 11/16/2009 | 13.30 | 380 | 5,054.00 | Revised the tax provision workpapers to determine the tax attribute carryforwards, changes in taxable income, tax liabilities, and expected federal and state refunds for 2005-2008 amended tax returns. Attended staff meeting to discuss developing the tax provision workpapers and workplan. |
| Tues | 11/17/2009 | 9.00 | 380 | 3,420.00 | Cleared review comments for the tax provision workpapers. Created a schedule to track 2005-2007 refunds applied for through amending federal tax returns. Incorporated exposure schedules provided by the client into the tax provision workpapers. |
| Wed | 11/18/2009 | 6.30 | 380 | 2,394.00 | Searched 2007 and 2008 client data files for the M adjustment concerning VISA transactions for companies 1, 2, and 40. Organized documents provided by the client into our files. Created summary for potential tax refunds and exposures from IRS audits. Updated the tax provision workpapers for the 2001-2003 IRS Settlement Documents and settlement amounts. |
| Thur | 11/19/2009 | 12.00 | 380 | 4,560.00 | Organized documents provided by the client into our files. Updated the tax provision workpapers with the 2004 tax year information for as filed and as amended tax returns. Incorporated 2004 and 2005 audit adjustments into the tax provision workpapers. Also included 2005-2007 NOPA adjustments into the tax provision workpapers. Attended meeting to discuss open items surrounding federal issues for the tax provision. Meeting with client to discuss amending 2003-2007 federal tax returns as a result of the change in tax law for the 5-year NOL carryback. Discussed summary schedules provided by the client for amending the tax returns. |
| Mon | 11/23/2009 | 9.50 | 380 | 3,610.00 | Created a binder for the tax provision workpapers. Compiled supporting documentation for potential tax refunds and exposures, and expected tax refunds per amended returns. Updated workpapers for documentation received recently. Recorded list of items to be requested from client to support numbers provided by the client. |
| Mon | 11/30/2009 | 12.50 | 380 | 4,750.00 | Reviewed information gathered for the 2008 IRS Audit. Compared workpapers to the latest version available on the network. Gathered additional information to attach to the IDR response dated 11/16/2009. Discussed progress of workpapers to date with team. Analyzed information concerning the state portion of the tax provision. Compared state tax refunds against the state receivable amounts on the |
| | | 102.60 | | $ 38,988.00 | |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/9/2009 | 4.80 | $ 380 | $ 1,824.00 | Discuss notice received from NH DOR. Review notice and determine revisions needed to NH return. Review originally filed return to verify missing schedules as stated in the notice. Complete missing schedules in Vertex, including apportionment and federal to state taxable income reconciliation. |
| Tues | 11/10/2009 | 5.40 | 380 | 2,052.00 | Request income numbers and accounts payable for WMI in October. Review and analyze income numbers and GL accounts to determine whether it is a gross receipt and if any deductions apply for purposes of WA B&O tax and/or Seattle business license tax. Create workbook reflecting computations of WA and Seattle tax liability for October. Review accounts payable information for WMI for October. Review invoices for the month and determine if any WA use tax is due. Create workbook reflecting the analysis and document reasoning why any use tax is due or not due. Review October computation of WMI's WA B&O and Seattle tax liability and determine amount that must be accrued on MOR. Verify amount of tax payment made in October and reconcile to amounts accrued in July, August, and September. |
| Wed | 11/11/2009 | 3.80 | 380 | 1,444.00 | Discuss review comments regarding revised NH return and verify that rather than amending the return, pages can be corrected and submitted to NH along with missing schedules. In Vertex, review combined taxable income report and modify to ensure that state tax modifications are correctly flowing to the return, based on a combined basis rather than just reflecting those entities that have nexus in the state. |
| Thur | 11/12/2009 | 5.80 | 380 | 2,204.00 | Review master tax calculation workbook and make revisions in accordance to returns and work papers that were prepared and filed with the various states. Review tax refund/liability workbook and ensure that workbook reconciles to master tax calculation workbook and returns. Update workbooks needed in order to assist with the state computation of NOL carryback project. Discuss revisions to NH return. Prepare packet for submission to NH, which includes complete return, along with revised pages, reports and proof of receipt of initial notice. Upload electronic copies to project room and hard copies for internal and client files. |
| Fri | 11/13/2009 | 4.50 | 380 | 1,710.00 | Discuss remaining tasks regarding unclaimed property for upcoming year. Detail the number of remaining unclaimed reports that will need to be submitted in the spring and summer. Discuss amount of time needed to accomplish tasks, including remaining due diligence work that is needed for unclaimed property still remaining in California. Review notice received from NY regarding closure of file requesting withdrawal from state. Review procedures needed to withdraw from the state. Review prior year returns that were prepared and determine changes needed in order to resubmit withdrawal request. Revise and reformat tax calculation workbook in order to reconcile with tax liability workbook and any work papers that accompanied the state returns. |
| Mon | 11/16/2009 | 4.10 | 380 | 1,558.00 | Discuss 2001-2003 state amended return project as a result of federal RAR issued for that time period. Review WMI records for information regarding state returns filed by WMI and subsidiaries for that period, including any subsequent amended returns. Search WMI records for any tax calendars used by WMI in preparation of state returns. Notate and communicate findings. |
| Tues | 11/17/2009 | 4.30 | 380 | 1,634.00 | Review workbooks prepared in order to combine/consolidated 2008 state returns. Modify workbooks for states to be consistent in content and formatting. Reconcile calculation workbook to other workbooks prepared in relation to the 2008 state returns to ensure accuracy, including amount of state tax paid/refund due. |
| Wed | 11/18/2009 | 4.50 | 380 | 1,710.00 | Update electronic records regarding unclaimed property reports submitted during the fall 2008 compliance cycle. Update workbooks with reporting information and communicate updated information. Review information provided about a NY claim that appeared on Co. 481's records but did not reconcile with records provided by JPM and verify validity of claim. |
| Thur | 11/19/2009 | 6.90 | 380 | 2,622.00 | Review WMI electronic records for files detailing tax documents sent to off-site storage. Search records in an attempt to locate original and state returns filed by WMI, WMI and Subsidiaries and WMB for the period at issue pertaining to the federal RAR report. Verify that returns include all amended versions. Update electronic records regarding WMI's Washington and Seattle tax liability computation workbooks. Ensure that all relevant work papers are included in the file and all workbooks are referenced. Update A/P work papers used to determine WMI's WA use tax liability, including all notations for invoices detailing the exception/exclusion from WA use tax. |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Fri | 11/20/2009 | 4.30 | 380 | 1,634.00 | Review tax refund/liability workbook and ensure that workbook reconciles to master tax calculation workbook and returns. Review master tax calculation workbook and make revisions in accordance to returns and work papers that were prepared and filed with the various states. Updated workbooks needed in order to assist with the state computation of NOL carryback project. |
| Mon | 11/23/2009 | 1.30 | 380 | 494.00 | Search WMI electronic records for historic and current copies of federal and state amended returns prepared by Deloitte for WMI and subsidiaries for tax years 2001 through 2003. Draft a list of states where WMI prepared and remitted amended state return or returns and note the number of times the state returns were amended. |
| Tues | 11/24/2009 | 1.70 | 380 | 646.00 | Review directories/folders provided by WMI for copies of amended federal returns for WMI. Review state workbooks that were prepared by Deloitte regarding the necessary changes that were made on state amended returns in order to reflect amended federal returns. Provide update regarding the workpapers still needed for state returns that will needed amended pursuant to most recent federal revenue agent report for tax years 2001-2003. |
| Mon | 11/30/2009 | 3.70 | 380 | 1,406.00 | Discuss WMI information needed for WMB to prepare 2008 MI return. Review information in Vertex as requested by WMB regarding these returns. Review state workbooks that compute changes to state taxable income based on amendments made to federal taxable income. Upload and organize all state workbooks on A&M system. Trace all federal workpapers used to amend federal tax returns (amended returns one through four) and update A&M records with federal returns and workpapers. |
|  |  | 55.10 |  | $ 20,938.00 |  |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/22/2009 | 0.70 | 250 | $ 175.00 | Follow up on responses to WMI notices, update mail tracker, and send out reminder email. |
| Wed | 11/4/2009 | 3.30 | 250 | 825.00 | Discussions regarding response to WMI notice received from NH. Gather and organize documents regarding response to WMI notice received from NH. Gather and organize 2008 federal workpapers for WMI entities. |
| Fri | 11/6/2009 | 3.10 | 250 | 775.00 | Assisted in preparing response to WMI notice received from NH. Called NH Department of Revenue regarding the notice. Work related to unclaimed property reports filed with CA, NC, & MO. |
| Mon | 11/9/2009 | 4.30 | 250 | 1,075.00 | Gather and compile information for October MCR reporting. Follow up on responses to WaMu notices, update mail tracker, and send out reminder email. Discussions regarding response to NH notice. Gather information regarding response to OR notice. |
| Tues | 11/10/2009 | 3.40 | 250 | 850.00 | Update mail tracker and file with response to IRS notice. Work related to unclaimed property reports filed in NJ, KY, LA, CO, and MN. Gather and compile information for provision preparation. |
| Wed | 11/11/2009 | 3.40 | 250 | 850.00 | Assist in preparing response to NH notice. Update response to IRS IDR #68 and prepare response to IRS IDR #69. |
| Mon | 11/16/2009 | 4.60 | 250 | 1,200.00 | Follow up on responses to WMI notices, update mail tracker, and send out reminder email to group. Discussions regarding responses to Oregon notices. Discussions regarding 2001-2003 state amended return project. Search WMI records for any tax calendars used by WMI in preparation of state returns. Work related to Responses to IDR #68 and #69. Review 2005 and 2007 original and amended returns and analyze adjustments made to the federal taxable income regarding IL audit. |
| Tues | 11/17/2009 | 3.30 | 250 | 825.00 | Work related to NOPA 56, 57, 58, and 59. Follow up on unclaimed property reports filed for AZ, GA, MA and VA. Work related to WA B&O return and City of Seattle B&O return, and update workpapers. |
| Wed | 11/18/2009 | 8.10 | 250 | 2,025.00 | Finalize post compliance work for WMI and Subs 2008 state filings, including AK, AZ, and CO. Review notices received from NY and CA regarding 2008 tax filings and update mail tracker accordingly. Assisted in preparing response to proof of claim received from TN. |
| Thur | 11/19/2009 | 0.80 | 250 | 200.00 | Work on newly received IRS IDRs and NOPAs. Update IDR and NOPA trackers. |
| Fri | 11/20/2009 | 5.90 | 250 | 1,475.00 | Review refund check received from FL. Follow up on responses to WaMu notices and update mail tracker. Update research files for CA, HI, KS and OR. Update claim register and review claim received from San Diego. |
| Mon | 11/30/2009 | 7.30 | 250 | 1,825.00 | Follow up on responses to WMI notices, update mail tracker, and send out reminder email. Calls with New York State Department of Taxation regarding application of mandatory first installment for 2009 tax year. Research and correspondence regarding same. Review of certificate of cancellation process in state of California for purposes of dissolving entities for FDIC Asset Holdings. Discussion regarding WMI information needed for WMB 2008 MI return. Prepare information as requested by WMB regarding these returns. |
|  |  | 48.40 |  | $ 12,100.00 |  |



## ALVAREZ & MARSAL

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

December 17, 2009

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**             83432 - 14
**Tax Summary**


SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 11/1 - 11/30/2009 | | | |
| **Tax (Pension Plan & Benefits)** | | | | |
| **Total Fees by Person** | | | | |
| Cumberland | | 2.00 | $ 700 | $ 1,400.00 |
| Spittell | | 120.00 | 575 | 69,000.00 |
| Bridges | | 9.00 | 575 | 5,175.00 |
| Friesen | | 129.80 | 380 | 49,324.00 |
| Temperley | | 130.10 | 250 | 32,525.00 |
| | | | | $ 157,424.00 |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 11/25/2009 | 2.00 | $ 700 | $ 1,400.00 | Discuss change in control of WaMu and review severance and change in control documents. |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Saibei**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 8.00 | $ 575 | $ 4,600.00 | Review of Lakeview participant listing and discussions with JPMC regarding notice implications. Analysis of WaMu Pension Plan PPA amendments in preparation for discussions with Weil. Analysis of various work papers and spreadsheets related to 2006 and 2007 Forms 5500. Follow up on 2007 Form 5500 pension plan issue. Research regarding AFTAP notice requirements and related PPA requirements. |
| Tues | 11/3/2009 | 10.00 | 575 | 5,750.00 | Review of Weil materials related to Dime Settlement. Drafting of agreement and summary memo. Meeting regarding pension plan status. Meeting regarding various miscellaneous pension issues. Discussions with Towers Perrin regarding Lakeview Plan actuarial issues. Review of PPA materials for WaMu Pension Plan. Preparation for and participation in claims reconciliation meeting. Discussions with JPMC regarding QDRO procedures. Meeting regarding claims reconciliation tool. Discussions with JPMC regarding Dime agreement. Preparation for and participation in call with Weil regarding cash balance compliance issues. |
| Wed | 11/4/2009 | 10.00 | 575 | 5,750.00 | Preparation for and participation in call with EHRO regarding status of plan operations, call center, and special projects. Meeting with management regarding outstanding pension plan invoices, insurance investments, and related issues. Meeting regarding insurance issues and participant benefit issues. Analysis of proposed settlement payment. Preparation of summary and recommendations. Preparation of benefits claims reconciliation tool for management. Analysis of outstanding benefits claims. Continued analysis of outstanding benefits claims. |
| Thur | 11/5/2009 | 2.00 | 575 | 1,150.00 | Preparation for and participation in call with Weil regarding rabbi trust claims. Receipt, review, and transmittal of valuation extract files. |
| Fri | 11/6/2009 | 5.50 | 575 | 3,162.50 | Preparation of Dime settlement materials. Review of Lakeview PPA amendments and materials. Review of IRS materials. |
| Mon | 11/9/2009 | 8.00 | 575 | 4,600.00 | Review and analysis of Dime settlement materials. Preparation of summary and briefing materials. Review of benefits claims reconciliation materials and spreadsheets. Revision and review of claims matrix. Review of benefits claims. Preparation for and participation in conference call with EHRO regarding project status. |
| Tues | 11/10/2009 | 8.50 | 575 | 4,887.50 | Preparation for and participation in conference call with Weil team regarding Pension Protection Act amendments and AFTAP notice. Participated in claims reconciliation call. Review of large dollar benefits claims. Review and update of claims reconciliation summary. Revision of claims matrix. |
| Wed | 11/11/2009 | 8.50 | 575 | 4,887.50 | Preparation for and participation in EHRC conference call regarding project status. Review of unclassified benefit claims. Review of make whole claims and related materials. Preparation for and participation in conference call with Weil and EHRO regarding various provisions related to Dime indemnification claims and related materials. |
| Thur | 11/12/2009 | 9.50 | 575 | 5,462.50 | Preparation for and participation in conference call regarding various life insurance claims and liabilities. Discussions with Weil regarding Pension Protection Act provisions and related provisions and whip saw provisions related to IRC section 417(e). Review and revision of 204(h) notice, and related discussions with Weil. Preparation for and participation in conference call regarding indemnification claims. Completion of benefit claims reconciliation spreadsheet and related materials. |
| Fri | 11/13/2009 | 7.00 | 575 | 4,025.00 | Preparation of audit materials. Preparation for and discussions with Weil regarding qualified domestic relation orders. Reconciliation of Schedule H materials. Analysis of whip saw provisions and tax implications related to pension plans. Follow up on funding calculations and various Pension Protection Act requirements and notices. |
| Mon | 11/16/2009 | 4.50 | 575 | 2,587.50 | Preparation for and participation in meeting regarding benefits claims. Review of IRS IDR response. Analyze benefits claims reconciliation work sheet and various benefits claims. |
| Tues | 11/17/2009 | 8.50 | 575 | 4,887.50 | Meeting regarding pension issues. Review of IRS materials. Discussions regarding claims withdrawal requests and procedures. Preparation of status reports. Review of Lakeview materials. Review of benefits claims materials. |
| Wed | 11/18/2009 | 4.50 | 575 | 2,587.50 | Preparation for and participation in conference call regarding performance summary reports, action register, and project status. Analysis, discussions, and follow up with Fidelity regarding equity plan record keeping issues. Review of EHRO materials relating to pension correction issues. |
| Thur | 11/19/2009 | 1.00 | 575 | 575.00 | Follow up on equity plan immaterial with Fidelity and discussions with team. |
| Mon | 11/23/2009 | 6.50 | 575 | 3,737.50 | Review of Lakeview Schedule SB. Review of EHRO's Age 65 correction calculations and spreadsheets. Conference call regarding various pension plan issues. Review of EIP materials, spreadsheets, and correspondence. Discussions with various A&M and WMI team members regarding EIP issues. |

Confidential Draft                                                          Subject to Change

**Washington Mutual, Inc. (834432)**
**Time Summary**
**Solheil**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 11/24/2009 | 8.50 | 575 | 4,887.50 | Review of Fidelity invoices and coordination of related actions and discussions. Participate in weekly finance meeting. Review of WMI Pension Plan correction calculations. Preparation of change in control claims reconciliation materials and review of various change in control claims. Coordination of information requests for A&M and WMI teams. Review of Pension Plan age 65 benefit calculations and analysis provided by EHRO. Discussions regarding age 65 correction project. |
| Wed | 11/25/2009 | 4.50 | 575 | 2,587.50 | Research of section 204(h) notice requirements and corresponding amendments for Lakeview Plan. Review of spreadsheets related to Project Scope Document for WMI employees in 2009. Analysis of pension plan restatement and amendments. Review and analysis of EHRO materials related to age 70 1/2 minimum required distribution project. |
| Mon | 11/30/2009 | 5.00 | 575 | 2,875.00 | Conference call regarding status of various projects. Preparation of materials related to age 70 1/2 correction. Preparation of materials for upcoming PIC meeting. Preparation for and discussions regarding actuarial valuation. |
| | | 120.00 | | $ 69,000.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Bridges**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 11/11/2009 | 1.60 | $ 575 | $ 920.00 | Organization of documentation related to research regarding welfare plan issues and change in control issues. |
| Thur | 11/12/2009 | 0.50 | 575 | 287.50 | Internal discussions with A&M Team regarding tax research related to change in control determinations by bankruptcy courts. |
| Fri | 11/13/2009 | 6.10 | 575 | 3,507.50 | Review summary plan descriptions for survivor benefits plan, short term disability plan, non-retiree medical plan, flexible spending account plan, employee assistance plan and dental plan. Continued analysis and research regarding welfare plan compliance issues. |
| Tues | 11/17/2009 | 0.80 | 575 | 460.00 | Research regarding welfare benefit plan compliance issues. |
| | | 9.00 | | $ 5,175.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
Time Summary
Friesen
Pension (CAB)

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 11/2/2009 | 8.80 | $ 380 | 3,344.00 | Research Dime Bank and Dime Bancorp merger documentation via filed SEC reports. Review and discuss the Dime Umbrella Trust documents to evaluate claims implications. Discussions regarding the unvested shares of restricted stock awards/units in the EIP plan. Review the Dime Merger Analysis memo and provide feedback to include 15-K information in the memo. |
| Tues | 11/3/2009 | 8.60 | 380 | 3,268.00 | Participate in multiple meetings to discuss Pension Plan open items. Review Pension Plan 2007 Form 5500s and research information needed to address IRS audit IDR (information document request). Preparation for and participation in claims reconciliation meeting with restructuring group. Discussions with Restructuring Team to discuss benefit plan recovery analysis and claims activity. |
| Wed | 11/4/2009 | 11.80 | 380 | 4,484.00 | Update claims classification matrix to reflect expunged claims. Prepare draft variance analysis for benefit plan claim estimates. Meeting to continue discussions regarding Pension Plan & Lakeview Pension Plan open issues and funding requirements. Revise benefit claims variance analysis and estimates via meeting and discussions with CAB group. |
| Thur | 11/5/2009 | 6.50 | 380 | 2,470.00 | Request information to support Pension Plan audit IDR regarding the 2007 Form 5500 and analyze information provided. Review the latest WMI Term Sheet and reconcile the non-qualified deferred compensation benefit plans listed on schedules back to our books and records. |
| Fri | 11/6/2009 | 7.90 | 380 | 3,002.00 | Revise benefit claims variance analysis and estimates per comments and input from the Restructuring Team. Review and reconcile the updated listing of NQDC plans included in the WMI Term Sheet to our books and records per the instruction of the Restructuring Team. Discussions with Restructuring and updating the claims summary worksheet to accurately capture remaining, unworked benefit claims. |
| Mon | 11/9/2009 | 8.30 | 380 | 3,154.00 | Reconcile outstanding benefit claims to the pending claims in-process. Categorize the claims completed and sent to Restructuring, claims that have been expunged by the court, and outstanding claims not processed. Follow up discussion to request Pension Plan report for information data request for IRS audit. Analyzed data received. Review benefit claims and reclassify miscellaneous medical, life insurance and pension claims. |
| Tues | 11/10/2009 | 9.50 | 380 | 3,610.00 | Update the benefit claims variance analysis report based upon estimated allowed claims analysis. Review miscellaneous benefit claims (other post employment benefits, pension, and RSA / RSU claims). Discussion with CAB team regarding the treatment of other post employment benefits claims, legacy bank pension plan claims and legacy bank provided life insurance claims. Participated in weekly claims reconciliation meeting. |
| Wed | 11/11/2009 | 6.80 | 380 | 2,584.00 | Review and analysis of miscellaneous bonus claims arising from alleged miscalculations. Review and analysis of the Principal Financial "Make-Whole" claims and individual Make-Whole claims with guaranteed bonus portions. Review and analysis of legacy employee post employment benefits claims (medical & life insurance). |
| Thur | 11/12/2009 | 7.50 | 380 | 2,850.00 | Review and analysis of the WMI employees that have unliquidated indemnity claims pending. Preparation for and participation in indemnification claim discussion with WMI team. Preparation for and participation in discussion regarding OPEB, life insurance and medical insurance claims. Completion of benefit claims reconciliation variance analysis: G/L versus estimated allowed claims. |
| Fri | 11/13/2009 | 8.60 | 380 | 3,268.00 | Research and identify applicable workpapers received via external hard drive pertaining to equity awards (RSAs, RSUs & Options). Review and analyze equity workpaper received by Benefits Accounting Department that calculates the unamortized equity expense pertaining to RSAs, RSUs and Stock Options. Review and value unliquidated miscellaneous pension claims to produce an accurate estimated allowed claim amount. Adjustments completed to benefit claims estimated allowed |
| Mon | 11/16/2009 | 9.00 | 380 | 3,420.00 | Revise estimated allowed benefit claims variance analysis based upon comments received from Restructuring Team. Follow up regarding Pension Plan audit IDR information requested and draft write-up to answer issues. Review calculations performed for the WMI ETRIP plan change in control enhancement provisions. Preparation and participation in meeting regarding estimated allowed benefit claims analysis. |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
Time Summary
Friesen
Pension (CAB)

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 11/17/2009 | 9.60 | 380 | 3,648.00 | Incorporated additional comments into the estimated allowed benefit claims analysis based upon discussions with Restructuring Team. Review the ETRIP plan document change in control provisions and verify enhancement calculations. Preparation for and participation in claims reconciliation meeting. Reviewed and analyzed OPEB benefit claims and other miscellaneous claims. |
| Wed | 11/18/2009 | 4.70 | 380 | 1,786.00 | Analyzed and reclassified OPEB and miscellaneous benefit claims to proper classification (legacy nonqualified deferred compensation plans). Discussion regarding procedure of how to instruct claimants to withdrawal claims. |
| Thur | 11/19/2009 | 6.20 | 380 | 2,356.00 | Review Dime merger memorandum and possible implications on the pending benefit claims. Communicate and transmit equity tax and accounting information. Analyzed HFA SERP & SSERP benefit claims. Communications with HFA SERP claimant to clarify claim. |
| Fri | 11/20/2009 | 8.50 | 380 | 3,230.00 | Follow up communications to attorney of HFA SERP claimant to verify claim details and provide claim withdrawal instructions. Analyzed and reviewed additional OPEB benefit claims. Updated the classification matrix and estimated allowed claims variance with newly received information. Prepare claim withdrawal form and gather supporting materials to send to HFA Pension Plan claimant. |
| Mon | 11/30/2009 | 7.50 | 380 | 2,850.00 | Review claim withdrawal cover letter and form to be sent to OPEB claimants that have been contacted. Discussion with HF Ahmanson SSERP claimant attorney regarding pension plan benefit. Prepared claim withdrawal cover letter and form because claim refers to the qualified pension plan. Review of additional miscellaneous benefit proof of claims . Analyze the change in control estimated allowed claim amounts in classification matrix versus the CIC memo drafted by Weil and verify ETRIP CIC enhancement methodology in memo. |
|  |  | 129.80 |  | $ 49,324.00 |  |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 11/2/2009 | 9.50 | $ 250 | $ 2,375.00 | Drafted Dime Umbrella Trusts Memo. Reviewed court cases referenced in the Change in Control Memo. Summarized court cases referenced in the Change in Control Memo. Revised Dime Merger Analysis memo to include information from the 10-K. Compiled WaMu Legacy Plan summaries. Discussed status updates and future claims processing. |
| Tues | 11/3/2009 | 10.00 | 250 | 2,500.00 | Reviewed and summarized court cases referenced in the Change in Control Memo. Reviewed the Change in Control Memo. |
| Wed | 11/4/2009 | 11.30 | 250 | 2,825.00 | Continued reviewing the Change in Control Memo. Reviewed and summarized court cases referenced in the Change in Control Memo. Calculated ETRIP benefits for participants by including 3 additional years of service. Added additionally filed claims to the Matrix and removed those previously expunged. Researched length of segments relating to the minimum present value segment rates. Reviewed WMI QIC agreements for a provision that triggers other payments. Researched court cases referenced in the Change in Control Memo. Reviewed the matrix to determine if particular individuals had filed claims relating to a new type of claim from the additionally filed group. |
| Thur | 11/5/2009 | 5.00 | 250 | 1,250.00 | Processed additionally filed claims. Reviewed and summarized court cases referenced in the Change in Control Memo. |
| Fri | 11/6/2009 | 7.50 | 250 | 1,875.00 | Updated claims register with additional claims and organized these summaries for review. Reviewed and summarized court cases referenced in the Change in Control Memo. |
| Mon | 11/9/2009 | 9.00 | 250 | 2,250.00 | Reviewed and summarized court cases referenced in the Change in Control Memo. Reviewed estimated plan balances in the event of a change in control or not a change in control. |
| Tues | 11/10/2009 | 11.10 | 250 | 2,775.00 | Added make-whole claims to the register and matrix. Reviewed POC from make-whole claims batch for background on a stock purchase agreement. Created summaries for some of the make-whole claims and updated the claims register. Reviewed and summarized court cases referenced in the Change in Control Memo. Investigated miscellaneous claims. |
| Wed | 11/11/2009 | 9.10 | 250 | 2,275.00 | Investigated miscellaneous claims. Reviewed and summarized court cases referenced in the Change in Control Memo. Processed additional workable claims. |
| Thur | 11/12/2009 | 7.10 | 250 | 1,775.00 | Processed additional workable claims and updated the matrix with these processed amounts. Created binder for additional merger docs and began compiling some of the additional claims processed. Researched court cases referenced in the Change in Control Memo. Reviewed and summarized court cases referenced in the Change in Control Memo. |
| Fri | 11/13/2009 | 5.50 | 250 | 1,375.00 | Reviewed and summarized court cases referenced in the Change in Control Memo. Reviewed Provider Merger documents. |
| Mon | 11/16/2009 | 7.60 | 250 | 1,900.00 | Updated claims register with additional processed claims. Reviewed documents and prepared memo on Provider Merger and vendor details. Follow up regarding updated scope report due from vendor. Organized additional processed claims into a binder for review. Organized binder of merger documents. Investigated miscellaneous claims. Researched court cases referenced in the Change in Control Memo. |
| Tues | 11/17/2009 | 5.90 | 250 | 1,475.00 | Reconciled claims register and matrix. Compiled list of additional claims added to matrix and register. Added claims identified from the reconciliation to the register and reviewed these. Reviewed proposed process for withdrawing claims. Compiled list of unique OPEB and Qualified Plan claims that can be contacted for claim withdrawal. |
| Wed | 11/18/2009 | 3.60 | 250 | 900.00 | Looked for people in the matrix to see if they have multiple claims filed. Worked on the withdrawal list, contacted claimants about filing withdrawals and worked on claim withdrawal forms |
| Thur | 11/19/2009 | 6.10 | 250 | 1,525.00 | Reviewed requests made of vendors and information provided to date. Contacted claimants about filing withdrawals and worked on claim withdrawal forms. Followed up with vendors and discussed requests and information needed for a memo on WaMu Wealth. Worked on memo summarizing the background of WaMu Wealth components. |
| Fri | 11/20/2009 | 3.80 | 250 | 950.00 | Continued to contact claimants about filing withdrawals and worked on claim withdrawal forms. |
| Mon | 11/23/2009 | 5.50 | 250 | 1,375.00 | Continued work on memo summarizing the background of WaMu Wealth components. Contacted claimants about filing withdrawals and worked on claim withdrawal forms. Reviewed and summarized court cases referenced in the Change in Control Memo. |
| Tues | 11/24/2009 | 5.80 | 250 | 1,450.00 | Created Variance Schedule of QIC Agreement amounts. Contacted claimants about filing withdrawals and worked on claim withdrawal forms. |
| Mon | 11/30/2009 | 6.70 | 250 | 1,675.00 | Discussed status of current WaMu projects. Gathered sample summaries of the withdrawal claims and cover letters. Reviewed requests made of vendor about WaMu Wealth info. Reviewed and summarized court cases referenced in the Change in Control Memo. Made updates to withdrawal forms per initial review and processed claims. |
| | | 130.10 | | $ 32,525.00 | |

Confidential Draft

Subject to Change