

January 20, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

Dear Robert:

Please find attached Alvarez & Marsal's invoice for professional services rendered to Washington Mutual, Inc. for the period December 1 - December 31, 2009. Per the terms of our engagement letter, payment is due upon receipt.

Please let me know if you have any questions regarding this invoice. We appreciate the opportunity to be of service to you.

Sincerely,

Bill Kosturos



# ALVAREZ & MARSAL

100 Pine Street, Suite 900 ✦ San Francisco, CA 94111 ✦ Phone: 415.490.2300 ✦ Fax: 415.837.1684

January 20, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**          83432 - **15**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | Total |
|---|---|
| Fees:          12/1 - 12/31/2009 | |
| | |
| Restructuring | $   660,900.50 |
| DAF (Litigation) | 480,347.30 |
| Insurance | 1,270.00 |
| Tax (Federal, State & Local) | 128,702.00 |
| Tax (Compliance) | 143,210.00 |
| Tax (Pension Plan & Benefits) | 154,159.50 |
| Total Fees: | $ 1,568,589.30 |
| | |
| Out-of-Pocket Expenses: | $   64,757.61 |
| | |
| **TOTAL DUE:** | $ 1,633,346.91 |

Note:
Detail by person provided on separate pages.

Atlanta ✦ Austin ✦ Chicago ✦ Dallas ✦ Houston ✦ Los Angeles ✦ New York ✦ Phoenix ✦ San Francisco
London ✦ Paris ✦ Hong Kong



**Expense Detail**
**Period Covering**
**12/1 - 12/31/2009**

| | | |
|---|---|---:|
| Airfare | $ | 25,554.11 |
| Ground Transportation | | 6,792.51 |
| Meals | | 5,079.54 |
| Hotel | | 25,402.16 |
| Telecom | | 1,117.23 |
| Miscellaneous | | 812.06 |
| Total Out-of-Pocket Expenses | $ | 64,757.61 |



# ALVAREZ & MARSAL

January 20, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**              83432 - 15

SPECIAL SERVICES RENDERED
By Alvarez & Marsal

|  | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 12/1 - 12/31/2009 | | | |
| **Restructuring** | | | | |
| Kosturos | | 131.30 | $    725 | $    95,192.50 |
| Maciel | | 173.70 | 590 | 102,483.00 |
| Wells | | 165.20 | 575 | 94,990.00 |
| Goulding | | 169.80 | 575 | 97,635.00 |
| Jain | | 179.50 | 510 | 91,545.00 |
| Arko | | 125.70 | 450 | 56,565.00 |
| Fisher | | 124.00 | 450 | 55,800.00 |
| Truong | | 175.50 | 380 | 66,690.00 |
| | | | | $    660,900.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kosturos**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 12/1/2009 | 4.50 | $ 725 | $ 3,262.50 | Tax review and follow up. Review of settlement scenarios and follow up. Call with creditors. |
| Wed | 12/2/2009 | 7.50 | 725 | 5,437.50 | Recovery analysis review and follow up. Creditors meeting and discussion. |
| Thur | 12/3/2009 | 9.50 | 725 | 6,887.50 | Settlement meetings and follow up. SELIP review and follow up. |
| Fri | 12/4/2009 | 9.00 | 725 | 6,525.00 | Review of assets and follow up. Call with FTI and Akin. Review and follow up pertaining to settlement scenarios. |
| Sun | 12/6/2009 | 4.50 | 725 | 3,262.50 | Review of claims and follow up. Preparation for settlement discussions. Review and follow up pertaining to litigation issues. |
| Mon | 12/7/2009 | 9.00 | 725 | 6,525.00 | Review and follow up pertaining to settlement scenarios. POR review and follow up. Review of legal filings. |
| Tues | 12/8/2009 | 10.50 | 725 | 7,612.50 | Discussion and follow up pertaining to claims estimation process. Continued settlement discussions and follow up. Tax accounting review |
| Wed | 12/9/2009 | 10.50 | 725 | 7,612.50 | Tax review and follow up. BOLI/COLI review and follow up. Review of bankruptcy issues. Meetings at Weil |
| Thur | 12/10/2009 | 10.50 | 725 | 7,612.50 | Human resources discussions and follow up. Discussions with WMB bondholders and follow up. Review and follow up pertaining to litigation issues. |
| Fri | 12/11/2009 | 6.00 | 725 | 4,350.00 | Recovery analysis review and follow up. VMMRC review and follow up. Call with UCC. |
| Sat | 12/12/2009 | 2.50 | 725 | 1,812.50 | Review of recovery analysis and waterfall analysis |
| Sun | 12/13/2009 | 2.50 | 725 | 1,812.50 | Review of potential claim ranges. Review of legal filings. |
| Mon | 12/14/2009 | 2.80 | 725 | 2,030.00 | Calls with various creditors. Settlement discussion calls. |
| Tues | 12/15/2009 | 4.50 | 725 | 3,262.50 | Calls with various creditors. Settlement discussion calls. Bankruptcy issues call. |
| Wed | 12/16/2009 | 3.50 | 725 | 2,537.50 | Settlement discussion calls. Review of recovery analysis. |
| Thur | 12/17/2009 | 6.50 | 725 | 4,712.50 | Recovery analysis review and follow up. Review and follow up pertaining to litigation issues. Calls with creditors. |
| Fri | 12/18/2009 | 5.50 | 725 | 3,987.50 | UCC call. Internal calls. Review of tax positions and tax accounting. Review of legal docs. |
| Mon | 12/21/2009 | 5.50 | 725 | 3,987.50 | Tax review and follow up. VMMRC review and follow up. Subordination agreement call and review. |
| Tues | 12/22/2009 | 4.50 | 725 | 3,262.50 | POR review and follow up. Review of bankruptcy issues and follow up. Weekly finance call. |
| Wed | 12/23/2009 | 4.50 | 725 | 3,262.50 | Call re subordination review, review of claims waterfall. Call with creditors |
| Thur | 12/24/2009 | 2.00 | 725 | 1,450.00 | Review of claims and follow up. |
| Mon | 12/28/2009 | 1.50 | 725 | 1,087.50 | Call with creditors and internal calls. |
| Wed | 12/30/2009 | 1.50 | 725 | 1,087.50 | Review of assets and follow up. Review and follow up pertaining to litigation issues. |
| Thur | 12/31/2009 | 2.50 | 725 | 1,812.50 | Recovery analysis review and follow up. SELIP review and follow up. |
| | | 131.30 | | $ 95,192.50 | |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 8.10 | $ 590 | $ 4,779.00 | Claims review. General case administration. |
| Wed | 12/2/2009 | 9.30 | 590 | 5,487.00 | Prep and follow up to tax and constituency meetings. Catch up on vendor claims. |
| Thur | 12/3/2009 | 9.60 | 590 | 5,664.00 | Claims review. Restricted stock and CIC issues. Prep for November close. |
| Fri | 12/4/2009 | 6.00 | 590 | 3,540.00 | Case admin including update and follow up from NY meetings. Tax acctg review. |
| Mon | 12/7/2009 | 10.10 | 590 | 5,959.00 | Case administration and officer duties. Reconciliation of CIC and employee claims. |
| Tues | 12/8/2009 | 8.80 | 590 | 5,192.00 | Finance, AOC and tax accounting updates. Scenario analyses and follow up. |
| Wed | 12/9/2009 | 9.70 | 590 | 5,723.00 | Benefit/Employee liability reviews. Executory contract discussions. IAA exit strategy. |
| Thur | 12/10/2009 | 11.30 | 590 | 6,667.00 | Scenario analyses. Case admin. HR issues. November close review and issues. |
| Fri | 12/11/2009 | 7.20 | 590 | 4,248.00 | CIC review. Professional calls, prep and follow up. Plan of reorg planning. |
| Mon | 12/14/2009 | 10.80 | 590 | 6,372.00 | Employee claim review. Tax meetings. IAA strategy review. |
| Tues | 12/15/2009 | 11.20 | 590 | 6,608.00 | Finance & Tax accounting follow up. Detailed claims review. IAA exit strategy. |
| Wed | 12/16/2009 | 9.90 | 590 | 5,841.00 | November close issues and review. Employee claims analysis and research. |
| Thur | 12/17/2009 | 11.50 | 590 | 6,785.00 | Plan of Reorg and claims issues. November MOR review. Pro Fee analysis. |
| Fri | 12/18/2009 | 6.80 | 590 | 4,012.00 | Plan of Reorg and claims issues. Scenario analyses. November close. |
| Mon | 12/21/2009 | 9.20 | 590 | 5,428.00 | Case administration. Waterfall review. Tax refund issues. Employee claims review |
| Tues | 12/22/2009 | 8.20 | 590 | 4,838.00 | Finance and tax meetings. Employee and overall claims reviews. SOFA amendment |
| Wed | 12/23/2009 | 8.00 | 590 | 4,720.00 | Waterfall and tax meetings. Plan of Reorg review. Recovery analysis review. |
| Thur | 12/24/2009 | 1.00 | 590 | 590.00 | Checked emails and miscellaneous correspondence |
| Mon | 12/28/2009 | 6.00 | 590 | 3,540.00 | Worked on settlement and litigation issues. |
| Tues | 12/29/2009 | 6.00 | 590 | 3,540.00 | MOR review and disclosure. General case admin |
| Wed | 12/30/2009 | 4.00 | 590 | 2,360.00 | MOR final review and filing. SOFA amendments and research |
| Thur | 12/31/2009 | 1.00 | 590 | 590.00 | Followed up on emails and review |
| | | 173.70 | | $ 102,483.00 | |

Confidential Draft                                                                 Subject to Change

Washington Mutual, Inc. (83432)
Time Summary
Gautreau
Restructuring

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 9.20 | $ 575 | $ 5,290.00 | Preparation of WMI bonus calculations; review and approval of disbursements for the week; preparation for upcoming discussion with creditors; review of tax information. |
| Wed | 12/2/2009 | 9.40 | 575 | 5,405.00 | Meeting with creditors to discuss potential settlement options; review and discussion of recoveries under various settlement options; review of WMI HR policies; discussion of outstanding pension issues. |
| Thur | 12/3/2009 | 8.90 | 575 | 5,117.50 | Additional settlement meetings; review of potential settlement scenarios; call with JPMC to discuss Wind Power JV; Updated on EOLI/COLI issues |
| Fri | 12/4/2009 | 10.20 | 575 | 5,865.00 | Review of updated cash flow forecast; Call with Creditors; Scenario analysis on various settlement options; call with FTI/Akin. |
| Sat | 12/5/2009 | 2.40 | 575 | 1,380.00 | Discussion regarding settlement options; rerun of various recovery analyses based on settlement discussions |
| Sun | 12/6/2009 | 0.80 | 575 | 460.00 | Prepared for upcoming meetings to discuss settlement options |
| Mon | 12/7/2009 | 9.20 | 575 | 5,290.00 | Reviewed various settlement structures; discussed various WMI administrative matters; review of outstanding pension issues |
| Tues | 12/8/2009 | 9.70 | 575 | 5,577.50 | Review of last week's cash flow; discussion of potential claims estimation processes; analyzed various settlement structures; ongoing settlement discussions |
| Wed | 12/9/2009 | 8.40 | 575 | 4,830.00 | Operations Committee meeting; discussion with JPMC on Wind Power JV; review and discussion of various admin items (office space, HR, etc.); |
| Thur | 12/10/2009 | 11.30 | 575 | 6,497.50 | Litigation claims discussion; meeting with WMB bondholders; discussion of items on for next omnibus hearing; discussion regarding employee claims hearing |
| Fri | 12/11/2009 | 6.20 | 575 | 3,565.00 | Call with FTI/Akin; ongoing settlement discussions; continued revisions of recovery analysis |
| Sun | 12/13/2009 | 1.10 | 575 | 632.50 | Reviewed information for upcoming omnibus hearing; reviewed outstanding issues list |
| Mon | 12/14/2009 | 9.80 | 575 | 5,635.00 | Worked on timeline events for next two quarters; annual review with WMI staff; WMI team meeting; worked on outlining key bankruptcy dates and work plan |
| Tues | 12/15/2009 | 11.80 | 575 | 6,785.00 | Weekly call on various items; weekly finance meeting; discussion regarding employee claims; pension administration meeting; claims reconciliation meeting; review of last week's cash flow; thorough review of claims register |
| Wed | 12/16/2009 | 10.70 | 575 | 6,152.50 | Claims update call with FTI/Akin; Meeting to discuss WMI 2010 compensation; continued drafting a work plan for remaining bankruptcy issues; reviewed and approved disbursements for the week |
| Thur | 12/17/2009 | 8.80 | 575 | 5,060.00 | WMI board call; meeting to discuss litigation claims; discussion regarding insurance policies and litigations; review of remaining general unsecured claims; reviewed upcoming omnibus objections |
| Fri | 12/18/2009 | 7.80 | 575 | 4,485.00 | Weekly call with FTI/Akin; Call to discuss Tower insurance program; updated and reviewed task list related to plan of reorganization |
| Sun | 12/20/2009 | 0.70 | 575 | 402.50 | Prepared for upcoming claims and plan of reorganization discussion |
| Mon | 12/21/2009 | 9.20 | 575 | 5,290.00 | Meeting to discuss litigation claims; meeting to discuss claims waterfall; review and discussion of information related to WMI's insurance policies; prepared timeline related to filing a plan and disclosure statement |
| Tues | 12/22/2009 | 7.50 | 575 | 4,312.50 | Weekly finance meeting; meeting to discuss plan and disclosure statement; discussion regarding the employee claims adversary proceeding; weekly claims meeting |
| Wed | 12/23/2009 | 4.60 | 575 | 2,645.00 | Edited timeline related to plan of reorganization; reviewed claims waterfall information; reviewed and approved disbursements for the week |
| Mon | 12/28/2009 | 4.70 | 575 | 2,702.50 | Reviewed and edited potential settlement agreement proposals and potential settlement structures |
| Tues | 12/29/2009 | 3.80 | 575 | 2,185.00 | Reviewed and edited potential settlement agreement proposals and potential settlement structures; reviewed last week's cash flow and cash flow forecast |
| Wed | 12/30/2009 | 2.40 | 575 | 1,380.00 | Reviewed claims waterfall and recovery analysis; reviewed large remaining claims |
| Thur | 12/31/2009 | 1.20 | 575 | 690.00 | Discussed various pension related issues; reviewed several large claims for potential objections |
| | | 169.80 | | $ 97,635.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Wells**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 11.80 | $ 575 | $ 6,785.00 | WMI Bankruptcy Call; Review SELIP information packages; Review Marion October cessions; Execute Assurant trust assignment |
| Wed | 12/2/2009 | 9.50 | 575 | 5,462.50 | Review def comp liabilities/model; Discussion with HI counsel on Marion redomestication |
| Thur | 12/3/2009 | 9.90 | 575 | 5,692.50 | BOLI/COLI General Update meeting/Discussion; Review Marion/WMMRC invoices/process; Update FTI on BOLI |
| Fri | 12/4/2009 | 5.40 | 575 | 3,105.00 | FTI Update Meeting; Update WMMRC cash flow model; Evaluate Marion Minn Life assumptions |
| Mon | 12/7/2009 | 10.60 | 575 | 6,095.00 | Discussion re: WMI insurance matters; WMMRC/Marion accounting entries for Nov 2009; Update WMMRC valuation scenarios |
| Tues | 12/8/2009 | 9.90 | 575 | 5,692.50 | SELIP call with Weil re: various topics; Discussion with Marion re: Accounting/Assurant; Bankruptcy call; Discussion with FTI on BOLI/COLI policies |
| Wed | 12/9/2009 | 11.20 | 575 | 6,440.00 | Discussion with AON -Surety bonds; Discussion with Safeco re: surety bonds; develop Acctg model for Assurant trust |
| Thur | 12/10/2009 | 10.10 | 575 | 5,807.50 | Opn Committee Meeting; Evaluate Marion tax estimates/cash flows; Internal discussion re: Marion dissolution steps; SELIP counsel discussion |
| Fri | 12/11/2009 | 5.60 | 575 | 3,220.00 | FTI Update Meeting; Finalize Milliman fixed fee proposal; Review WMMRC holdings; SELIP alternative proposal discussion with Weil |
| Mon | 12/14/2009 | 10.20 | 575 | 5,865.00 | Coordinate Marion Tax/Dividend Payment to WMI; Review Assurant trust Accounting; WMI Team meeting; Send needed WMMRC/Marion info to Weil |
| Tues | 12/15/2009 | 12.10 | 575 | 6,957.50 | Claims Reconciliation Meeting; BK Update Meeting; Weekly Finance Meeting; Discussion re: Assurant assignment; send AON Surety documents |
| Wed | 12/16/2009 | 10.60 | 575 | 6,095.00 | Discussion of Marion/WMMRC Tax attributes; FIT WMMRC historical research; Assurant settlement quality check/discussion |
| Thur | 12/17/2009 | 6.10 | 575 | 3,507.50 | Discussion of Minn Life contract and Marion Dissolution; |
| Fri | 12/18/2009 | 8.20 | 575 | 4,715.00 | SELIP internal strategic call; Discussion with SELIP participant; FTI Update call; Additional SELIP analytics; Insurance Summary |
| Mon | 12/21/2009 | 7.20 | 575 | 4,140.00 | Discussion with Safeco re: surety bonds; Surety Claim discussion with Weil; Update WMMRC/Marion recon; Send GL recs to A&M tax |
| Tues | 12/22/2009 | 7.10 | 575 | 4,082.50 | Discussion/Send documents on Surety Bond cancellations; FTI discussion on Radian commutation; BK call; SELIP discussion |
| Wed | 12/23/2009 | 5.40 | 575 | 3,105.00 | Update SELIP discussion incl next steps/response; Update scenario analysis; Evaluate Milliman Q309 metrics; Update WMMRC Cash Flows |
| Mon | 12/28/2009 | 1.90 | 575 | 1,092.50 | Milliman/Marsh invoices reviewed; respond to emails/follow up re: Minn Life termination |
| Tues | 12/29/2009 | 2.30 | 575 | 1,322.50 | Update WMMRC cash flows; Discussion of WMB review with counsel; Update analytics/sources |
| Wed | 12/30/2009 | 6.50 | 575 | 3,737.50 | Continue to update analytics/sources; BOLI/COLI discussion; discuss/evaluate Marion Nov financials; FTI update on WMMRC |
| Thur | 12/31/2009 | 3.60 | 575 | 2,070.00 | Discussion with counsel re: WMB review; Internal meeting on update review |
| | | 165.20 | | $ 94,990.00 | |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 10.25 | $ 510 | $ 5,227.50 | General insurance matters discussion; ERISA fidelity bond discussion; November subsidiary journal entries; Weekly claims meeting. |
| Wed | 12/2/2009 | 9.75 | 510 | 4,972.50 | Subordination waterfall discussion; Junior subordinated settlement discussion; AOC owned loans refresh; Update to A&M Risk Management on ERISA fidelity bond; Lowe Enterprises claim withdrawal confirmation. |
| Thur | 12/3/2009 | 8.50 | 510 | 4,335.00 | American Airlines lease transfer agreement review; B767 tail landing inspection (and equipment) report review; Explanation of organizational chart and subsidiary merger process to JV counsel. |
| Fri | 12/4/2009 | 6.00 | 510 | 3,060.00 | Weekly professional call; WM Citation / VM Aircraft merger discussion and impact to Soundbay Leasing LLC joint venture; Timcor exchange release; Recovery walk through with creditors. |
| Sat | 12/5/2009 | 2.50 | 510 | 1,275.00 | Recovery walk through with creditors; Soundbay Leasing LLC agreement review. |
| Mon | 12/7/2009 | 10.50 | 510 | 5,355.00 | WM Citation / VM Aircraft merger discussion and issuance of third party opinion on partnership status; ERISA Fidelity Bond status and application coordination; Bi-monthly insurance call. |
| Tues | 12/8/2009 | 10.00 | 510 | 5,100.00 | AOC work plan update and discussion; Freddie Mac recourse discussion; WM Citation / VM Aircraft merger discussion and AA lease status; Litigation call; Weekly finance meeting. |
| Wed | 12/9/2009 | 9.75 | 510 | 4,972.50 | November subsidiaries closing summaries; Meeting to discuss AOC recourse and owned loan refreshed numbers; Adversary proceeding coordination discussion; Benefit claims and CIC memo discussion. |
| Thur | 12/10/2009 | 8.50 | 510 | 4,335.00 | Changes to November closing summaries; Soundbay Loc agreement and technical tax termination review; Conference calls to discuss American Airlines and SPE requirements for lease transfer. |
| Fri | 12/11/2009 | 3.75 | 510 | 1,912.50 | Weekly professionals call; PIERS objection and claim calculation review; Subsidiary unwind phase I and II discussion with BofA in re. to B767 sale. |
| Sun | 12/13/2009 | 1.50 | 510 | 765.00 | Emails regarding materials complying with Soundbay LLC agreement and tax technical termination issues. |
| Mon | 12/14/2009 | 5.50 | 510 | 2,805.00 | Review of final November subsidiary summaries; B767 sale conference internal conference calls to discuss comments to asset purchase agreement; B767 sale conference call with buyers to discuss guarantee issue. |
| Tues | 12/15/2009 | 12.50 | 510 | 6,375.00 | B767 sale conference internal conference calls to discuss comments to asset purchase agreement; Weekly finance meeting; Discussion on employee claims and variance to general ledger; Weekly claims meeting. |
| Wed | 12/16/2009 | 11.00 | 510 | 5,610.00 | Updated recovery analysis; PIERS related declaration review; AOC loan discussion; CCB Guarantee claims review; Property and general liability insurance placement. |
| Thur | 12/17/2009 | 9.00 | 510 | 4,590.00 | Review of PIERS claim objection; Discussion on remaining insurance relate claims; B767 sale conference calls to discuss purchase agreement; AOC loan discussion and status report. |
| Fri | 12/18/2009 | 6.50 | 510 | 3,315.00 | AOC Freddie and Fannie loan tape refresh and review of loan date; B767 status update calls and guarantee review; High level recovery discussion. |
| Mon | 12/21/2009 | 9.50 | 510 | 4,845.00 | Revised B767 guarantee review; Insurance claims call; Subordination discussion; SOFA amendment walk-through and review of initial additional payments. |
| Tues | 12/22/2009 | 8.50 | 510 | 4,335.00 | Weekly finance meeting; Weekly claims reconciliation meeting; SOFA amendment discussion and revision; Master note aggregation (WMI and WMB); B-767 sale discussions. |
| Wed | 12/23/2009 | 9.50 | 510 | 4,845.00 | Discussions on outstanding claims against D&O and crime bond policies; AOC recourse additional analysis. |
| Thur | 12/24/2009 | 5.50 | 510 | 2,805.00 | Benefit related general ledger account information review and organization. |
| Mon | 12/28/2009 | 8.50 | 510 | 4,335.00 | Variance analysis walk-through on benefit ledger accounts and claims; B-767 sale and accounting update; B-767 guarantee review. |
| Tues | 12/29/2009 | 8.00 | 510 | 4,080.00 | SOFA amendment discussion and revision; Master note aggregation (WMI and WMB); B-767 sale discussions. |
| Wed | 12/30/2009 | 4.50 | 510 | 2,295.00 | Recovery walk-through and general updates; Principal retention agreement claims emails. |
| | | 179.50 | | $ 91,545.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Arko**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 12/1/2009 | 9.25 | $ 450 | $ 4,162.50 | Claims reconciliation meeting and follow up. Wind power sale process review and follow up. FTI question and follow up. |
| Wed | 12/2/2009 | 9.00 | 450 | 4,050.00 | Executory contract call. Review and follow up pertaining to proposed trade and executory claims objections. Trade claim question and follow up. |
| Thur | 12/3/2009 | 8.50 | 450 | 3,825.00 | Wind power call. Review of proposed TBWA settlement agreement and follow up. Preparation of omni objections and follow up. |
| Fri | 12/4/2009 | 1.25 | 450 | 562.50 | Work plan review and follow up. Staffing review and follow up. |
| Mon | 12/7/2009 | 8.50 | 450 | 3,825.00 | Preparation for claims reconciliation meeting. Equity question and follow up. Compensation and benefits claims analysis and follow up. |
| Tues | 12/8/2009 | 8.70 | 450 | 3,915.00 | Claims reconciliation meeting and follow up. Finance meeting. Wind power sale follow up. Omni objections review and follow up. |
| Wed | 12/9/2009 | 9.25 | 450 | 4,162.50 | Executory contract call. Review and follow up pertaining to litigation claims. Well litigation claims question and follow up. |
| Thur | 12/10/2009 | 9.00 | 450 | 4,050.00 | Litigation claims call. Tax claims objections review and follow up. Staffing review and follow up |
| Fri | 12/11/2009 | 1.25 | 450 | 562.50 | Forecasting question review and follow up. |
| Mon | 12/14/2009 | 10.25 | 450 | 4,612.50 | Preparation for claims reconciliation meeting. Litigation claims call. Call to discuss objection responses and follow up. |
| Tues | 12/15/2009 | 11.50 | 450 | 5,175.00 | Claims reconciliation meeting and follow up. Finance meeting. Employee claims call and follow up. Preparation for claims update with FTI and Akin. |
| Wed | 12/16/2009 | 10.50 | 450 | 4,725.00 | Claim update with FTI and Akin. Trade claim question and follow up. Compensation and benefits claims analysis and follow up. |
| Thur | 12/17/2009 | 1.50 | 450 | 675.00 | Litigation claims call. |
| Fri | 12/18/2009 | 3.50 | 450 | 1,575.00 | Staffing review and follow up. Unliquidated claims analysis and follow up |
| Mon | 12/21/2009 | 8.50 | 450 | 3,825.00 | Preparation for claims reconciliation meeting. Litigation claims call. Trade claim question and follow up. Unliquidated claims analysis and follow up. |
| Tues | 12/22/2009 | 7.75 | 450 | 3,487.50 | Claims reconciliation meeting and follow up. Finance meeting. Employee claims call. OneUnited question and follow up. |
| Wed | 12/23/2009 | 6.50 | 450 | 2,925.00 | Proof of claim filing question and follow up. Equity claims follow up. Compensation and benefits claims analysis and follow up. |
| Thur | 12/24/2009 | 1.00 | 450 | 450.00 | Executory claim question and follow up. |
| | | 125.70 | | $ 55,565.00 | |

Subject to Change

Confidential Draft

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Fisher**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 8.50 | $ 450 | $ 3,825.00 | Review QE information; research filings; coordinate data retrieval; review system data files for filing materials and revise summary; legal discussions |
| Wed | 12/2/2009 | 10.50 | 450 | 4,725.00 | Review system data files for asset sale discussions and revise summary; review QE information |
| Thur | 12/3/2009 | 8.50 | 450 | 3,825.00 | Reconcile QE information with filings; summary discussion; review system data files for monthly balance sheet tracking |
| Fri | 12/4/2009 | 1.40 | 450 | 630.00 | Prepare QE information summary outline; update call |
| Mon | 12/7/2009 | 9.10 | 450 | 4,095.00 | Draft QE schedules and expand summary; discussions with legal; review intangible assets at entities |
| Tues | 12/8/2009 | 9.90 | 450 | 4,455.00 | Revise summary schedule for system data files; revise QE information summary; coordinate materials to controller |
| Wed | 12/9/2009 | 9.30 | 450 | 4,185.00 | Prepare timeline from QE information topics; review filings and revise summary |
| Thur | 12/10/2009 | 8.10 | 450 | 3,645.00 | Summarize reconciliation of QE information with filings; review new schedules and incorporate into summary |
| Fri | 12/11/2009 | 3.50 | 450 | 1,575.00 | Review system data files and revise summary; update call |
| Mon | 12/14/2009 | 9.80 | 450 | 4,410.00 | Reconcile QE information with filings; pull additional financials from QE information; summary |
| Tues | 12/15/2009 | 9.90 | 450 | 4,455.00 | Finance meeting; review news; prepare schedules and research references from QE information |
| Wed | 12/16/2009 | 9.60 | 450 | 4,320.00 | Revise schedules and draft analysis from QE information; organize systems data |
| Thur | 12/17/2009 | 6.70 | 450 | 3,015.00 | Prepare schedule from QE information; reconcile with filings; discuss systems data summary |
| Fri | 12/18/2009 | 1.30 | 450 | 585.00 | Coordinate with data group to receive additional network material; update call |
| Mon | 12/21/2009 | 6.80 | 450 | 3,060.00 | Research and revise timeline materials from QE information topics |
| Tues | 12/22/2009 | 2.80 | 450 | 1,260.00 | Finance meeting; review correspondence and files received; review news vs. QE information |
| Wed | 12/30/2009 | 7.60 | 450 | 3,420.00 | Research publication materials; prepare additional SA material from QE; add source references |
| Thur | 12/31/2009 | 0.70 | 450 | 315.00 | Collect and distribute sources; review adjusted analysis; summary discussion |
| | | **124.00** | | **$ 55,800.00** | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Truong**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 12/1/2009 | 9.25 | $ 380 | $ 3,515.00 | Update of pre-petition invoice analysis; review of MOR-1; entry of invoices; research of monthly fee apps. |
| Wed | 12/2/2009 | 9.75 | 380 | 3,705.00 | Check run generation and meeting for companies 70 and 481; update of professional fees accrual for month ending 11/30/09; QuickBooks research. |
| Thur | 12/3/2009 | 10.50 | 380 | 3,990.00 | Update of live cash flow model for 12/3/09; preparation of MOR-1B for month ending 11/30/09; update of professional fees accrual. |
| Fri | 12/4/2009 | 6.50 | 380 | 2,470.00 | Preparation of MOR-4 for month ending 11/30/09; update of live cash flow model 12/4/09; generation of A/P report for month ending 11/30/09. |
| Mon | 12/7/2009 | 6.75 | 380 | 2,565.00 | Download of bank account balances and historical transaction history and variance analysis for week ending 12/04/09; preparation of A/P report for Tax use; preparation of variance analysis. |
| Tues | 12/8/2009 | 9.50 | 380 | 3,610.00 | Preparation of MOR-1B and update of MOR-4 for month ending 11/30/09; update of variance analysis. |
| Wed | 12/9/2009 | 10.25 | 380 | 3,895.00 | Rollforward of A/P for 12/4/09 Check Run; check run generation for 12/10/09 for Co 70, 422 and 481. |
| Thur | 12/10/2009 | 9.75 | 380 | 3,705.00 | Update of professional fees accrual for month ending 11/30/09; invoice research and vendor follow up; update of preference analysis. |
| Fri | 12/11/2009 | 4.25 | 380 | 1,615.00 | Preparation of Nov'09 Bill; update of MOR-1B and MOR-4 for month ending 11/30/09. |
| Mon | 12/14/2009 | 9.25 | 380 | 3,515.00 | Download of bank account balances and historical transaction history and variance analysis for week ending 12/11/09; rollforward of A/P for week ending 12/4/09; research into Co 481 invoices. |
| Tues | 12/15/2009 | 11.25 | 380 | 4,275.00 | Update of the professional fee accrual for month ending 11/30/09; ad hoc analyses for closing of Nov'09; update of waterfall presentation; further research for the intercompany transaction analysis. |
| Wed | 12/16/2009 | 9.75 | 380 | 3,705.00 | Input of vendor invoices; check run generation for Co 70, 422 and 481; review of pension plan funding sources and invoices due. |
| Thur | 12/17/2009 | 9.50 | 380 | 3,610.00 | WaMu pension plan analyses; update of CCB guarantee calculations; review of indentured trustee declaration. |
| Fri | 12/18/2009 | 6.25 | 380 | 2,375.00 | Reconciliation of professional fees for month ending 11/30/09; update of debt recon for guarantees; preparation of response to trustee; update of MOR-1B. |
| Mon | 12/21/2009 | 11.25 | 380 | 4,275.00 | Update of SOFA amendments (3B and 23); download of bank account balances and historical transaction history and variance analysis for week ending 12/17/09 |
| Tues | 12/22/2009 | 16.50 | 380 | 6,270.00 | Update and review of SOFA amendments; input of invoices into accounting system; 12/23/09 Check Run generation for Co 70 and 481. |
| Wed | 12/23/2009 | 3.50 | 380 | 1,330.00 | Update of SOFA amendments; update of check runs. |
| Mon | 12/28/2009 | 10.75 | 380 | 4,085.00 | AP rollforward for 12/23/09 check run; download of bank account balances and historical transaction history; preparation of variance analysis for week ending 12/25/09. |
| Tues | 12/29/2009 | 8.50 | 380 | 3,230.00 | Update and review of SOFA amendments; ad hoc analyses for closing month end 12/31/09. |
| Wed | 12/30/2009 | 2.50 | 380 | 950.00 | Review and update of variance analysis for week ending 12/25/09; update of professional fees accrual. |
| | | **175.50** | | **$ 66,690.00** | |

Confidential Draft

Subject to Change



January 20, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**          83432 - 15

SPECIAL SERVICES RENDERED
   By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 12/1 - 12/31/2009 | | | |
| **DAF (Litigation)** | | | | |
| Langenkamp | | 118.25 | 575 | $   67,993.75 |
| Kamran | | 160.50 | 575 | 92,287.50 |
| Mollat | | 147.75 | 510 | 75,352.50 |
| Scheffrahn | | 96.50 | 425 | 41,012.50 |
| Griffith | | 134.75 | 425 | 57,268.75 |
| Beake | | 68.00 | 425 | 28,900.00 |
| Badger | | 83.90 | 425 | 35,657.50 |
| Holton | | 94.50 | 380 | 35,910.00 |
| Baum | | 9.66 | 380 | 3,670.80 |
| Sharma | | 98.80 | 380 | 37,544.00 |
| Rothrock | | 12.50 | 380 | 4,750.00 |
| | | | | $   480,347.30 |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 9.25 | 575 | $ 5,318.75 | Work on migration and validation issues for Essbase cubes. Work on vendor management related to backup tape project. Work on data preservation transfer methodology update. Work on status update for DOJ investigation. |
| Wed | 12/2/2009 | 10.75 | 575 | 6,181.25 | Work on backup tape project for USAO investigation. Work on billing/timekeeping issues. Work on extraction/deduplication options for historical communications data. Work on data preservation updates. |
| Thur | 12/3/2009 | 9.50 | 575 | 5,462.50 | Work on backup tape project strategy and planning. Work on staffing issues for data preservation work. Work on preservation issues related to Card Services data. Work on JPMC discovery methodology. |
| Fri | 12/4/2009 | 1.75 | 575 | 1,006.25 | Work with counsel on JPMC discovery methodology issues. |
| Mon | 12/7/2009 | 2.75 | 575 | 1,581.25 | Work on vendor management issues. Work on backup tape project SOW creation. |
| Tues | 12/8/2009 | 10.75 | 575 | 6,181.25 | Work with counsel on discovery methodologies and protocols for JPMC litigation. Work with JPMC on backup tape issues related to USAO investigation. Work on data preservation issues related to WMI's books and records. |
| Wed | 12/9/2009 | 10.50 | 575 | 6,037.50 | Work on open items related to winding down the IAA with JPMC. Work on post-IAA items related to data access. Work with JPMC on SOW language for backup tape restoration. Work on AP data preservation issues. |
| Thur | 12/10/2009 | 10.75 | 575 | 6,181.25 | Work with counsel on discovery protocols with JPMC. Work with JPMC on backup tape project. Work on IAA extension issues. Work on vendor management issues. |
| Fri | 12/11/2009 | 5.75 | 575 | 3,306.25 | Work on data preservation transition issues. Work on post-IAA extension work plan. Work with counsel on USAO investigation. |
| Mon | 12/14/2009 | 6.75 | 575 | 3,881.25 | Work with counsel on outstanding subpoena items for USAO investigation. Work on IAA extension issues. Work on vendor investigation collection and processing issues. Work on vendor management. |
| Tues | 12/15/2009 | 4.75 | 575 | 2,731.25 | Work with counsel on outstanding collection issues related to USAO subpoenas. Work on vendor management. Work on backup tape project issues related to mailbox restoration. |
| Wed | 12/16/2009 | 5.75 | 575 | 3,306.25 | Work on IAA exit strategy issues. Work on collection issues related to USAO investigation. Work with counsel on discovery protocols for JPMC litigation. |
| Thur | 12/17/2009 | 7.25 | 575 | 4,168.75 | Work with counsel on privilege issues related to JPMC litigation. Work on data privacy issues related to backup tape restoration project. Work on collection issues for USAO investigation. |
| Fri | 12/18/2009 | 5.75 | 575 | 3,306.25 | Work on discover protocol for JPMC litigation. Work on USAO investigation collection issues. Work on processing and production issues related to USAO investigation. |
| Mon | 12/21/2009 | 6.25 | 575 | 3,593.75 | Work on IAA wrap up issues. Work on JPMC discovery protocol issues. Work on USAO investigation update. |
| Tues | 12/22/2009 | 4.75 | 575 | 2,731.25 | Work on data quarantine issues for JPMC litigation. Work on post IAA data access issues. Work on backup tape restoration project for USAO investigation. |
| Wed | 12/23/2009 | 2.25 | 575 | 1,293.75 | Work on JPMC litigation scheduling and discovery order. |
| Mon | 12/28/2009 | 1.75 | 575 | 1,006.25 | Work with counsel on discovery methodology issues for JPMC litigation. |
| Wed | 12/30/2009 | 1.25 | 575 | 718.75 | Work on data preservation issues related to benefits claims. Work on vendor management issues. |
| | | 118.25 | | $ 67,993.75 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (#3432)**
**Time Summary**
**Kannan**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 12/7/2009 | 9.00 | $ 575 | 5,175.00 | Create a report with the summary statistics. Create a privilege production for review by the JPMC counsel. Work on transferring data from the NAS to the shipping media. Coordinate the data transfer from the old backup vendor. |
| Tues | 12/8/2009 | 12.50 | 575 | 7,187.50 | Fix email addresses on a privilege log for the review team. Coordinate a production for the USAO. Create a disk with privilege log and documents for review by JPMC counsel. Review the SOW from old hosting vendor with the inside counsel. Coordinate privilege review with the external counsel and reviewers |
| Wed | 12/9/2009 | 10.75 | 575 | 6,181.25 | Coordinate the data collection from the external vendor to In-house. Work with the tape vendor on getting the final installment of NetBackup catalog tapes restored. Work with software vendor to finalize the licensing for the tool to extract emails from databases. Create a dbSearch list for the privilege searches obtained from the outside counsel. |
| Thur | 12/10/2009 | 11.25 | 575 | 6,468.75 | Work with Symantec to finalize SOW for the extracting data from the backup catalogs. Work on the end-to-end processing database. Research and process vendor invoices. Update the USAO request dashboard. Create a report of outstanding data requests. |
| Fri | 12/11/2009 | 8.00 | 575 | 4,600.00 | Coordinate the privilege review. Work with the litigation attorney on privilege keywords. |
| Mon | 12/14/2009 | 8.25 | 575 | 4,743.75 | Coordinate work on the end-to-end process database. Work on the status of the USAO requests. Coordinate the privilege review currently undergoing by the external counsel. Coordinate the tape delivery and processing with the external tape vendor. Create and deliver a report on the privilege review statistics to the external counsel. |
| Tues | 12/15/2009 | 12.00 | 575 | 6,900.00 | Work on the end-to-end processing database. Work with Symantec to update SOW for the extracting data from the backup catalogs. Research and process vendor invoices. Update the USAO request dashboard. Research data extraction protocols. Create a report of outstanding data requests. Coordinate the privilege review currently undergoing by the external counsel. |
| Wed | 12/16/2009 | 10.50 | 575 | 6,037.50 | Work with the external counsel to determine the population of documents fulfilling a specific criteria. Create a report on the file structure of the file server. Coordinate a production to the USAO pursuant to a subpoena request. Verify and update the data inventory. Research past productions to the US Attorneys Office. |
| Thur | 12/17/2009 | 10.75 | 575 | 6,181.25 | Coordinate the second part of third phase and the first part of fourth phase of data collection from the external vendor to In-house. Coordinate the tape restoration process with the tape vendor. Work with software vendor to update the licensing for the tool to extract emails from databases. Coordinate work on the end-to-end processing database. |
| Fri | 12/18/2009 | 8.50 | 575 | 4,887.50 | Analyze the folder structure to identify non-custodial/shared data areas. Review data inventory database schema. Coordinate the privilege review currently undergoing by the external counsel. |
| Mon | 12/21/2009 | 8.00 | 575 | 4,600.00 | Work on getting the data transferred from the NAS to the supplementary storage. Work with software vendor to finalize the licensing for the tool to extract emails from databases. Coordinate the privilege review. |
| Tues | 12/22/2009 | 8.50 | 575 | 4,887.50 | Coordinate the third phase of data collection from the external vendor to In-house. Work with the tape vendor to finalize the tape restoration process. Verify and process vendor invoices. Update the USAO request dashboard. |
| Wed | 12/23/2009 | 8.25 | 575 | 4,743.75 | Work on the end-to-end processing database. Work with Symantec to finalize SOW for the extracting data from the backup catalogs. Update the dbSearch list for the privilege searches obtained from the outside counsel. Create a report of outstanding data requests. |
| Thur | 12/24/2009 | 6.00 | 575 | 3,450.00 | Work with the litigation attorney on privilege keywords. Coordinate the privilege review. |
| Mon | 12/28/2009 | 5.50 | 575 | 3,162.50 | Coordinate work on the end-to-end process database. Work on the status of the USAO requests. Work with Symantec to finalize SOW for the extracting data from the backup catalogs. Verify and process vendor invoices. |
| Tues | 12/29/2009 | 8.00 | 575 | 4,600.00 | Coordinate the third phase of data collection from the external vendor to In-house. Work with the tape vendor to finalize the tape restoration process. Update the USAO request dashboard. |
| Wed | 12/30/2009 | 8.25 | 575 | 4,743.75 | Coordinate the privilege review currently undergoing by the external counsel. Coordinate the tape delivery and processing with the external tape vendor. Create and deliver a report on the privilege review statistics to the external counsel. |
| Thur | 12/31/2009 | 6.50 | 575 | 3,737.50 | Research the folder structure to identify non-custodial/shared data areas. Review data inventory database schema. Coordinate the privilege review currently undergoing by the external counsel. |
| | | **160.50** | | **$ 92,287.50** | |

| Day | Date | Time | Rate | Billing | Description |
|---|---|---|---|---|---|
| Tue | 12/1/2009 | 8.00 | $ 10 | $ 4,550.00 | Introduce new team member for SOL Server database restoration by walking through the entire process of install. Define initial work assignment. Finalize documentation for AM409 and sign off. Identify problem and repair data package AM697. Download database schemas for AM425. Run test data input for AM425 |
| Wed | 12/2/2009 | 10.25 | $ 10 | 5,227.50 | Identify strategy for final effort on database restore handling. Delegate appropriate hash recalculation and download tasks. Review documentation and status of AM425. Supply feedback. Review backup status. Analyze problem with AM697 and document team. Re-download schema files for AM425. Update project plan with actual November hours. Re-align data storage structure on QUINN for Card Services data and restore hours of profitable time to handle. Rebuild NAS array with Webby personnel. Understand Hyperion license issue and obtain approval for new Oracle license. Update status list and handle communications. |
| Thu | 12/3/2009 | 9.75 | $ 10 | 4,972.50 | Finalize review of AM425. Update and coordinate restoration queue for SOL Server team by reviewing nature of specific data packages and assigning appropriate tasks. Coordinate backup status by checking each individual data package and cross-referencing to tracker document. Consolidate backup status by reviewing documentation of AM145. Create redundant data packages on tracking zone while verifying the copies exist. Update tracker database with all new data package statuses. Review individual status of data packages AM299, AM176 and AM335. Create tracker import and summary report. |
| Fri | 12/4/2009 | 8.75 | $ 10 | 4,462.50 | Research data requirements around AM425. Re-prioritize and assign data migration tasks to team. Coordinate handling of emergency situation caused through broken infrastructure. Request and understand restore option from each team member. Determine status of NAS array by providing day-by-day updates to status of NAS data and then develop it. Coordinate handling of planned power outage for following weekend. Review documentation for AM217 and communicate feedback. Prepare progress status list. |
| Mon | 12/7/2009 | 9.50 | $ 10 | 4,845.00 | Generate and compile hash values for CARD SERVICES data that was copied right before from the NAS. Execute NAS tests. Download replacement files for AM299. Identify data packages ready for restoration and delegate to restoration team. Migrate data off the NAS. Review documentation for AM299. Review backup strategy for data package AM176 and AM335. Download replacement files for AM173 and AM299. |
| Tue | 12/8/2009 | 9.50 | $ 10 | 4,845.00 | Support solution for unstable infrastructure. Analyzed new AM299 files and reported errors. Analyzed local infrastructure in Seattle to allow remote access to NAS. Update numbers on project plan. Run a file restore for AM697 and reported error. Review documentation for AM299, AM553, AM697 and T14. Download files for CRASE from Data Exchange |
| Wed | 12/9/2009 | 10.25 | $ 10 | 5,227.50 | Pursue anticipated infrastructure change in Dallas for team to continue its work. Research access problem of AM299. Review AM273 and give airline an documentation changes. Quality assurance for AM784. Analyze AM173 to identify restoration strategy. Plan for power shutdown over the weekend |
| Thu | 12/10/2009 | 7.50 | $ 10 | 3,825.00 | Download files for CRASE from Data Exchange |
| Fri | 12/11/2009 | 9.00 | $ 10 | 4,590.00 | Continue support for fixing infrastructure problems. Plan and coordinate power down and bring up all Wamu Center. Update tracker database and generate report. Verify algorithm used in AM779. Quality assurance for AM816, AM273, AM553. Plan move to new location in Seattle. Monitor download of 2 more data packages from Data Exchange |
| Mon | 12/14/2009 | 9.25 | $ 10 | 4,717.50 | Review problems with AM176 data restoration and identify problem. Establish status of data download from Data Exchange in light of the decommission of next data center on Dec 25th. Finalize AM273 documentation. Coordinate NAS behavior for tomorrow. Establish data migration plan for NAS devices for next data center. Review and prepare computer failure from Seattle. Conduct cleanup and review work plan for team and suggest modifications. Plan handover for AM156, Review corrupt data of AM176. |
| Tue | 12/15/2009 | 8.25 | $ 10 | 4,207.50 | Support AM841 database restoration. Review AM801 restoration strategy. Continue executing restart strategy for passed data problem on AM156. Establish status of CHARP download after server crash and restore process. Identify tape archive for AM784. Verify AM176 corruption. Build new QUINN server. |
| Wed | 12/16/2009 | 12.00 | $ 10 | 6,120.00 | Support investigation and resolution of infrastructure problems. Define strategy for future infrastructure use. Review and explain migration scope for Oracle applications. Download CRASE application file. Resolve data package issue AM156. Resolve data for Contour and analyze data to identify the next problem. Review AM801 documentation |
| Thu | 12/17/2009 | 6.00 | $ 10 | 3,060.00 | Coordinate and plan handling of QUINN. Update AM41 forecast for migration of Oracle applications. Transfer remaining CARD SERVICES data from NAS to backup drive. |
| Fri | 12/18/2009 | 8.75 | $ 10 | 4,462.50 | Review and explain migration scope for the ORACLE applications by doing a complete run-through of outstanding packages. Alignment of AM816 CRASE data. Transfer of CONTOUR data and comparing AM801 documentation. Identify specific nature of AM556 and AM299 by investigating and comparing data packages. Generation of new AM816 files for team |
| Mon | 12/21/2009 | 4.25 | $ 10 | 2,167.50 | Support decryption process for AM156 data. Request help from Pro-Land team on existing restoration efforts on AM156. Review data migration solution for tomorrow. Summarize and communicate status update to project management. Request new files for AM99 |
| Tue | 12/22/2009 | 8.75 | $ 10 | 4,462.50 | Execute review of download status from Wamu Data Exchange. Download missing data for AM265, migrate leftover package of CARD SERVICES data and review strategy. Identify specific nature of AM156 database issue and hand over to pro-pad on tape. Identify need for resource optimization by suggesting alternative work strategies for the team. Review documentation and database for AM156 |
| Wed | 12/23/2009 | 3.00 | $ 10 | 1,530.00 | Analyze status of data to identify upload strategy. Review documentation for AM265. Update MS Access tracker database |
| Mon | 12/28/2009 | 0.75 | $ 10 | 382.50 | Review documentation on current infrastructure problems and suggest solution to project management. Resolve negative answer to problem with AM374 and communicate to team how to handle. |
| Tue | 12/29/2009 | 1.00 | $ 10 | 510.00 | Resolve migration path of AM374 and supply suggestion on how to handle missing documentation failure. Review quote on new hardware. Support further handling of issue AM41 |
| Wed | 12/30/2009 | 1.00 | $ 10 | 510.00 | Investigate into next contract for billing for team members in Dallas to find out details and attending to contract for several times directly |
| Thu | 12/31/2009 | 1.25 | $ 10 | 637.50 | Contact OneIT staff for the missing contract. Final discussion and review of reasons behind missing contractor issue for team. Terminate access and inform project management about team step |
| | | **145.75** | | **$ 74,502.50** | |

Confidential Draft

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 7.50 | $ 425 | $ 3,187.50 | Trained a team member on SQL queries related to end to end processing. Fixed Problems with memory leaks on one of the WaMu servers. Ran a search for external counsel related to the priv filter. Provided additional TIFFs for the production team. |
| Wed | 12/2/2009 | 8.25 | 425 | 3,506.25 | Assisted with creating an estimate for the man hours & costs to do the backup tape snapshot restores for email. Created original indexes by ED folder and created the offline index table. |
| Thur | 12/3/2009 | 8.50 | 425 | 3,612.50 | Crawled 7 custodian's data for 8278/8579 and updated indexes for them. Performed exception handling on the 8278/8579 set of data Created the Daily Tiffs to go to Lextranet. |
| Fri | 12/4/2009 | 7.75 | 425 | 3,293.75 | Finished Exception Handling for 8278/8579 production. Updated the End to End processing tables for the data loaded in the past 72 hours. Created the daily Tiffs to go to Lextranet. Provided the application team with tape ID numbers for their tracking. Created the Gasner priv production for ALCO. |
| Mon | 12/7/2009 | 7.50 | 425 | 3,187.50 | Updated indexes and troubleshooted parsing errors with the wamu indexes. Created the weekly E-Discovery update related to ongoing projects. Performed and shipped the daily redaction TIFFs for the review team. Worked on a plan to improve the reaction time from the time of receiving data to the time of being able to produce it. |
| Tues | 12/8/2009 | 4.00 | 425 | 1,700.00 | Assisted with SQL queries related to 8278/8579 searches and helped with QC scripts. Prepared plan for removing duplicates from the indexes and tables. Performed and shipped the daily redaction TIFFs for the review team. |
| Wed | 12/9/2009 | 1.00 | 425 | 425.00 | Performed and shipped the daily redaction TIFFs for the review team. |
| Thur | 12/10/2009 | 7.00 | 425 | 2,975.00 | Prepared and shipped the production of the Legacy priv docs. Prepared and shipped the privilege items to Merrill for 8278/8579 part 2. Prepared & shipped the production for the items for 7992.4. |
| Fri | 12/11/2009 | 6.25 | 425 | 2,656.25 | Performed and shipped the daily redaction TIFFs for the review team. Created a plan for reducing the number of tables and fields in the production database. Obtained counts for external counsel related to email inquiries. Cracked passwords on production docs for the Mattey priv production. Uploaded TIFFs of production documents to the FTP site for Merrill. |
| Mon | 12/14/2009 | 5.25 | 425 | 2,231.25 | Performed and shipped the daily redaction TIFFs for the review team. Downloaded and TIFFed files from Lextranet for a production to the USAO. Created an update on the application conversion project centered on backups. Updated Production Tables for recent productions. Created TIFFs for redactions for Lextranet. |
| Tues | 12/15/2009 | 5.50 | 425 | 2,337.50 | Prepared an update regarding current E-Discovery projects for WMI. Provided documentation regarding a conversion performed by NDC for a Unix database. Provided details regarding searches for certain PDF files requested by the USAO. Provided numbering ranges requested by Lextranet for productions. |
| Mon | 12/21/2009 | 4.75 | 425 | 2,018.75 | Provided an update on E-Discovery projects and estimated completion times. Created TIFFs for productions for Lextranet. Assisted with troubleshooting problems with the WMI servers. Created additional information regarding USAO production details for Sam. Wiped a drive and provided to JPMC for data transfer. |
| Tues | 12/22/2009 | 3.00 | 425 | 1,275.00 | Worked on attaching and creating backups of 22 databases for the application conversion project. |
| Wed | 12/23/2009 | 2.00 | 425 | 850.00 | Ran searches for particular PDF files for the Seattle team and provided the results of the searches. |
| Mon | 12/28/2009 | 7.25 | 425 | 3,081.25 | Performed Exceptions Handling on data in the Law, Wamu Project database. Created and exported the daily Tiffs for the redactions on the review site. Created backups of phase 2 databases for the Wamu application project. Worked on existing problems with a WMI server and worked with sales to get quotes on a new one. |
| Tues | 12/29/2009 | 4.25 | 425 | 1,806.25 | Created and exported the daily Tiffs for the redactions on the review site. Created the project plan for the eMag project. Tested & installed the EDB extraction software. Began the inventory project of the drives received from emag. Created scripts to check the integrity of EDB files received and list their contents. |
| Wed | 12/30/2009 | 4.25 | 425 | 1,806.25 | Created an inventory report of all drives received form eMag (including the drive received today). Extracted the Phase 1 mailboxes from the first three drives. |
| Thur | 12/31/2009 | 2.50 | 425 | 1,062.50 | Created and exported the daily Tiffs for the redactions on the review site. Created a script to extract all phase 2 mailboxes from drive 322 and began the export. |
| | | 96.50 | | $ 41,012.50 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 8.50 | 425 | $ 3,612.50 | Followup on WaMu.DataExchange decommission plans; Review GL data related to IRS inquiry with tax personnel. Discussion on vendor SOW for tape processing. |
| Wed | 12/2/2009 | 8.50 | 425 | 3,612.50 | Review Essbase cubes migration status and transition planning; Review preliminary results of Quinn keyword searches; followup on tape search tool pricing. |
| Thur | 12/3/2009 | 9.25 | 425 | 3,931.25 | Work on Essbase migration transition, discussions on Essbase server expansion with support vendor; Work on GL database to allow search by description for PVCIC research. |
| Fri | 12/4/2009 | 4.00 | 425 | 1,700.00 | Preparation of data pertaining to Treasury and Financial Reporting for shipment to Dallas. |
| Mon | 12/7/2009 | 6.00 | 425 | 2,550.00 | Review Quinn search results; Discussion on tape duplication status and EMAG Statement of Work; Discussion on Power Controls implementation |
| Tues | 12/8/2009 | 10.25 | 425 | 4,356.25 | Troubleshooting on Essbase Admin Server connectivity; Resolve issues with Essbase Excel add-in; GL transaction research on companies 322 and 316. |
| Wed | 12/9/2009 | 9.50 | 425 | 4,037.50 | GL research re: Change of Control expense accruals; Followup with JPMC on Concur database transfer; Restore Essbase Decotals cube; Extract Co 300 data from GL for IRS inquiry |
| Thur | 12/10/2009 | 3.25 | 425 | 1,381.25 | Post-IAA discussion re: WMI operational independence requirements; Develop possible solutions to fileshare data transfer issues. |
| Fri | 12/11/2009 | 5.00 | 425 | 2,125.00 | Address issues with Sharepoint access for external WMI users; Planning for post-IAA data accessibility; install Hyperion Enterprise on WMI server; Update on Data Preservation project status. |
| Mon | 12/14/2009 | 9.25 | 425 | 3,931.25 | Coordination of transfer of Concur database; Validation of Hyperion Enterprise database transfer; Request for additional W2 data from JPMC; Begin download of Finshare data received from JPMC. |
| Tues | 12/15/2009 | 11.75 | 425 | 4,993.75 | USAO Ediscovery status update call; Call on employee claims litigation requests; Peoplesoft research on new USAO custodians' empId and employment dates; Discussion on post-IAA information access strategy |
| Wed | 12/16/2009 | 8.50 | 425 | 3,612.50 | Provision of W2 data to employee claims team; Prepare new USAO custodian documents request to JPMC; Provision of GL details to respond to IRS inquiry; Provision of HWaMu employment policies to counsel. |
| Thur | 12/17/2009 | 10.75 | 425 | 4,568.75 | Prepare copy of finshare data for analyst team; Peoplesoft research for info on two employee claims plaintiffs; Discussion regarding new data security laws and impact on JPMC-WMI data transfer procedures. |
| Fri | 12/18/2009 | 5.00 | 425 | 2,125.00 | Followup on request for additional W2 information from JPMC; Employee claims call regarding discovery requests; validate copy of finshare data for delivery to analyst team. |
| Mon | 12/21/2009 | 7.75 | 425 | 3,293.75 | Call regarding post-IAA data access; coordinate receipt of EDD docs from JPMC for USAO and transfer to Dallas; Adhoc GL Inquiry for TruongSiquic Ediscovery status update call. |
| Tues | 12/22/2009 | 2.75 | 425 | 1,168.75 | USAO production status followup; Call regarding JPMC privilege concerns |
| Wed | 12/23/2009 | 5.75 | 425 | 2,443.75 | Work on Peoplesoft queries for employee claims DR's; Work on Iron Mountain inventory sample query. |
| Thur | 12/24/2009 | 2.00 | 425 | 850.00 | Encryption of DVD materials (scanned docs) for transmission to Dallas tab. |
| Wed | 12/30/2009 | 7.00 | 425 | 2,975.00 | Call regarding employee claims discovery request; Peoplesoft queries / responses to DR; Organize latest USAO data collected from JPMC for eDiscovery processing. |
| | | 134.75 | | $ 57,288.75 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Brakke**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 12/1/2009 | 5.50 | $ 425 | $ 2,337.50 | Created documentation folders for transferred data packages; Created hash comparison files |
| Wed | 12/2/2009 | 5.00 | 425 | 2,125.00 | Transferred data packages from data exchange to A&M Servers; Prepared landing zone for data packages |
| Thur | 12/3/2009 | 8.50 | 425 | 3,612.50 | Created files for document comparison; transferred data packages |
| Fri | 12/4/2009 | 2.00 | 425 | 850.00 | Contacted tech owners regarding data packages |
| Mon | 12/7/2009 | 4.50 | 425 | 1,912.50 | Contacted tech owners regarding data packages; Created file size comparison files; Weekly status call |
| Tues | 12/8/2009 | 3.50 | 425 | 1,487.50 | Transferred data packages from data exchange to A&M Servers; Prepared landing zone for data packages |
| Wed | 12/9/2009 | 5.00 | 425 | 2,125.00 | Transferred data packages from data exchange to A&M Servers; Created file size and hash comparison files |
| Thur | 12/10/2009 | 10.50 | 425 | 4,462.50 | Contacted tech owners regarding data packages; Transferred data packages from data exchange to A&M servers; Created file size comparison files |
| Fri | 12/11/2009 | 2.50 | 425 | 1,062.50 | Transferred packages into folders on A&M Servers; determined outstanding data packages on data exchange |
| Sun | 12/13/2009 | 2.50 | 425 | 1,062.50 | Prepared landing zone for data packages; transferred data packages from data exchange to A&M servers |
| Tues | 12/15/2009 | 0.50 | 425 | 212.50 | Updated data package documentation |
| Wed | 12/16/2009 | 0.50 | 425 | 212.50 | Contacted tech owners regarding data packages |
| Fri | 12/18/2009 | 4.50 | 425 | 1,912.50 | Transferred data package from data exchange to A&M servers; Performed file size check verification and created documentation |
| Mon | 12/21/2009 | 4.50 | 425 | 1,912.50 | Created hash check documentation for card services applications |
| Tues | 12/22/2009 | 5.00 | 425 | 2,125.00 | Transferred card services applications files to WaMu servers |
| Wed | 12/23/2009 | 3.50 | 425 | 1,487.50 | Prepared landing zone for applications, transferred card services applications files to WaMu servers; Created total files hash comparison |
| | | 68.00 | | $ 28,900.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 1.50 | $ 425 | $ 637.50 | Overview of Transactional Data movement |
| Wed | 12/2/2009 | 2.00 | 425 | 850.00 | Restore AM017_Equity_Compliance. Create memo & validation script |
| Thur | 12/3/2009 | 1.00 | 425 | 425.00 | Update memo for AM436. Research & update validation script for 2nd database schema. Update tracking spreadsheets. |
| Mon | 12/7/2009 | 2.50 | 425 | 1,062.50 | Restore AM_017 data. Create memo & validation scripts. |
| Tues | 12/8/2009 | 3.50 | 425 | 1,487.50 | Restore AM_388 data. Create memo & validation scripts. Application assignment review. |
| Wed | 12/9/2009 | 3.50 | 425 | 1,487.50 | Restore AM_256 data. Create memo & validation scripts. Restore AM_714 data. Create memo & validation scripts. |
| Thur | 12/10/2009 | 7.00 | 425 | 2,975.00 | Restore AM_794 data. Create memo & validation scripts. Load AM_778 data. Research rows that fail to load. Create Perl script to format AM_778 flat file into a loadable file. Removed blank lines. Append child rows to parent rows. |
| Fri | 12/11/2009 | 5.00 | 425 | 2,125.00 | AM_778 - create memo & validation scripts. Restore AM_735 data. Create memo & validation |
| Mon | 12/14/2009 | 6.00 | 425 | 2,550.00 | Load AM_154. QC format. Create memo & validation scripts for AM_154. Status call. Research AM_173. |
| Tues | 12/15/2009 | 4.20 | 425 | 1,785.00 | Research AM_801. Begin importing AM_801 excel reports, AM_154 - research translation of Cobol packed fields |
| Wed | 12/16/2009 | 2.40 | 425 | 1,020.00 | AM_801 - import report from Word doc; create memo & validation scripts. |
| Thur | 12/17/2009 | 6.80 | 425 | 2,890.00 | Compile questions/open issues for remaining SQL applications. Research AM_139 layout. Review IRS file layout. Download 1099Convey trial software & attempted to import IRS files. |
| Fri | 12/18/2009 | 6.90 | 425 | 2,932.50 | Call to discuss open SQL applications. Create & test Perl script to format AM_139. Continue testing Perl script for AM_139. |
| Mon | 12/21/2009 | 4.00 | 425 | 1,700.00 | Import AM139 files. Begin parsing the AM_139 tables. |
| Tues | 12/22/2009 | 7.00 | 425 | 2,975.00 | Finish parsing AM_139 tables. AM_139 - create memo & validation scripts. AM_173 - research file layout. AM_295 - research file layout |
| Wed | 12/23/2009 | 7.00 | 425 | 2,975.00 | AM_139 - update memo. AM_374 - research file layouts. AM_295 - import files; create memo & validation scripts. AM_173 - import file; create memo & validation script. |
| Mon | 12/28/2009 | 7.00 | 425 | 2,975.00 | AM_304 - import files; AM_304 - continue importing files; AM_304 - create memo & Perl and validation scripts |
| Tues | 12/29/2009 | 3.00 | 425 | 1,275.00 | AM_682 - review & create memo; AM_789 - review & create memo; AM_800 - review & create memo |
| Wed | 12/30/2009 | 3.60 | 425 | 1,530.00 | Begin research for Lotus Notes databases (AM538 & AM823) |
| | | 83.90 | | $ 35,657.50 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 5.00 | $ 380 | $ 1,900.00 | Crawled 7 Custodians in to Law Database. Exploded Compound files for 6 custodians. Updated sql database for 6 custodians data. Qc Crawled Data. |
| Wed | 12/2/2009 | 6.75 | 380 | 2,565.00 | Searched New Priv Keyword on Data. Reported new Priv docs. Added new Keyword to Priv keywords. Crawled new custodians data. QC Crawled Data |
| Fri | 12/4/2009 | 7.00 | 380 | 2,660.00 | Created Script to search data. Ran Search Terms on Filtered JPM Data. Exported Data for Merrill. Prepared Delivery for Merrill. QC delivery for Merrill |
| Mon | 12/7/2009 | 6.00 | 380 | 2,280.00 | Wrote search script USAO_Twenty-first 20091207. Wrote Search Scripts USAO_Twenty-second 20091207. Wrote search script Merrill Twenty-First 20091207. Wrote Search script Merrill Twenty-Second 20091207. Ran all four searches. |
| Tues | 12/8/2009 | 8.25 | 380 | 3,135.00 | QC USAO and Merrill Twenty-first scripts and updated with new criteria. Updated new criteria to USAO and Merrill Twenty-second scripts. QC Scripts. Gathered Merrill Tiff request information. Exported Tiff Request for Merrill. Prepared and QC shipment for Tiff Request from Merrill. |
| Wed | 12/9/2009 | 7.50 | 380 | 2,850.00 | Exported Merrill Request for White Tiffs. QC Export and delivered to Merrill the White Tiff requests. Did finally update to USAO and Merrill 21st and 22nd scripts. Created Reports for USAO and Merrill 21st and 22nd deliveries for management. |
| Thur | 12/10/2009 | 5.25 | 380 | 1,995.00 | Tagged files for export for Merrill and USAO 21st and 22nd Searches. Wrote and ran search for USAO 23rd and Merrill 23rd Exports. Exported Tag files for export from USAO 21st,22nd, 23rd Searches. QC Exports. Shipped final exports. |
| Fri | 12/11/2009 | 3.25 | 380 | 1,235.00 | Export Data for Merrill twenty-first, twenty-second, and twenty-third deliveries. QC Potential Keyword search and reported to management. |
| Mon | 12/14/2009 | 1.50 | 380 | 570.00 | Updated New JPM Keywords. Updated reports for JPM Keywords for Management. |
| Tues | 12/15/2009 | 4.25 | 380 | 1,615.00 | QC Exceptions for Subpoenas 8278 and 8579. Update report of exceptions to management for review. Updated End to End Report for management. Exported and Processed Redactions on Merrill data. |
| Wed | 12/16/2009 | 4.00 | 380 | 1,520.00 | Updated Law database for 5 custodians. Updated reports for management. Updated classifications for new data. Converted and exported files for Lextranet Redactions. |
| Thur | 12/17/2009 | 6.25 | 380 | 2,375.00 | Ran Internal JPMC Search Request for Client. Updated Reports for management. Updated Law SQL tables for custodians. Tiff, OCR, and delivered Merrill Lextranet docs. |
| Fri | 12/18/2009 | 3.00 | 380 | 1,140.00 | Exported and Processed Data request by Merrill Lextranet. Updated classifications in Law Crawled data in SQL. |
| Mon | 12/21/2009 | 4.50 | 380 | 1,710.00 | Updated Reports with new search requests. Updated Tiff Redactions for Merrill. Prepared and sent 20091222_Tiff delivery to Merrill. |
| Tues | 12/22/2009 | 5.25 | 380 | 1,995.00 | Tiff, exported, and shipped Legacy documents for Merrill. Processed Redacted tiffs from Lexternet. Processed Mattey doc production for Merrill. Prepared new USAO Search Terms. Updated fields in LAW database. |
| Wed | 12/23/2009 | 5.00 | 380 | 1,900.00 | Ran JPM Search by Date Filter per request. Updated report for Management. Processed Merrill redaction request from Merrill. |
| Thur | 12/24/2009 | 1.00 | 380 | 380.00 | Processed Data requested from Merrill Lextranet. |
| Mon | 12/28/2009 | 5.50 | 380 | 2,090.00 | Updated SQL with Merrill data. Reconciled Law Records with Merrill reports. Processed Requested Merrill Lextternet data. |
| Tues | 12/29/2009 | 2.00 | 380 | 760.00 | Created Search by keyword for delivery requirements requested by client. |
| Wed | 12/30/2009 | 3.25 | 380 | 1,235.00 | Created report for management and client from search results. OCR, Tiff, and delivered data requested by Merrill Lextranet. |
| | | 94.50 | | $ 35,910.00 | |

Washington Mutual, Inc. (83432)
Time Summary
Baum
D&F

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 12/2/2009 | 1.00 | 380 | 380.00 | Apply windows critical and security updates, Remove eSATA controller card and drives. |
| Thur | 12/3/2009 | 0.30 | 380 | 114.00 | Work on Hyperbac licensing and configurations. |
| Fri | 12/4/2009 | 1.36 | 380 | 516.80 | Work with Dell Enterprise Support on troubleshooting hardware errors on the server. |
| Fri | 12/11/2009 | 2.00 | 380 | 760.00 | Troubleshoot Hardware/Software errors on QUINN, work with Dell Enterprise Support |
| Mon | 12/14/2009 | 1.00 | 380 | 380.00 | Troubleshoot software errors on QUINN |
| Tues | 12/15/2009 | 1.00 | 380 | 380.00 | Troubleshoot software errors on QUINN, Work with Dell Tech Support |
| Thur | 12/17/2009 | 3.00 | 380 | 1,140.00 | Rebuild QUINN |
| | | 9.66 | | $ 3,670.80 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Sharma**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 8.90 | $ 380 | $ 3,382.00 | Incorporate feedback on the Business Data Atlas memo. Document the database creation and backup procedure for standardization of all WaMu databases. Backup tier-2 databases that have restored and verified (CREAM, Mercury, HI, Enterprise Spend Management, Talent Builder, BDA, MT_CLOR and CORT applications). Confirm the integrity of the data sample provided by WaMu for CHAMP application. |
| Wed | 12/2/2009 | 7.30 | 380 | 2,774.00 | Take backups of remaining tier-2 application databases restored. Continue with the documentation on database creation and backup procedures. Import data into Remedy DB. Resolve licensing issues for Hyperbac software. Check integrity of dump files containing metadata for CHAMP |
| Thur | 12/3/2009 | 9.20 | 380 | 3,496.00 | Recreate Remedy DB, create objects and begin import of data into it. Run a test import of newly provided export dumps containing metadata details of CHAMP application database. Complete the migration of Business Data Atlas database and document the process followed. Perform a quality check on the imported data. Document the backup and restoration guidelines for all tier-2 databases. Backup tier-2 databases that have been successfully imported and verified |
| Fri | 12/4/2009 | 7.70 | 380 | 2,926.00 | Re-create Remedy tirs after Quinn server is restored. Create objects and begin data import into it. Ensure that Oracle services are running as expected on the database server after it is restored from a crash. |
| Mon | 12/7/2009 | 6.90 | 380 | 2,622.00 | Continue import into the Remedy database. Review CHAMP data package containing metadata details, create new database for the application and create tablespaces and users in the database |
| Tues | 12/8/2009 | 7.00 | 380 | 2,660.00 | Continue import into the Remedy database. Discuss the work queue for Oracle resources in Dallas |
| Wed | 12/9/2009 | 5.50 | 380 | 2,090.00 | Take interim backup of the Remedy database, continue import |
| Fri | 12/11/2009 | 6.00 | 380 | 2,280.00 | Continue import into Remedy database. Rebuild database because of I/O problems on the database server. Restart the imports. Review data package for Simple Loan Manager database, create a new database for the same. |
| Mon | 12/14/2009 | 3.80 | 380 | 1,444.00 | Install the latest version of hyperbac on Oracle database server, confirm that datafile inconsistencies were not because of hyperbac. Create remedy database objects using hyperbac |
| Tues | 12/15/2009 | 5.20 | 380 | 1,976.00 | Restore Actimize Sales Practice database form its backup using litespeed, take regular SQL backup of the same. |
| Wed | 12/16/2009 | 6.80 | 380 | 2,584.00 | Multiplex system file for remedy database, check logs for reasons for import errors, resume import procedure to the new oracle resource in Dallas. Discuss WaMu database restoration schedule with my manager. Resume remedy database import |
| Thur | 12/17/2009 | 5.70 | 380 | 2,166.00 | Install Oracle Database server on the server after it was re-imaged, attach and bring all tier-1 databases online. |
| Fri | 12/18/2009 | 5.00 | 380 | 1,900.00 | Check logs to ensure that databases are after the machine rebuild. Overview the data package for Simple Loan Manager database. Check for dump file integrity (Loss Management System) by unzipping it on a Linux server |
| Mon | 12/21/2009 | 3.80 | 380 | 1,444.00 | Coordinate on getting a 4TB external drive to build databases on. Work on figuring out a method to restore a backup with an unknown extension |
| Tues | 12/22/2009 | 5.50 | 380 | 2,090.00 | Wipe 2 external drives and make them available for database files. Build remedy database |
| Thur | 12/24/2009 | 4.50 | 380 | 1,710.00 | Database server maintenance and reboot. Make sure all tier-1 databases are online and consistent after the maintenance. Resume remedy database |
|  |  | 98.80 |  | $ 37,544.00 |  |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Rothrock**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 6.50 | $ 380 | $ 2,470.00 | Worked on production issues for USAO investigation related to privileged filter. Work on quality control for USAO production. |
| Wed | 12/2/2009 | 6.00 | 380 | 2,280.00 | Work on processing collection data into LAW database for USAO investigation. Work on exception handling for USAO collection and production. |
| | | 12.50 | | $ 4,750.00 | |

Confidential Draft

Subject to Change



**ALVAREZ & MARSAL**

100 Pine Street, Suite 900 ♦ San Francisco, CA 94111 ♦ Phone: 415.490.2300 ♦ Fax: 415.837.1684

January 20, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**            **83432 - 15**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

|  |  | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 12/1 - 12/31/2009 |  |  |  |
| **Insurance** |  |  |  |  |
|   Spragg |  | 2.00 | $ 635 | $ 1,270.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spragg**
**Insurance**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 12/14/2009 | 1.00 | $ 635 | $ 635.00 | Phone conference and analysis of WMI Fidelity Bond Requirements. |
| Tues | 12/15/2009 | 1.00 | 635 | 635.00 | Work with Willis to get Bond quotes and binders for WMI. |
| | | 2.00 | | $ 1,270.00 | |

Confidential Draft

Subject to Change



# ALVAREZ & MARSAL

January 20, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**              83432 - 15
**Tax Summary**


SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 12/1 - 12/31/2009 | | | |
| **Tax (Federal, State & Local)** | | | | |
| **Total Fees by Person** | | | | |
| Pedersen | | 23.20 | $    700 | $    16,240.00 |
| Carreon | | 46.30 | 700 | 32,410.00 |
| Green | | 8.80 | 575 | 5,060.00 |
| Panisko | | 2.50 | 575 | 1,437.50 |
| Alexander | | 2.70 | 575 | 1,552.50 |
| Peele | | 7.60 | 575 | 4,370.00 |
| Hoehne | | 9.70 | 510 | 4,947.00 |
| Kellen Barry | | 92.50 | 510 | 47,175.00 |
| Reiss | | 30.60 | 380 | 11,628.00 |
| Luong | | 8.90 | 380 | 3,382.00 |
| Brand | | 2.00 | 250 | 500.00 |
| | | | | $    128,702.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Pedersen**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 1.90 | $ 700 | $ 1,330.00 | Review Michigan franchise tax base requirements. |
| Wed | 12/2/2009 | 1.20 | 700 | 840.00 | Review proposed Citation Holdings simplification. |
| Mon | 12/7/2009 | 3.70 | 700 | 2,590.00 | Analyze new carryback rules on the viability of IRS and state proofs of claim. Review auditor's requests for more information in California. |
| Wed | 12/9/2009 | 2.50 | 700 | 1,750.00 | Preparation and meeting with IRS regarding possible proof of claim reduction. |
| Tues | 12/15/2009 | 1.20 | 700 | 840.00 | Participate in discussions regarding the status of pending state and local proof of claims submitted against WMI. Review the status and discuss any relevant state and local tax issues regarding the proof of claims. |
| Thur | 12/17/2009 | 4.20 | 700 | 2,940.00 | Review the proof of claims received from California, including any outstanding issues. Call with the California Franchise Tax Board to discuss the proof of claims filed against WMI, including the possibility of reducing any outstanding claims. Provide an update to relevant team members working on the proof of claims project. |
| Mon | 12/21/2009 | 1.40 | 700 | 980.00 | Review tax sharing agreement. Participate in discussions, including conference calls regarding tax sharing agreement, including any outstanding issues identified. |
| Wed | 12/23/2009 | 1.50 | 700 | 1,050.00 | Review state auditor's tentative audit report regarding the California franchise tax audit. Discuss findings and identify potential issues. |
| Thur | 12/24/2009 | 3.20 | 700 | 2,240.00 | Continue reviewing auditor's tentative audit report regarding California franchise tax audit. Discuss follow up issues regarding the California specific issues identified by the auditor and possible responses to the audit report. |
| Wed | 12/30/2009 | 2.40 | 700 | 1,680.00 | Review and analyze letter from Oregon Department of Revenue regarding joint and several liability. Discuss issue and conclusions with staff and discuss strategy related to audit and the impact of joint and several liability on overall outcome. |
| | | 23.20 | | $ 16,240.00 | |

Confidential Draft                    Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Carreon**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 3.40 | $ 700 | $ 2,380.00 | Preparation of certain materials and documents and related discussions for a creditors committee call concerning strategic considerations related to the NOL carryback. |
| Wed | 12/2/2009 | 2.20 | 700 | 1,540.00 | Call with the creditors committee and their advisors concerning certain strategic considerations related to the NOL carryback. |
| Thur | 12/3/2009 | 3.10 | 700 | 2,170.00 | Call concerning the status of certain recently issued IDRs and a detailed review of the related proposed responses thereto. |
| Fri | 12/4/2009 | 5.80 | 700 | 4,060.00 | Call with counsel and creditors' advisors concerning potential abandonment of WMB stock. Call with counsel regarding proposed disclosure language for certain IDR responses and general discussion regarding overall strategy with respect to the IDR response process. Discussion concerning the next phase of the entity rationalization process and review of certain draft documents related thereto. |
| Mon | 12/7/2009 | 6.00 | 700 | 4,200.00 | Review of IRS' draft ruling. Supplemental review of technical memo supporting the basis analysis. Prepared for and participated in the weekly tax team call and Weil update calls. Participated in various discussions regarding the potential impact of the 5-yr carryback provision. Calls concerning certain potential compliance consequences stemming from the entity simplification process and related research of the subchapter K rules. |
| Tues | 12/8/2009 | 5.40 | 700 | 3,780.00 | Various discussions regarding the potential impact of the 5-yr carryback provision. Discussions concerning certain potential compliance consequences stemming from the entity simplification process and related research of the subchapter K rules. Participated in the weekly tax accounting call. |
| Wed | 12/9/2009 | 5.60 | 700 | 3,920.00 | Review of certain documents and related preparation for IRS meeting. Meeting with IRS audit team. Analysis concerning certain potential compliance consequences stemming from the entity simplification process and related research of the subchapter K rules. |
| Thur | 12/10/2009 | 1.40 | 700 | 980.00 | Follow-up discussion with IRS concerning the 2008 tax return. Calls concerning certain potential compliance consequences stemming from the entity simplification process and related research of the subchapter K rules. |
| Fri | 12/11/2009 | 1.30 | 700 | 910.00 | Drafting of written analysis regarding the subchapter K issue. |
| Mon | 12/14/2009 | 2.80 | 700 | 1,960.00 | Participate in weekly status call with tax team. Participate in weekly call with Weil to discuss any new issues arising in the week and follow up on any issues discussed in the previous weeks. Various discussions with internal staff and external parties regarding the potential impact of the five year carryback provision related to federal tax matters. Discussion with internal parties regarding the tax impact of SoundBay Leasing LLC. |
| Thur | 12/17/2009 | 1.40 | 700 | 980.00 | Participate in various meetings and discussions with WaMu management regarding issues stemming from various ongoing federal tax matters, including providing updates on pending projects. Follow up discussions regarding the tax issues surrounding SoundBay Leasing LLC. |
| Mon | 12/21/2009 | 4.40 | 700 | 3,080.00 | Participate in weekly conference call with the tax team. Participate in weekly call with Weil to discuss project status and any open issues. Internal discussion regarding the status of certain on-going or proposed projects. Review and analysis of certain provisions of the tax sharing agreement. |
| Tues | 12/22/2009 | 2.80 | 700 | 1,960.00 | Participate in call concerning potential WMI work streams in Q1 of 2010. Discuss certain provisions of the tax sharing agreement and related research. Provide feedback on the tax sharing agreement and suggestions for certain provisions. |
| Wed | 12/23/2009 | 0.70 | 700 | 490.00 | Follow-up discussion of the tax sharing agreement, including discussing any outstanding issues discussed previously. |
| | | **46.30** | | **$ 32,410.00** | |

Subject to Change

Washington Mutual, Inc. (83432)
Time Summary
Green
State & Local Tax

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 12/2/2009 | 1.90 | $ 575 | $ 1,092.50 | Participate on a call with the New York finance department regarding the 2009 Q1 estimated tax payment. Review 2008 return. Review follow-up notice and payment reconciliation received on 12/1/09. |
| Mon | 12/7/2009 | 2.50 | 575 | 1,437.50 | Compile budget information on various tax work streams and discuss project resources. |
| Wed | 12/9/2009 | 1.10 | 575 | 632.50 | Discuss settlement offer status and outstanding tax claims. |
| Fri | 12/11/2009 | 1.60 | 575 | 920.00 | Review city registration requirements and confirm renewal of Seattle business license. |
| Sun | 12/20/2009 | 0.50 | 575 | 287.50 | Review of Oregon revised proof of claim for 2009 income taxes. |
| Mon | 12/21/2009 | 1.20 | 575 | 690.00 | Review of draft November MOR. Participate on call to discuss state work streams including proofs of claim, state notices and MOR filings. |
| | | 8.80 | | $ 5,060.00 | |

Subject to Change

Washington Mutual, Inc. (83432)
**Time Summary**
**Panisko**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|------|-----------|------|-----------|-------------|-------------|
| Sun | 12/6/2009 | 1.50 | $ 575 | $ 862.50 | Analysis of potential workplans for full accounting rebuild of tax accounts |
| Tues | 12/8/2009 | 1.00 | 575 | 575.00 | Participated in the finance update conference call |
| | | 2.50 | | $ 1,437.50 | |

Confidential Draft

Subject to Change

Washington Mutual, Inc. (83432)
Time Summary
Alexander
Federal Tax

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 1.30 | $ 575 | $ 747.50 | Participated in the weekly conference call to discuss ongoing state proof of claims progress. Internal phone call discussion to prepare for the conference call. |
| Tues | 12/8/2009 | 0.30 | 575 | 172.50 | Discuss ongoing state proof of claims progress. |
| Wed | 12/9/2009 | 0.30 | 575 | 172.50 | Email discussions regarding ongoing state proof of claims #2284 and 1517. |
| Thur | 12/17/2009 | 0.80 | 575 | 460.00 | Discussions and emails with staff regarding ongoing proof of claims with IL and TN.  Discussions regarding any upcoming and relevant issues relating to these and any other outstanding proof of claims. |
| | | 2.70 | | $ 1,552.50 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Peele**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 0.90 | $ 575 | $ 517.50 | Review the open items and gaps in information necessary to develop responses to IRS information document requests. |
| Thur | 12/3/2009 | 4.50 | 575 | 2,587.50 | Perform detail review of responses to IRS information document requests numbers 1-9. |
| Fri | 12/4/2009 | 1.30 | 575 | 747.50 | Edit responses to IRS information document requests numbers 2 and 4 to incorporate managing director review points and comments. |
| Mon | 12/7/2009 | 0.90 | 575 | 517.50 | Review response to IRS information document requests numbers 2 and 12. |
| | | 7.60 | | $ 4,370.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Hoehne**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 12/7/2009 | 4.20 | $ 510 | $ 2,142.00 | Tax research on technical terminations of partnership with respect to Sutter Bay. Review entity simplification charts and conference calls to discuss partnership terminations |
| Tues | 12/8/2009 | 1.20 | 510 | 612.00 | Analyze cases regarding overlap of actual and deemed terminations of partnerships. |
| Wed | 12/9/2009 | 2.20 | 510 | 1,122.00 | Conference call to discuss partnership technical terminations. Research IRS rulings regarding corporation liquidations subject to Section 332. |
| Thur | 12/10/2009 | 2.10 | 510 | 1,071.00 | Conference call to discuss the analysis of partnership technical termination requirements involving a corporate liquidation. Provide guidance on overlap of deemed and actual terminations. |
| | | 9.70 | | $ 4,947.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 1.60 | $ 510 | $ 816.00 | Review project workpapers for a status update. Participate in various discussions regarding the project status. |
| Wed | 12/2/2009 | 1.80 | 510 | 918.00 | Discuss deliverables and necessary memos that will need to be completed. Determine appropriate information to be included in project memos. |
| Thur | 12/3/2009 | 1.40 | 510 | 714.00 | Discuss status of project and necessary changes to workpapers. Respond to various questions regarding receivable workpapers. |
| Fri | 12/4/2009 | 4.30 | 510 | 2,193.00 | Review tax receivable workpapers. Made changes to receivable summary schedule. Discuss changes with staff. |
| Mon | 12/7/2009 | 6.30 | 510 | 3,213.00 | Review tax receivable summary workpaper. Update tax receivable workpaper. Document necessary changes and prepare tax receivable open items list |
| Tues | 12/8/2009 | 4.70 | 510 | 2,397.00 | Attend tax accounting meeting. Search tax drive for Co. 138 and 139 provision documentation. Determine approach for provision preparation for WMI subsidiaries. |
| Wed | 12/9/2009 | 5.80 | 510 | 2,958.00 | Search tax payable GL detail for Ahmanson Obligations tax entries. Make additional changes to tax receivable summary workpaper and reconciliation. |
| Thur | 12/10/2009 | 7.10 | 510 | 3,621.00 | Review WMI subsidiary tax account balances to determine the impact of provision entries. Summarize Ahmanson Obligations tax payable entries. Compile WMI subsidiary tax account balances and prepare summary of relevant balances. |
| Mon | 12/14/2009 | 9.10 | 510 | 4,641.00 | Meet to discuss open items and status update; prepare for tax accounting meeting; discuss necessary changes to tax receivable workpapers and supporting documentation; search 2007 & 2008 WM Investments state receivable entries. |
| Tues | 12/15/2009 | 7.10 | 510 | 3,621.00 | Attend tax accounting meeting; review tax receivable workpapers for meeting; review consolidated October WMI trial balance for applicable tax accounts; review WMMRC financial statements for tax provision preparation. |
| Wed | 12/16/2009 | 10.90 | 510 | 5,559.00 | Search S: drive for detail of refund checks; attend meeting to discuss WMMCR and Marion tax accounting; review and discuss state receivable tracker; review and discuss tax receivable |
| Thur | 12/17/2009 | 10.10 | 510 | 5,151.00 | Attend meeting to discuss pre and post classification of tax exposures and refunds; make changes to state refund tracker; review and update tax receivable workpapers for pre and post |
| Fri | 12/18/2009 | 5.20 | 510 | 2,652.00 | Prepare for WMMRC tax provision preparation; review current WMMRC tax return workpapers for applicability to the 2009 tax provision; attend update call to discuss current status of tax receivable workpapers and tax provisions. |
| Mon | 12/21/2009 | 4.30 | 510 | 2,193.00 | Review tax receivable workpaper and discuss necessary changes with preparer; make necessary changes to workpapers for final presentation; discuss project timing and deliverable workpapers |
| Tues | 12/22/2009 | 1.40 | 510 | 714.00 | Summarize tax settlement payments made by NACI, LBMC, and WMB & Subs for 2003 - 2007 based on cash payment work performed when reviewing the JPMC tax payable workpapers |
| Mon | 12/28/2009 | 5.10 | 510 | 2,601.00 | Prepare WMI subsidiary tax account analysis. Review 12/31/08 transaction log to determine which entities were merged with WMI subsidiaries. Review and determine previous tax payable entries for WMI subsidiaries |
| Tues | 12/29/2009 | 6.30 | 510 | 3,213.00 | Review WMMRC and Marion tax provisions at 10/31/09 as prepared by Marsh. Review Marion 12/31/08 financials and applicable provision calculations. Make additional changes to WMMRC revised 10/31/09 tax provision calculation. |
| | | **92.50** | | **$ 47,175.00** | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 5.20 | $ 380 | $ 1,976.00 | Calls with Tennessee regarding resolution to 2008 franchise and excise tax return. Correspondence with San Bernardino County regarding withdrawal of claim. Review of KCC log to determine which claimants have withdrawn claims. Participate in weekly claims update call. |
| Wed | 12/2/2009 | 5.80 | 380 | 2,204.00 | Review of incoming notices from California and New York. Calls to discuss status and resolution of New York notice for ARD. Updated tracker accordingly. Call with Utah to discuss withdrawal status and impending objection to claim. Correspondence with team regarding same. Review of objection memo to Utah claim. |
| Mon | 12/7/2009 | 7.00 | 380 | 2,660.00 | Review of tracker for purposes of identifying notices requiring a response within the upcoming 2-week timeframe. Updates to tracker with respect to movement on unclaimed property claims and San Bernardino claim. Review of outstanding tax claims not held up by audits. Preparation of MOR 4 and filing attestation for November. Discussions and correspondence regarding same. |
| Tues | 12/8/2009 | 1.10 | 380 | 418.00 | Correspondence and discussions regarding time of certain tax filings and entities included therein. |
| Wed | 12/9/2009 | 5.10 | 380 | 1,938.00 | Review of AZ refund check and 2007 AZ tax return. Calls with Pennsylvania regarding amended POC. Updates to register regarding amended claims and claims for which an objection will be filed. Review of Utah objection memo. Review of San Diego claim and calls with claimant regarding request for withdrawal. Review of modifications to notes within MOR 4 as filed in October. Review of payroll tax and sales/use tax data. Prepared MOR 4 and Filing Attestation. |
| Thur | 12/10/2009 | 0.50 | 380 | 190.00 | Calls with JPM regarding the filing of the 2008 TX return. Review of filed return. |
| Fri | 12/11/2009 | 0.30 | 380 | 114.00 | Meeting to finalize MOR 4 and filing attestation for November. Correspondence regarding same. |
| Mon | 12/14/2009 | 2.60 | 380 | 988.00 | Review of correspondence tracker for purposes of determining notices requiring a response in the upcoming 2-week timeframe. Discussions with staff regarding upcoming deadlines. Review of CA notice regarding CCBI settlement offer. Correspondence regarding footnote for MOR 4. |
| Tues | 12/15/2009 | 1.80 | 380 | 684.00 | Calls with Tennessee and City of San Diego regarding the withdrawal of their respective proof of claims filing against WMI. Participate in proof of claims call to discuss updates and address any issues to the various types of claims. |
| Wed | 12/16/2009 | 1.20 | 380 | 456.00 | Review of incoming tax notices from Pennsylvania, Oregon and California. Update tracker regarding notices. Determine if any issues need to be addressed and delegate notices, as necessary in order for issues to be resolved. |
| | | 30.60 | | $ 11,628.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Luong**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 12/7/2009 | 1.20 | $ 380 | $ 456.00 | Reviewed the Internal Revenue Code, Treasury Regulations, cases and commentary regarding termination event of certain entities. Reviewed consequences of such terminations, including gains and losses and filing requirements. |
| Wed | 12/9/2009 | 3.30 | 380 | 1,254.00 | Researched the Internal Revenue Code, Treasury Regulations, cases and commentary regarding certain facts for the termination of certain entities. Researched the treatment of certain termination events and determined whether certain termination events would take precedent. |
| Thur | 12/10/2009 | 4.40 | 380 | 1,672.00 | Researched the Internal Revenue Code, Treasury Regulations, cases and commentary regarding certain facts for the termination and distribution of certain entities within a group that files a consolidated return. Reviewed case law for similar facts that triggered certain events. Determined the consequences of such terminations and distributions. |
| | | 8.90 | | $ 3,382.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Brand**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Fri | 12/4/2009 | 2.00 | $ 250 | 500.00 | Assisted in organizing our response to correspondence received for WMI & Subsidiaries from California and New York. |
| | | 2.00 | | $ 500.00 | |

Confidential Draft

Subject to Change



# ALVAREZ & MARSAL

100 Pine Street, Suite 2200 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

January 20, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**         83432 - 15
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 12/1 - 12/31/2009 | | | |
| **Tax (Compliance)** | | | | |
| **Total Fees by Person** | | | | |
| Phillips | | 27.50 | $    575 | $    15,812.50 |
| Hill | | 29.30 | 575 | 16,847.50 |
| Beaudoin | | 8.70 | 510 | 4,437.00 |
| Spillman | | 141.20 | 380 | 53,656.00 |
| Prasad | | 66.40 | 380 | 25,232.00 |
| Zheng | | 108.90 | 250 | 27,225.00 |
| | | | | $    143,210.00 |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 12/1/2009 | 4.50 | $ 575 | $ 2,587.50 | Research for 2008 MI business tax return for new 2008 taxing scheme including, research of net equity and financial instruction definitions, combined groups and allowable intercompany eliminations. Correspondence in regards to preparation of the tax return by WMB. |
| Wed | 12/2/2009 | 5.50 | 575 | 3,162.50 | Preparation of net equity capital computation schedules for 2008 MI tax return for WMII entities. Preparation and review of 2008 MI apportionment amounts includable in the 2008 MI combined return. |
| Thur | 12/3/2009 | 3.50 | 575 | 2,012.50 | Review of 9/30/08 and 12/31/08 state tax data provided by WMB for potential 2008 California modifications. |
| Tues | 12/8/2009 | 3.00 | 575 | 1,725.00 | Correspondence with WMB regarding provisions of WMII income and other information required for New York state tax filings. Preparation of 2001-2003 amended return request from offsite storage. |
| Thur | 12/10/2009 | 2.00 | 575 | 1,150.00 | Correspondence regarding November MOR summary.  Review and follow up regarding state notices and correspondence. |
| Tues | 12/15/2009 | 1.50 | 575 | 862.50 | Discussed issues regarding obtaining copies of WMII's 2001-2003 amended state returns related to preparing additional amended state returns in response to federal revenue agent report, issued by the IRS. |
| Wed | 12/16/2009 | 2.00 | 575 | 1,150.00 | Coordinated with WMI to gather copies of the relevant amended returns. Drafted a project outline/planning guide regarding upcoming state compliance project associated with the amended state returns. |
| Thur | 12/17/2009 | 0.50 | 575 | 287.50 | Researched and summarized implications of state tax notice from OR that assessed interest and penalties related to underpayments associated with the 2008 tax return. Reviewed the Statement of Change in Control and Ownership of Legal Entities notice that was issued by CA, and determined if any response is needed to this notice. |
| Wed | 12/30/2009 | 2.00 | 575 | 1,150.00 | Discussed OR underpayment notice with staff. Reviewed internal analysis of OR computation of assessed interest and penalties to determine if the state's computation was correct. |
| Thur | 12/31/2009 | 3.00 | 575 | 1,725.00 | Gather and review prior 2001-2003 WMI and Subs' state amended returns for purposes of preparing revised 2001-2003 state amended returns. |
| | | | | | Reviewed November MOR. Prepared estimated 2009 California income tax computation for WMI and WMI Investment based upon monthly MOR reports. |
| | | 27.50 | | $ 15,812.50 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Hill**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 12/1/2009 | 1.90 | $ 575 | $ 1,092.50 | Correspondence associated with information to be provided to JPMC - MI return. Review of project status with staff. Correspondence associated with IRS audit information requests (IDR's 1 - 9). |
| Wed | 12/2/2009 | 2.10 | 575 | 1,207.50 | Correspondence associated with and review of information to be provided to JPMC for MI state tax returns. Review of data to be provided to IRS in conjunction with IRS audit (IDR's 1 - 9). |
| Thur | 12/3/2009 | 1.20 | 575 | 690.00 | Discussions with management regarding information to be provided associated with IRS audit (IDR's 1 - 9). |
| Fri | 12/4/2009 | 3.50 | 575 | 2,012.50 | Review of data to be provided to IRS in conjunction with IRS audit (IDR's 1 - 9) and associated correspondence and follow up. Review of project status with staff and subsequent follow up with |
| Mon | 12/7/2009 | 0.80 | 575 | 460.00 | Discussions with staff and management regarding issues and positions taken on amended returns. |
| Tues | 12/8/2009 | 2.40 | 575 | 1,380.00 | Review of work performed to date. Analysis of payable accounts. Analysis of receivable accounts. Discussions with management regarding future work to be performed and progress to date. |
| Thur | 12/10/2009 | 1.10 | 575 | 632.50 | Discussions with management regarding tax provision calculations and related follow up. |
| Fri | 12/11/2009 | 0.80 | 575 | 460.00 | Review of audit requests and follow up with staff and director. |
| Tues | 12/15/2009 | 4.10 | 575 | 2,357.50 | Review work papers that analyze accounts payable and accounts receivables. Attend meetings and participate in calls with management regarding status of outstanding tax projects and actual and anticipated changes to project scope stemming from follow up discussions with staff working on the project. Communicate results of meetings with staff. |
| Wed | 12/16/2009 | 3.40 | 575 | 1,955.00 | Review changes made to accounts payable and accounts receivable analysis based on comments and review notes from management. Discussions with WaMu management regarding breakout of amounts presented in financial statements. Work on reconciliation of differences between management documents and documents created by A&M. |
| Thur | 12/17/2009 | 2.30 | 575 | 1,322.50 | Discuss with management regarding information and document requests issued by the IRS. Perform research regarding issues raised in the document and information request by the IRS. Discuss and follow up with staff regarding work performed regarding federal projects, including status of review notes and follow up work regarding federal projects. |
| Fri | 12/18/2009 | 5.70 | 575 | 3,277.50 | Discuss with management regarding conclusions made associated with the document and information request issued by the IRS. Review the documents collected to date, and determine which documents will be provided to the IRS. Perform follow up and discuss outstanding issues with staff regarding the document and information request issued by the IRS. |
| | | **29.30** | | **$ 16,847.50** | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Beaudoin**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 1.50 | $ 510 | $ 765.00 | Review revised NOL carryback rules and application. Review projections for 5 year NOL carryback and discuss with A&M personnel. |
| Wed | 12/9/2009 | 0.50 | 510 | 255.00 | Coordinate preparation of 2006 and 2007 amended WMI returns for NOL. |
| Fri | 12/11/2009 | 2.50 | 510 | 1,275.00 | Begin review of 2006 and 2007 amended WMI returns for NOL. |
| Mon | 12/14/2009 | 4.20 | 510 | 2,142.00 | Review 2006 and 2007 WMI and Subs federal amended returns, including the issue regarding the federal capital loss carryback. Provide comments and review notes to staff. Discuss revisions to amended returns, timing of project, and any scheduling issues regarding the engagement. |
| | | 8.70 | | $ 4,437.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 6.00 | $ 380 | $ 2,280.00 | Populated state refund tracker file with information from the refund check log provided by the client. Inserted additional information into state refund tracker file. Cleared review comments for the tax provision workpapers. |
| Wed | 12/2/2009 | 9.00 | 380 | 3,420.00 | Cleared review comments to the 2008 IRS Audit Information Document Requests 1-9 responses. Pulled additional supporting documentation to include with the Information Document Requests responses. Revised the Information Document Requests responses. Meeting to discuss progress of tax provision workpapers. Discussion included changes to be made to current version of workpapers, the need to begin summarizing step-by-step process of building workpapers, and the need to begin summarizing received documentation and outstanding items. |
| Thur | 12/3/2009 | 7.80 | 380 | 2,964.00 | Updated 2003 and 2008 tabs with tax return information. Updated summary tab of tax provision workpapers to summarize amended return refunds. Updated the exposure amounts on the summary tab. Cleared review comments to the 2008 IRS Audit Information Document Requests 1-9 responses. Gathered deliverables for client related to the Information Document Requests 1-9. Gathered additional information for the responses. Corresponded with client concerning the responses. |
| Fri | 12/4/2009 | 8.00 | 380 | 3,040.00 | Revised organization chart to Information Document Request #8. Corresponded with team concerning the final deliverables. Reviewed organization chart to the deliverables. Researched bad debt issue for Information Document Request #6. Reviewed changes made to the deliverables. Researched bad debt issue for Information Document Request #6. Corresponded with team concerning the final deliverables. |
| Mon | 12/7/2009 | 8.30 | 380 | 3,154.00 | Updated the tax provision summary workpaper with missing data. Reconciled differences between data provided by the client and A&M estimates. Developed a workplan to prepare responses to Information Document Requests #10 and #11 for the 2008 IRS Audit. |
| Tues | 12/8/2009 | 9.00 | 380 | 3,420.00 | Prepared workpapers to amend the 2006 Federal Tax Return. Created schedules to redetermine the amount of capital loss carryback and redetermine the utilization of credits as a result of the 5-year NOL carryback. Updated the tax attributes schedules to track the changes in amount of carryovers as a result of amending the tax return. Prepared Form 1120X and required forms and schedules to be attached. Reviewed Information Document Request #10 written response and supporting documentation for the 2008 IRS Audit. Provided staff with review comments. Discussed Information Document Request #11 |
| Wed | 12/9/2009 | 8.30 | 380 | 3,154.00 | Reviewed and made changes to the 2006 Form 1120X and attachments. Prepared workpapers to amend the 2007 Federal Tax Return. Created schedules to redetermine the amount of capital loss carryback and redetermine the utilization of credits as a result of the 5-year NOL carryback. Updated the tax attributes schedules to track the changes in amount of carryovers as a result of amending the tax return. Prepared Form 1120X and required forms and schedules to be attached. Reviewed Information Document Requests #10 and #11 written response and supporting documentation for the 2008 IRS Audit. Provided staff with review comments. |
| Thur | 12/10/2009 | 9.30 | 380 | 3,534.00 | Reviewed and made changes to the 2007 Form 1120X and attachments. Created schedules to explain the changes appearing on Form 1120X for 2006 and 2007 amended federal tax return. Finalized the first draft of workpapers and amended tax returns for review. Discussed the next steps to updating the tax provision workpapers, created an open items list, and summarized the documentation received to date. Reviewed Information Document Requests #11 written response and supporting documentation for the 2008 IRS Audit. Provided staff with review comments. Updated the written responses. Completed a final review of Information Document Requests #10 and #11. Discussed open items with reviewers. |
| Fri | 12/11/2009 | 3.80 | 380 | 1,444.00 | Prepared Form 8453-C, Signature to Authorize E-file to replace Form 8879-C as filed with the original return as requested by the IRS. Drafted a summary of documents received from the client with information including description of information, date received and file location. Reviewed changes made by the team to the tax provision workpapers. |
| Sun | 12/13/2009 | 4.50 | 380 | 1,710.00 | Reviewed supporting documentation received from the client for completeness. Prepared a summary to describe documents received from the client for the tax provision. The document is to describe how the refund or exposure is utilized in the tax provision calculation. |

Confidential Draft                                                                 Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Salinan**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 12/14/2009 | 11.30 | 380 | 4,294.00 | Updated summary to describe documents received from the client for the tax provision. Created an open items list for outstanding information to be obtained from the client. Attended meeting with client to discuss outstanding items and the tax provision calculation of the tax receivable. Updated summary and files for the new information received from the client. Discussed review comments and open items of the 2006 and 2007 amended returns for the capital loss carryback with the reviewer and client. |
| Tues | 12/15/2009 | 9.10 | 380 | 3,458.00 | Reviewed Form 8453-C (authorization to e-file) for all WMI entities that were efiled as requested by an IRS agent. Updated the tax provision summary and supporting documentation. Attended meeting to discuss the up-to-date receivable amount based upon information received from previous day. Updated the state receivable tracker in workbook to account for new refunds received. |
| Wed | 12/16/2009 | 12.00 | 380 | 4,560.00 | Participated in call to discuss the tax provision and the next steps to complete the tax provision. Updated the tax provision summary for items discussed in meeting with client. Attended meeting to discuss the initial steps to start preparing work papers for the Co 138 and Co 139 tax provisions. Reviewed the audited financial statements for WM Mortgage. |
| Thur | 12/17/2009 | 10.80 | 380 | 4,104.00 | Cleared client review comments for Information Document Request #9. Searched files to locate support for the additional information request related to the 2008 IRS Audit. Updated the tax provision step-by-step process. Inserted information and reformatted the summary to incorporate client review comments. Updated information received for state refund open items. |
| Fri | 12/18/2009 | 8.00 | 380 | 3,040.00 | Gathered information and formatted work papers for client review relating to the additional information request for the 2008 IRS Audit. Discussed supporting documentation and response with reviewer. Populated additional information into the supporting detail for the tax provision. Referenced and organized supporting documentation to be reviewed. |
| Mon | 12/21/2009 | 12.00 | 380 | 4,560.00 | Update the tax receivable workpapers to clear review comments. Insert tabs to include information within the excel workbook. Reference the summary tab to the supporting documentation tabs. Gather Form 8453-C (authorization to Efile) to be reviewed. |
| Tues | 12/22/2009 | 4.00 | 380 | 1,520.00 | Organize supporting documentation provided by the client to follow referencing within the tax receivable workpaper workbook. Review referencing within the tax receivable workbook. |
| | | 141.20 | | $ 53,656.00 | |

Subject to Change

Confidential Draft

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 4.50 | $ 380 | $ 1,710.00 | Review notice of assessment for franchise tax and notice of adjustment-corporate income tax received by Co. 481 from NC DOR. Research and review 2008 income and franchise tax return filed by Co. 481 to verify amounts reported on notice. Pull 2008 and 2007 estimated payment information to verify amounts paid by Co. 481 and reconcile to items on notice. Call NC DOR to discuss notice and to verify if information on return reflects NC records. Review workbooks prepared by Deloitte that were used to prepare amended state returns for 2001-2008 to determine what issues were amended subject to the first, second, and third federal revenue agent reports. Analyze impact on the separate company and combined/consolidated state returns. Assemble all work papers used to tie into amounts reported by WMB and WMI on these consolidated/combined return. Update referencing to the workpapers from the work papers both provided by WMB and those federal and state work papers created by WMI. |
| Wed | 12/2/2009 | 5.00 | 380 | 1,900.00 | Review memo and exhibits prepared for 2008 audit, federal IDR No. 6. Assist with assembling exhibit package to be submitted to the IRS revenue agent. Research and review procedures for obtaining a surrender of authority in NY. Call NY Dept. of Corp. to verify information regarding procedure. Call NY Dept. of Taxation to verify procedure for obtaining tax clearance certificate and confirm that a 2009 Form CT-245 is needed. Prepare 2009 form and amend 2008 form to reflect new activity period. Draft letter to NY Dept. of Taxation formally requesting that prior period returns be accepted including a final 2009 return and that a tax clearance certificate be issued upon completion. |
| Thur | 12/3/2009 | 5.00 | 380 | 1,900.00 | Review list of states that require reporting of unclaimed property in the Spring. Determine when due diligence needs to be completed for these states. Update calendar in order to start due diligence process. |
| Fri | 12/4/2009 | 1.00 | 380 | 380.00 | Review preliminary profit and loss statement provided by WMI for November. Review amounts booked for each GL account that goes into computation of gross receipts for purposes of WA B&O tax and Seattle license tax. Update WA and Seattle workbook with November gross receipts amounts. Determine which GL accounts are subject to B&O tax and/or Seattle tax and which amounts are deductible. Compute WMI's November B&O tax and Seattle tax liability for November. |
| Mon | 12/7/2009 | 4.80 | 380 | 1,824.00 | Correspond with WMI to obtain WMI's November accounts payable statement. Review vendors that issued invoices for the month. Review invoices issued and determine if appropriate sales tax was paid and if subject to sales tax. Make notations as to why the invoice is or is not subject to WA use tax. Add November accounts payable detail to overall use tax workbook and update worksheet to show computation of November WA use tax. |
| Tues | 12/8/2009 | 4.80 | 380 | 1,824.00 | Request updated profit and loss statement from WMI, which also includes intercompany amounts. Review revised statement and update WA B&O and Seattle tax workbook accordingly. Update November MOR workbook with amounts that need to be accrued for WA use tax, WA B&O tax, and Seattle license tax for the month of November. Include footnotes stating that no use tax needs to be accrued for November. |
| Wed | 12/9/2009 | 4.50 | 380 | 1,710.00 | Review WMI mail, including invoice issued by City of Seattle regarding the 2010 renewal of WMI's City of Seattle Business License. Verify that license renewal needs to be completed for 2010. Submit check request for appropriate amount. |
| Thur | 12/10/2009 | 0.70 | 380 | 266.00 | Review electronic files related to 2001-2003 amended state returns. Verify that all versions of the federal amended returns filed, and review workbooks that were prepared when filing amended state returns. |
| Wed | 12/16/2009 | 2.20 | 380 | 836.00 | Update state modification workbook to reflect amounts noted on state notices. Follow up on whether WMI is to renew its Seattle business license. Draft email to WMI requesting check issuance for renewal, including supporting documentation. Complete form needed to renew license. |
| Thur | 12/17/2009 | 4.80 | 380 | 1,824.00 | Update hard copy and electronic files with completed form, payment information, and proof of mailing. Discuss NC assessment notice with audit officer. Review prior year estimated payment history and verify FEIN of entity making the payment. Review prior year returns and verify that amount credited to following year ties to estimated payments made in that year. Draft email outlining issue of why NC send an assessment rather than issue a refund, including the next steps needed to resolve the matter. |
| Fri | 12/18/2009 | 4.80 | 380 | 1,824.00 | |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 12/21/2009 | 8.10 | 380 | 3,078.00 | Review state amended return workbooks as previously provided by Deloitte. Rollover workbooks and format workbooks in preparation of preparing amended state returns in separate and combined states per the final federal RAR. Discuss project with staff. |
| Tues | 12/22/2009 | 8.20 | 380 | 3,116.00 | Revisions to NYC POCs. Updates to tax claims register and correspondence regarding same. Discussions regarding unclaimed property POCs. Work related to proof of claims including those claims for unclaimed property. These claims were from a variety of jurisdictions including West Virginia, Nevada, and Pennsylvania. Discussions with VA regarding penalty abatement. Correspondence with WMI treasury department regarding same. Correspondence with WMI treasury department regarding FL check. |
| Mon | 12/28/2009 | 8.00 | 380 | 3,040.00 | Review of objection memos. Discussions regarding same. Updates to POC register. Review of property tax POCs from LA County. Review of incoming mail. Review of notices requiring a response in next 2 weeks. Review of tax payments and filings and compilation of MOR. Review of calculation for WMCC and LLong Beach CA standalone tax liability. Review of Hawthorne settlement offer. Review of 2009 income/loss position to date for WMI. Review of CA DRO rules. Review correspondence received from OR regarding resolution of audit. Review correspondence email to group summarizing findings. Review final MOR for November and forward to staff in relation to outstanding CA issue. |
|  |  | 66.40 |  | $ 25,232.00 |  |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 4.10 | $ 250 | $ 1,025.00 | Prepare MI apportionment schedule for 2008 MI filing. Compile documentation for the October MOR reporting. Review notices received from North Carolina and assisted in gathering information for preparing response to the notice. Update mail tracker. Follow up on responses to CA and NH notices. |
| Wed | 12/2/2009 | 4.00 | 250 | 1,000.00 | Work related to notices from CA and NY, update mail tracker, discussions regarding the same. Discussions regarding the MI apportionment schedule. Review claim received from Utah, draft rejection memo to the Utah claim. |
| Thur | 12/3/2009 | 0.90 | 250 | 225.00 | Work related to Information Document Request for the 2008 IRS Audit, update the IRS Information Document Request tracker. |
| Fri | 12/4/2009 | 8.90 | 250 | 2,225.00 | Update responses to Information Document Requests 1-9 for the 2008 IRS Audit, discussions regarding the same, assisted in assembling the final deliverables. Gathering information and documents regarding bad debt issue for Information Document Request #8. Assisted in compiling responses to CA and NY notices. Review of certificate of cancellation process in state of California for purposes of addressing notice to Sutter Bay Associates, discussion regarding the same. |
| Mon | 12/7/2009 | 1.20 | 250 | 300.00 | Follow up on responses to WMI notices, update mail tracker, and send out reminder email. Gather information and documents related to MOR reporting for the month of November. |
| Tues | 12/8/2009 | 8.80 | 250 | 2,200.00 | Discussions about preparation of responses to IRS Information document request #10 and 11. Review IRS Information document request #10 and gather supporting workpapers for purposes of preparing responses. Draft response to IRS Information document request #10. Prepare supporting documentation to the written responses. |
| Wed | 12/9/2009 | 9.80 | 250 | 2,450.00 | Review incoming notices from the city of Seattle and the state of Indiana. Update mail tracker and the correspondence file. Review IRS Information document request #11 and gather supporting workpapers for purposes of preparing response. Create consolidated trial balances for Co. 300 for tax years 2007 and 2008. Prepare supporting attachments. Clear initial review points for the written response and attachment to the IRS Information document request #10. |
| Thur | 12/10/2009 | 5.90 | 250 | 1,475.00 | Draft written response to IRS Information document request #11. Clear second review points for written response and attachment to the IRS Information document request #10. Review written response and attachment. Clear initial and second review points for written response and attachment to the IRS information document request #11. Revise supporting documentation. |
| Fri | 12/11/2009 | 4.70 | 250 | 1,175.00 | Update the IRS Information document request tracker and the files. Follow up on responses to state notices. Update mail tracker and state correspondence file. Review Pennsylvania amended proof of claim. Review of filing requirements for foreign companies reporting gross premium and insurance tax. |
| Mon | 12/14/2009 | 2.70 | 250 | 675.00 | Review notices received from CA, update the mail tracker and the files. Follow up on responses to WMI notices, send out reminder emails. Review refund check received, update the refund log and the files. |
| Tues | 12/15/2009 | 2.10 | 250 | 525.00 | Gather information necessary to complete the Federal Form 8453-C (authorization to e-file), as requested by the IRS. Prepare electronic and hard copies of the Federal Form 8453-C for all WMI entities that efiled their federal corporate or partnership returns. |
| Wed | 12/16/2009 | 5.60 | 250 | 1,400.00 | Review notices received from OR, PA, and CA, update the mail tracker and the files. Draft an email outlining the issues in each of the state notices. Research OR rules regarding appeal process for a tax assessment and draft an email with findings, including relevant statutory citations. Discussions regarding preparing a response to the OR notice. Review 2008 OR return to gather information related to OR notices. |
| Thur | 12/17/2009 | 3.70 | 250 | 925.00 | Discuss OR notice received regarding the assessment of interest and penalties on the underpayment of tax. Research OR rules regarding penalties and interest on late payment. Prepare penalties and interest computations related to the OR notices. Searched for state refund check information related to the calculation of state receivables. |
| Fri | 12/18/2009 | 2.10 | 250 | 525.00 | Discuss OR interest and penalty computation. Review and address review points stemming from the interest and penalty computation, and revise OR penalties and interest calculation. Research OR rules regarding request for penalty waiver and communicate findings, including any relevant |
| Mon | 12/21/2009 | 11.60 | 250 | 2,900.00 | Follow up on responses to WMI notices received, update mail tracker and files, send out reminder email. Discussions regarding gathering 2001 - 2003 state tax returns for amended return project, correspondence regarding the same. Start gathering 2001-2003 state amended returns filed and related workpapers. Assist in reviewing 2001 - 2003 amended state filings and workpapers in various jurisdictions including AZ, CA, CO for the amended return project. |
| Tues | 12/22/2009 | 8.40 | 250 | 2,100.00 | Review notices received from Pennsylvania and New York, discussions regarding the same. Update the mail tracker and files, email correspondence to the team. Continue gathering additional 2001 - 2003 state amended returns filed and related workpapers, discuss regarding the same. Assist in reviewing 2001 - 2003 amended state filings and workpapers in various jurisdictions including ID, IL, IN for the amended return project. Discuss regarding creating workpapers for the amended return project. |

Washington Mutual, Inc. (83432)
Time Summary
Zhang
State & Local Tax

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 12/28/2009 | 8.10 | 250 | 2,026.00 | Clear review points and update objection memos, discussions regarding the same. Assist in reviewing property tax POCs from LA County and update files. Assist in reviewing 2001-2003 amended state filings and workpapers in various jurisdictions including FL and GA, discussions regarding the same. Follow up on responses to WMI notices, update mail tracker, sending out reminder email. Review Oregon notices. |
| Tues | 12/29/2009 | 7.50 | 250 | 1,875.00 | Follow up on responses to the Notice from City of Seattle and New York, discussions regarding the same. Phone calls to the Pennsylvania Department of Revenue regarding assessment notices related to tax period ending 2008 and 2007. Assist in reviewing 2001 - 2003 amended state filings and workpapers in various jurisdictions including KS, MN, and MT for the amended return project. Start to create workpapers for the 2001 amended returns. |
| Wed | 12/30/2009 | 8.80 | 250 | 2,200.00 | Review incoming notices from CO, NY, and OR, update mail tracker, send out correspondence to the group. Follow up phone calls to the Pennsylvania Department of Revenue regarding the assessment notices received. Assist in reviewing 2001 - 2003 amended state filings and workpapers in various jurisdictions including NE, NH, and NM for the amended return project. Start to create workpapers for the 2002 amended returns. |
| | | 108.90 | | $ 27,225.00 | |



# ALVAREZ & MARSAL

100 Pine Street, Suite 900 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

January 20, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                83432 - 15
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 12/1 - 12/31/2009 | | | |
| **Tax (Pension Plan & Benefits)** | | | | |
| **Total Fees by Person** | | | | |
| Cumberland | | 1.00 | $ 700 | $ 700.00 |
| Spittell | | 129.00 | 575 | 74,175.00 |
| Bridges | | 3.50 | 575 | 2,012.50 |
| Friesen | | 134.40 | 380 | 51,072.00 |
| Temperley | | 104.80 | 250 | 26,200.00 |
| | | | | $ 154,159.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Cumberland**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 12/21/2009 | 1.00 | $ 700 | $ 700.00 | Review gross up calculator. Review and mark up of EHRO project proposal for Project Wind-up. Review of EHRO materials related to required minimum distributions administrative matters. Review of EHRO materials related to participant distributions for participants in excess of age 65. Preparation of IRS audit materials. |
| | | 1.00 | | $ 700.00 | |

**Washington Mutual, Inc. (834321)**
**Time Summary**
**Spliteli**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 12/1/2009 | 6.00 | $ 575 | $ 3,450.00 | Preparation for and participation in conference call regarding claims status. Review and processing of OPEB benefits claims. Research and discussions related to fidelity bond requirements. Review of Lakeview Form 5500 plan documents. |
| Wed | 12/2/2009 | 10.00 | 575 | 5,750.00 | Preparation for and participation in EHRO call regarding status of various projects. Discussions regarding tax implications and reporting requirements applicable to various insurance policies. Research of tax reporting requirements applicable to various insurance products. Reading of Provident change in control agreements, analysis of benefits claims materials, and discussions with team members. Follow up on IRS materials. Review of WMI project materials for WaMu Pension Plan. Research and preparation of communication related to fidelity bond requirements. |
| Thur | 12/3/2009 | 9.50 | 575 | 5,462.50 | Meeting to discuss pension plan issues and status updates. Review of update of workplan. Preparation for and participation in conference call regarding contract negotiations. Discussions regarding tax reporting requirements applicable to split dollar life insurance. Review of Provident CIC claims, and related discussions and assembly of materials. Review of WaMu and Lakeview plan amendments. Discussions regarding 2009 actuarial report assumptions. |
| Fri | 12/4/2009 | 4.00 | 575 | 2,300.00 | Follow up on benefit plan data room access and review of materials. Discussions regarding Lakeview actuarial reports and issues. Review of OPEB benefits claims and communications. Review of Project Scope Document for retroactive calculations. |
| Mon | 12/7/2009 | 4.50 | 575 | 2,587.50 | Preparation for and participation in EHRO conference call to discuss project status. Research, analysis, and preparation of amendments for Lakeview and WaMu pension plans. Research regarding fidelity bond requirements and follow up with providers. Review of various split dollar issues. |
| Tues | 12/8/2009 | 6.00 | 575 | 3,450.00 | Follow up and discussions with various team members regarding fidelity bond issues. Review of and preparation of AFTAP notice for Lakeview Plan. Review and analysis of indemnification claims. Participation in finance meeting. Preparation in pension update call. |
| Wed | 12/9/2009 | 7.50 | 575 | 4,312.50 | Participation in EHRO weekly conference call. Conference call regarding various pension calculations. Review of materials related to adversary proceeding and participation in conference call. Review of benefits variance materials and participation in conference call. Review of Weil comments related to AFTAP notice. Discussions regarding various administrative issues. |
| Thur | 12/10/2009 | 5.00 | 575 | 2,875.00 | Collection, review, and organize documents related to adversary proceeding. Review of various pension calculations and participation in conference call. Discussions regarding EIP administration and preparation of communication materials. Discussions regarding pension calculations. |
| Fri | 12/11/2009 | 2.00 | 575 | 1,150.00 | Follow up on pension plan issues. Review benefit claims materials. |
| Mon | 12/14/2009 | 6.00 | 575 | 3,450.00 | Meeting regarding pension issues and follow up. Review regarding variance report and follow up on related work papers. Review of Towers Perrin actuarial assumptions and follow up with actuary. Review of deposition materials. Review of plan summaries and claims materials. |
| Tues | 12/15/2009 | 10.00 | 575 | 5,750.00 | Finance meeting. Preparation for and participation in pension update meeting. Claims reconciliation call. Meeting to discuss estimated variance work sheet. Review and analysis of variance materials. Discussions. Conference call regarding CIC and retention bonus payments. Discussions regarding funded status of Lakeview Plan. Follow up on information request from Weil regarding ESPP. Discussions regarding retrieval of information for discovery request. Discussions regarding split dollar claims. |
| Wed | 12/16/2009 | 9.50 | 575 | 5,462.50 | Conference call with EHRO. Meeting to discuss estimated variance work sheet. Review and analysis of variance materials. Review of December hearings materials. Preparation of action plan to gather response materials, discussions. Conference regarding CIC and retention bonus payments. Discussions regarding funded status of Lakeview Plan. Follow up on information request from Weil regarding ESPP. Review of various benefits accounting files. |
| Thur | 12/17/2009 | 3.50 | 575 | 2,012.50 | Preparation for and participation in conference call regarding required minimum distributions. Meeting regarding various benefits related documents and issues. Collection and review of materials related to discovery request for Weil. |
| Fri | 12/18/2009 | 6.00 | 575 | 3,450.00 | Follow up on WMI pension issues. Review of 70 1/2 election documentation. Review and analysis of split dollar materials. Review of materials collected in response to discovery requests for Weil. |
| Mon | 12/21/2009 | 4.50 | 575 | 2,587.50 | Prepare for and participate in conference call with Fidelity regarding EIP administration issues. Prepare for and participate in conference call regarding benefits accounting records. Review and analysis of Towers Perrin invoices, discussions regarding the same. |
| Tues | 12/22/2009 | 5.00 | 575 | 2,875.00 | Participate in finance meeting. Prepare for and participate in conference call regarding adversarial claims hearing. Participate in claims reconciliation conference call. Follow up regarding defined benefit plan calculation methodology. Review of discovery materials and follow up on e-room. |
| Wed | 12/23/2009 | 1.50 | 575 | 862.50 | Review and analysis of PeopleSoft materials. Provide feedback regarding any issues related to PeopleSoft and discuss any outstanding issues stemming from same. |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spittell**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 12/28/2009 | 7.50 | 575 | 4,312.50 | Review of plan document summaries. Discuss with Towers Perrin regarding Lakeview funding issues. Research into Lakeview plan expenses. Analysis and research split dollar employment tax issues. Prepare responses to split dollar plan administrative and tax reporting issues. Prepare time tracking materials. |
| Tues | 12/29/2009 | 10.00 | 575 | 5,750.00 | Review and analysis of funding election form for WaMu Pension Plan. Discussions and coordination of election form issues with various team members. Collect and review of materials related to pending discovery requests. Follow-up on outstanding materials related to adversarial hearings. Discussions regarding IRC section 436 and distribution restrictions. Prepare action plan and communications for PIC members regarding IRC section 436 issues. |
| Wed | 12/30/2009 | 8.00 | 575 | 4,600.00 | Prepare for and participate in conference call regarding PeopleSoft materials and the discovery request. Prepare for and participate in conference call regarding benefits accounting materials related to GL liabilities and related records. Assist with split dollar tax research and prepare related communications. Discuss IRC section 436 and 2010 valuation for WaMu Pension Plan. Research and prepare materials related to IRC section 436 for other team members. Review of proposed and final regulations. |
| Thur | 12/31/2009 | 3.00 | 575 | 1,725.00 | Collect and review of materials related to pending discovery requests. Prepare for and participate in call regarding IRC section 436 issues and action plan. Prepare valuation extract materials for Towers Perrin. |
| | | 129.00 | | $74,175.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Bridges**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 1.00 | $ 575 | $ 575.00 | Preparation for and conference with team regarding case law research related to claims. |
| Wed | 12/2/2009 | 2.10 | 575 | 1,207.50 | Research regarding case law history, including whether it has been cited, followed, distinguished or overruled, as it relates to claims case law. |
| Thur | 12/3/2009 | 0.40 | 575 | 230.00 | Continue research regarding case law history. |
| | | 3.50 | | $ 2,012.50 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 6.50 | $ 360 | $ 2,364.00 | Preparation and participation in the weekly claims reconciliation meeting. Review OPEB claims and withdrawal request forms to be sent to claimants. Discussion with CAB team regarding OPEB claim withdrawal process and letters to be sent to participants. |
| Wed | 12/2/2009 | 10.20 | 360 | 3,876.00 | Further classify OPEB claims into life insurance and medical claim categories. Revise and update communications to OPEB claimants regarding their withdrawal forms. Analyze WMI employee retention bonus agreements. Analyzed the Providian CIC claims and provided breakdown of the various types of versions of claims that have been filed. |
| Thur | 12/3/2009 | 9.00 | 360 | 3,420.00 | Analyze and discuss the Providian merger documents and flowcharts on how they affect the Providian CIC claims. Discussion with CAB team regarding the Providian CIC agreements and how to treat the applicable claims. Continue to analyze Providian CIC claims and categorize into versions of agreements. Reviewed and compared the change in control provisions within Providian CIC agreements to each unique version. |
| Fri | 12/4/2009 | 6.60 | 360 | 2,508.00 | Communications with JPMC health team contact regarding OPEB claimant coverage. Discussions with attorney representing a WaMu Pension Plan claimant. Provide breakdown of OPEB claimants into life insurance and medical claims for confirmation of coverage. |
| Mon | 12/7/2009 | 7.20 | 360 | 2,736.00 | Evaluate other post-employment benefit claims and categorize into life insurance and medical claims. Create listing of OPEB claimants. Extract addresses for SELIP split dollar life insurance participants via proof of claims filed. Multiple discussions and emails with JPMC health team member to verify certain OPEB claimant insurance coverage. Review additional miscellaneous processed claims (duplicates, amended & qualified plan). |
| Tues | 12/8/2009 | 8.80 | 360 | 3,344.00 | Review updated OPEB claimant withdrawal form and letter to claimants. Research employee claims adversary hearing outstanding information needed. Continue to further review additional miscellaneous processed claims (duplicates, amended & qualified plan). Research Providian change in control POCs to create listing of outstanding agreements needed to process claims. |
| Wed | 12/9/2009 | 8.80 | 360 | 3,344.00 | Meeting to discuss employee claims adversary hearing materials obtained and outstanding. Summarize change in control and retention bonus analysis prepared for adversary hearing. Research and create inventory of outstanding change in control and retention bonus agreements needed for adversary hearing. Identify prepetition retention bonus payments made to WMB and WMI employees. Follow up on obtaining paystub details from DAF group. Call regarding employee claims adversary proceeding and outstanding items needed. Call regarding the estimated allowed claims and variance from the recovery analysis. |
| Thur | 12/10/2009 | 10.50 | 360 | 3,990.00 | Compile outstanding information needed for the employee claims adversary hearing regarding change in control and retention bonus payments. Update and revise estimated allowed claims and recovery variance schedule to reflect comments made on previous call. Research and clarify difference identified in variance analysis pertaining to WMI ETRIP & SERAP plans. Compile and analyze form W-2s for SELIP plan participants for 2007. Research payment codes for income received and provide to Restructuring Team. |
| Fri | 12/11/2009 | 4.30 | 360 | 1,634.00 | Review legacy nonqualified plan summaries and research plan documents not received via the POC record system. Draft plan summaries for legacy nonqualified plan listing per documents received via POC record system. |
| Mon | 12/14/2009 | 8.60 | 360 | 3,268.00 | Research and analyze claimant discovery requests and compile any information that we currently have the would help satisfy the request. Update estimated allowed claims variance analysis with current information. Reconcile NQDC plan summaries created back to our plan master listing to ensure all plans were captured. Preparation for and meeting regarding the benefit claims estimated allowed amounts vs. the general ledger values. |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Friesan**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/15/2009 | 11.60 | 380 | 4,408.00 | Review NQDC plan summaries for accuracy. Provide updates regarding the estimated allowed claims variance analysis. Extract and analyze historical Form W-2s for selected SELIP plan participants. Preparation for and meeting regarding the claimant Discovery Requests and Request for Production. Preparation for and participation in the weekly global claims reconciliation meeting. Meeting to discuss insurance issue of imputed income and the valuation of the HFA SSERP noncqualified deferred compensation plan. Meeting to discuss and analyze plans to complete and populate the 2 claimant's Discovery Request. Discussion regarding information (PeopleSoft and various databases) to complete the Discovery Request. |
| Wed | 12/16/2009 | 9.20 | 380 | 3,496.00 | Preparation for and participation in meeting regarding the estimated allowed claims vs. the general ledger. Meeting regarding information needed to complete claimants Discovery requests that pertain to former employees of WaMu. Provide updated regarding the estimated allowed claims variance to general ledger based upon current information. Preparation for and participation in meeting regarding the former policies and procedures that were in place regarding the Retention Bonus Agreements and Change in Control Agreements. Research the SEC website to locate certain plan documents requested per claimants' Discovery request. |
| Thur | 12/17/2009 | 6.20 | 380 | 2,356.00 | Produce a listing of current work streams that are being working on. Update the adversary hearing information in the tracking worksheet per the conference call. Create instructions on how to connect to external hard drive to retrieve equity accounting work papers. Complete the final review of the non-qualified deferred compensation plan summaries. |
| Mon | 12/28/2009 | 9.00 | 380 | 3,420.00 | Review and analyze electronic data received from DAF group to address discovery request. Prepare and participate in call regarding Estimated Allowed Claims and Variance analysis. Compare data received from DAF group to discovery requests submitted by Murphy & Eschenbach. Create and begin populating template to reconcile claimants to GIL supporting documentation. |
| Tues | 12/29/2009 | 7.00 | 380 | 2,660.00 | Populate template and reconcile benefit plan claimants to general ledger supporting documentation. Review additional electronic data provided by DAF to satisfy discovery requests from the PeopleSoft system. Review and inventory general ledger supporting documentation provided. |
| Wed | 12/30/2009 | 8.90 | 380 | 3,382.00 | Prepare and participate in call regarding discovery request items. Prepare and participate in call regarding benefits accounting materials and non-qualified plan accounting procedures. Identify hard copy inventory boxes that will be needed from previous files to attain general ledger supporting documentation for non-qualified plans. |
| Thur | 12/31/2009 | 2.20 | 380 | 836.00 | Obtain, review, and analyze Form W-2 s for those employees that were employed by both WMI & WMB. |
| | | 134.40 | | $ 51,072.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Temporay**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 12/1/2009 | 7.00 | $ 250 | $ 1,750.00 | Reviewed and summarized court cases referenced in the Change in Control Memo. Reviewed VMB CIC claims calculations that had variances with amounts per our books and records. Organized and compiled open items with respect to CIC Memo court cases to collaborate with team. Proofread case summaries. |
| Wed | 12/2/2009 | 9.30 | 250 | 2,325.00 | Reviewed and summarized court cases referenced in the Change in Control Memo. Prepared sample summaries with PCOs for Providian CIC examples. Prepared binder of CIC Retention Bonus claims. Reviewed CIC Retention Bonus Agreements content. Reviewed Providian CIC claims for any VMB CIC agreement or VMB employment affiliation. Prepared binder of Providian CIC claims. |
| Thur | 12/3/2009 | 9.50 | 250 | 2,375.00 | Reviewed vendor proposal and discussed content and issues related to items requested. Worked on contacting people about filing withdrawals and worked on claim withdrawal forms. Reconciled Providian CIC list of claimants, amounts and claim type to binder. Research related to Providian CIC Amendments and specific language. Processed Providian CIC claims. |
| Fri | 12/4/2009 | 4.30 | 250 | 1,075.00 | Processed Providian CIC claims. Reviewed vendor proposal and discussed content and issues related to items requested. Identified unique and combination Providian claims. Updated OPEB withdrawal letters and forms. |
| Mon | 12/7/2009 | 9.40 | 250 | 2,350.00 | Updated OPEB withdrawal letters and forms. Organized cases cited in CIC Memo. Finalized additional claims binder. Documented SELIP claimant addresses. Prepared sample of updated OPEB withdrawal form and letter. Modified claims matrix to prepare additional claims for processing. Prepared additional OPEB claim letters and withdrawal forms. |
| Tues | 12/8/2009 | 1.80 | 250 | 450.00 | Researched and documented SELIP claimant addresses. Updated and printed OPEB withdrawal forms. |
| Wed | 12/9/2009 | 8.50 | 250 | 2,125.00 | Printed OPEB withdrawal forms and made contact with claimants. Researched 2007 employee W-2 information and work organization flow. Researched, reviewed and summarized court cases referenced in the Change in Control Memo. |
| Thur | 12/10/2009 | 8.30 | 250 | 2,075.00 | Created plan summary and consolidated file and corresponding index. Created plan summaries from PCOs for missing individual contracts. |
| Fri | 12/11/2009 | 4.50 | 250 | 1,125.00 | Updated plan summary consolidated file and corresponding index. Continued creation of plan summaries from PCOs for missing individual contracts. |
| Mon | 12/14/2009 | 7.00 | 250 | 1,750.00 | Formatted plan summary consolidated file and corresponding index. Searched for SELIP participant W-2 forms. Summarized outstanding plan docs from claimant proof of claims. |
| Tues | 12/15/2009 | 9.40 | 250 | 2,350.00 | Added additional information to plan summaries. Searched for SELIP participant W-2 forms. Looked for Board of Directors who filed DCP claims. Analyzed two variance analysis schedules. Reviewed and discussed discovery requests. Compiled discovery request list for JPMC and us. Searched for discovery requests. |
| Wed | 12/16/2009 | 8.00 | 250 | 2,000.00 | Searched for discovery request documents and compiled requests provided from outside sources. This included searching our files for various WaMu Plans, looking for WaMu Plans on the SEC website and their corresponding exhibits and compiling lists of people involved in the drafting and approval of requested WaMu agreements. Status update with the team. |
| Thur | 12/17/2009 | 3.00 | 250 | 750.00 | Searched for discovery request documents and compiled requests provided from outside sources. This included searching our files for various WaMu Plans, looking for WaMu Plans on the SEC website and their corresponding exhibits and compiling lists of people involved in the drafting and approval of requested WaMu agreements. |
| Fri | 12/18/2009 | 3.00 | 250 | 750.00 | Research tax withholding treatment on imputed insurance income. Upload files and organized discovery documents e-room. |
| Mon | 12/21/2009 | 3.80 | 250 | 950.00 | Updated claims register and matrix with additional claim. Gathered some legacy plans for review. Researched imputed income tax treatment and withholding. Analyzed support for HFA SERP and SSERP liabilities. |
| Tues | 12/22/2009 | 5.00 | 250 | 1,250.00 | Search, gather, and organize related compensation and benefit electronic files onto usable system for internal and external access, and ensure compliance with e-discovery file parameters. Create and update master checklist for discovery requests made and obtained thus far. |
| Wed | 12/23/2009 | 3.00 | 250 | 750.00 | Configured Discovery Docs E-Room and external user access. Review vendor's sample reports and organized descriptions of the content of these reports. Add claimant to OPEB list, contacted them regarding claim and created forms for them. Organize and review updated OPEB withdrawal claims. |
|  |  | **104.80** |  | **$ 28,200.00** |  |

Subject to Change

Confidential Draft