

February 22, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

Dear Robert:

Please find attached Alvarez & Marsal's invoice for professional services rendered to Washington Mutual, Inc. for the period January 1 - January 31, 2010. Per the terms of our engagement letter, payment is due upon receipt.

Please let me know if you have any questions regarding this invoice. We appreciate the opportunity to be of service to you.

Sincerely,

Bill Kosturos



100 Pine Street, Suite 900 ♦ San Francisco, CA 94111 ♦ Phone: 415.490.2300 ♦ Fax: 415.837.1684

February 22, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**                    83432 - 16

SPECIAL SERVICES RENDERED
  By Alvarez & Marsal

| | Total |
|---|---|
| Fees:   1/1 - 1/31/2010 | |
| Restructuring | $    641,148.50 |
| DAF (Litigation) | 599,161.30 |
| Tax (Federal, State & Local) | 203,075.50 |
| Tax (Compliance) | 186,187.50 |
| Tax (Pension Plan & Benefits) | 146,106.50 |
| Total Fees: | $ 1,775,679.30 |
| Out-of-Pocket Expenses: | $      85,748.05 |
| **TOTAL DUE:** | $ 1,861,427.35 |

Note:
Detail by person provided on separate pages.

Atlanta ♦ Austin ♦ Chicago ♦ Dallas ♦ Houston ♦ Los Angeles ♦ New York ♦ Phoenix ♦ San Francisco
London ♦ Paris ♦ Hong Kong



**Expense Detail**
**Period Covering**
**1/1 - 1/31/2010**

| | | |
|---|---|---|
| Airfare | $ | 33,428.27 |
| Ground Transportation | | 9,314.15 |
| Meals | | 7,267.33 |
| Hotel | | 34,241.52 |
| Telecom | | 458.62 |
| Miscellaneous | | 1,038.16 |
| Total Out-of-Pocket Expenses | $ | 85,748.05 |



## ALVAREZ & MARSAL

100 Pine Street, Suite 900 ♦ San Francisco, CA 94111 ♦ Phone: 415.490.2300 ♦ Fax: 415.837.1684

February 22, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**          **83432 - 16**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 1/1 - 1/31/2010 | | | |
| **Restructuring** | | | | |
| Kosturos | | 139.50 | $   725 | $   101,137.50 |
| Maciel | | 197.00 | 590 | 116,230.00 |
| Wells | | 156.50 | 575 | 89,987.50 |
| Goulding | | 84.50 | 575 | 48,587.50 |
| Jain | | 143.25 | 510 | 73,057.50 |
| Arko | | 163.25 | 450 | 73,462.50 |
| Fisher | | 161.30 | 450 | 72,585.00 |
| Truong | | 173.95 | 380 | 66,101.00 |
| | | | | $   641,148.50 |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 1/3/2010 | 1.50 | $ 725 | $ 1,087.50 | Work plan review and follow up. |
| Mon | 1/4/2010 | 6.50 | 725 | 4,712.50 | Tax review and follow up. POR review and follow up. Call with the UCC. Call with JPM. |
| Tues | 1/5/2010 | 8.50 | 725 | 6,162.50 | Review of settlement agreement and call with professionals. BK update call and weekly finance meeting call. |
| Wed | 1/6/2010 | 6.00 | 725 | 4,350.00 | Meeting with GR team. |
| Thur | 1/7/2010 | 7.00 | 725 | 5,075.00 | Claims review and follow up. Review and follow up pertaining to settlement scenarios. |
| Fri | 1/8/2010 | 5.00 | 725 | 3,625.00 | Review of settlement agreement. Review of litigation strategy. Review of Def Comp issues. Review of recovery scenarios. |
| Sun | 1/10/2010 | 2.50 | 725 | 1,812.50 | Review of bankruptcy issues and follow up. Review and follow up pertaining to litigation issues. Call with UCC. |
| Mon | 1/11/2010 | 8.50 | 725 | 6,162.50 | Tax review and follow up. |
| Tues | 1/12/2010 | 11.00 | 725 | 7,975.00 | BOLI/COLI review and follow up. POR review and follow up. Review and follow up pertaining to settlement scenarios. Call with UCC. |
| Wed | 1/13/2010 | 8.00 | 725 | 5,800.00 | Meeting with Fried Frank group. Meeting with White & case group. Tax review meeting. Meeting with Weil attorneys. Review of settlement agreement and term sheet. |
| Thur | 1/14/2010 | 8.00 | 725 | 5,800.00 | Recovery analysis review and follow up. Review of assets and follow up. Meeting with attorneys. Call with JPM. |
| Fri | 1/15/2010 | 5.50 | 725 | 3,987.50 | Meeting with FDIC and JPM. Discussions with Attorneys. Review of term sheet. |
| Sun | 1/17/2010 | 3.00 | 725 | 2,175.00 | Review of bankruptcy issues and follow up. Review and follow up pertaining to litigation issues. Call with UCC. Call with JPM. |
| Mon | 1/18/2010 | 2.50 | 725 | 1,812.50 | Review of settlement agreement issues. |
| Tues | 1/19/2010 | 6.50 | 725 | 4,712.50 | Claims review and follow up. Review and follow up pertaining to waterfall. |
| Wed | 1/20/2010 | 4.50 | 725 | 3,262.50 | Recovery analysis review and follow up. Review and follow up pertaining to settlement scenarios. Weekly finance meeting and BK status call. |
| Thur | 1/21/2010 | 5.50 | 725 | 3,987.50 | Review of bankruptcy issues and follow up. POR review and follow up call with FDIC. Call with JPM. |
| Fri | 1/22/2010 | 4.50 | 725 | 3,262.50 | Staffing review and follow up. WMMRC review and follow up. Call with UCC re: subordination and waterfall issues. |
| Mon | 1/25/2010 | 4.50 | 725 | 3,262.50 | BOLI/COLI review and follow up. Review of assets and follow up. Review and follow up pertaining to settlement scenarios. Call with UCC professionals. |
| Tues | 1/26/2010 | 6.50 | 725 | 4,712.50 | Tax review and follow up. Review and follow up pertaining to litigation issues. Equity motion review and follow up. Call with JPM. |
| Wed | 1/27/2010 | 9.00 | 725 | 6,525.00 | SELIP review and follow up. Review and follow up pertaining to non-debtor subs. Equity motion review and follow up. Review of settlement agreement and POR. |
| Thur | 1/28/2010 | 9.50 | 725 | 6,887.50 | Preparation for the bankruptcy hearing. Meeting with FTI/Akin to discuss plan process. Working group call. |
| Fri | 1/29/2010 | 5.50 | 725 | 3,987.50 | Recovery analysis review and follow up. POR review and follow up. Attended the bankruptcy hearing. Review of bankruptcy issues and follow up. BOLI/COLI review and follow up. WMMRC review and follow up. Call with UCC. |
| | | 139.50 | | $ 101,137.50 | |

Subject to Change

**Washington Mutual Inc. (83432)**
**Time Summary**
**Maciel**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Sun | 1/3/2010 | 13.50 | $ 590 | $ 7,965.00 | Case admin. Emails. SOFA amendments. Update on constituencies. |
| Mon | 1/4/2010 | 10.30 | 590 | 6,077.00 | Finance and Tax updates. Claims reconciliation. Legal document review. |
| Tues | 1/5/2010 | 10.10 | 590 | 5,959.00 | Employee claim reconciliation. Year end planning. Legal document review. |
| Wed | 1/6/2010 | 11.30 | 590 | 6,667.00 | Case admin. SOFA Amendment and preference analysis. IAA exit planning. |
| Thur | 1/7/2010 | 7.80 | 590 | 4,602.00 | Year end planning. Employee claim review. |
| Sun | 1/10/2010 | 1.70 | 590 | 1,003.00 | Worked on review of legal documents. Tax acctg review |
| Mon | 1/11/2010 | 8.10 | 590 | 4,779.00 | Emails. Waterfall and recovery analysis and review. |
| Tues | 1/12/2010 | 9.70 | 590 | 5,723.00 | All day meetings in NY |
| Wed | 1/13/2010 | 8.20 | 590 | 4,838.00 | claims and litigation meetings. Waterfall review. |
| Thur | 1/14/2010 | 8.00 | 590 | 4,720.00 | Meetings with estate constituencies. Plan of Reorg planning |
| Fri | 1/15/2010 | 5.20 | 590 | 3,068.00 | Updates on week of meetings. POR planning. Vendor claims reconciliation |
| Tues | 1/19/2010 | 13.30 | 590 | 7,847.00 | Finance and claims reconciliation meetings. December Pass 1 review and adjustments |
| Wed | 1/20/2010 | 12.20 | 590 | 7,198.00 | December / Year end Adjustments and Pass 1 review of MOR. Vendor and Employee claims reconciliatic |
| Thur | 1/21/2010 | 12.80 | 590 | 7,552.00 | December MOR issues. Tax accounting review and adjustments. Waterfall analysis. |
| Fri | 1/22/2010 | 9.20 | 590 | 5,428.00 | December MOR review. Tax claims and other claims reconciliation. Case admin. |
| Sat | 1/23/2010 | 2.10 | 590 | 1,239.00 | Review of tax documents and response to emails |
| Sun | 1/24/2010 | 6.60 | 590 | 3,894.00 | Review of tax documents, equity objection, December MOR |
| Mon | 1/25/2010 | 10.80 | 590 | 6,372.00 | Tax clean up model. Review and adjustments. |
| Tues | 1/26/2010 | 11.80 | 590 | 6,962.00 | Equity motion planning. Review of MOR and commentary. Claims reconciliation |
| Wed | 1/27/2010 | 8.20 | 590 | 4,838.00 | Plan of Reorganization planning. MOR adjustment and review. |
| Thur | 1/28/2010 | 8.00 | 590 | 4,720.00 | Hearing, preparation and follow up |
| Fri | 1/29/2010 | 3.90 | 590 | 2,301.00 | MOR review including potential tax adjustments |
| Sun | 1/31/2010 | 4.20 | 590 | 2,478.00 | Review of documentation and case administration |
| | | 197.00 | | $ 116,230.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Goulding**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 1/14/2010 | 3.40 | $ 575 | $ 1,955.00 | Reviewed cash flow forecast and cash activity; caught back up on a variety of items (pension issues, claims and claims objections, and upcoming hearings) after paternity leave |
| Fri | 1/15/2010 | 6.10 | 575 | 3,507.50 | Call with Fred Frank, call to discuss open pension issues, weekly call with FTI/Akin, catch up on various bankruptcy items with other A&M team members and VMI personnel |
| Mon | 1/18/2010 | 3.30 | 575 | 1,897.50 | Reviewed draft of bank bondholder objection; reviewed agenda and exhibits for upcoming bankruptcy hearing |
| Tues | 1/19/2010 | 8.50 | 575 | 4,887.50 | Weekly finance meeting; weekly bankruptcy meeting to discuss key items; review of claims waterfall information; edited timeline for key next steps in bankruptcy process; discussed claims status and next steps |
| Wed | 1/20/2010 | 10.20 | 575 | 5,865.00 | Ongoing review of claims waterfall analysis; reviewed status of various claims and discussed next steps; discussed a variety of wind down items for non-debtor subsidiaries; reviewed agenda for upcoming omnibus hearing |
| Thur | 1/21/2010 | 8.30 | 575 | 4,772.50 | Calls to discuss claims waterfall analysis; review of response to motion to disband equity committee; call to discuss litigation claims; review of remaining claims on claims register |
| Fri | 1/22/2010 | 6.40 | 575 | 3,680.00 | Weekly call with FTI/Akin; reviewed responses to motion to disband equity committee and provided comments, reviewed CCB guarantee claims |
| Sun | 1/24/2010 | 2.30 | 575 | 1,322.50 | Reviewed response to Equity Committee's filings; Evaluated claims waterfall for different recoveries |
| Mon | 1/25/2010 | 8.40 | 575 | 4,830.00 | Call regarding litigation claims; call with FTI to discuss claims waterfall, review of responses to Nineteenth Omni objection; review of merger history and corporate structure |
| Tues | 1/26/2010 | 7.10 | 575 | 4,082.50 | Edited timeline of next steps related to plan and claims process; reviewed responses to claims objections; prepared for upcoming hearings; weekly claims meeting; hearing preparation meeting |
| Wed | 1/27/2010 | 7.80 | 575 | 4,485.00 | Preparation for upcoming hearing; meeting with FTI/Akin to discussion plan process; preparation of materials for Equity Committee response; discussion of claims waterfall |
| Thur | 1/28/2010 | 8.50 | 575 | 4,887.50 | Edited claims waterfall materials; reviewed cash flow for the next couple months; attended the bankruptcy hearing; |
| Fri | 1/29/2010 | 4.20 | 575 | 2,415.00 | Reviewed claims register; prepared list of next steps on claims |
|  |  | 84.55 |  | $ 48,587.50 |  |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 10.70 | $ 575 | $ 6,152.50 | FTI Update Call; Insurance Update Call; Aggregate back-up info for claim objections; Initial DEC 2009 WMMRC/Marion |
| Tues | 1/5/2010 | 10.30 | 575 | 5,922.50 | Weekly Finance Meeting; Assurant Trust Discussion with legal; WMI Bankruptcy call; Tax discussion on SELIP Claim class Analysis |
| Wed | 1/6/2010 | 10.70 | 575 | 6,152.50 | SELIP/SERP Update call with Weil; Defined Benefit Claim Discussion; Review ELIP provisions |
| Thur | 1/7/2010 | 9.90 | 575 | 5,692.50 | Update WMMRC Cash Flows for Milliman Report; Review Assurant acctg/reports; Surety Bond Update |
| Fri | 1/8/2010 | 8.20 | 575 | 4,715.00 | 11/30/09 Captive Financial Review; SELIP prep call; SELIP Discussion with Participant; Discussion with tax re: dividend/basis; discussion with tax |
| Mon | 1/11/2010 | 10.10 | 575 | 5,807.50 | FTI Update Call; Pro-Forma BS/IS for Assurant Trust/Dividend for 12/31 Close-Approve Invoices; Finalize acctg |
| Tues | 1/12/2010 | 5.40 | 575 | 3,105.00 | FTI discussion re: WMMRC commutation; Surety update |
| Wed | 1/13/2010 | 9.70 | 575 | 5,577.50 | Discussion with Tax re:Basis; BOLI/COLI Update; WMMRC CF Update; Internal update call; Milliman discussion/review of actuary assumptions |
| Thur | 1/14/2010 | 6.60 | 575 | 3,795.00 | SELIP/ELIP Update Meeting with Weil; WMMRC CF projections update; Internal Commutation Discussion |
| Fri | 1/15/2010 | 7.40 | 575 | 4,255.00 | Produce/Submit JEs for Captives/Assurant trust; BOLI/COLI Presentation; FTI Call Update; WMMRC Cash Flow projections |
| Mon | 1/18/2010 | 4.80 | 575 | 2,760.00 | Review/Submit comments on claims objections; Hold to Mortality Model; Send info to Tax for 123109 acctg; Update entity chart/data |
| Tues | 1/19/2010 | 6.70 | 575 | 3,852.50 | Weekly Finance Meeting; Dec Close Meeting; Discussion with counsel re: Objections; BK call; UGI discussion on cessions |
| Wed | 1/20/2010 | 6.10 | 575 | 3,507.50 | Discussion with FTI/Akin Re: BOLI/COLI; Discussion with Safeco re: surety bonds/update |
| Thur | 1/21/2010 | 5.40 | 575 | 3,105.00 | Correspondence with Weil re: Tower Program pymts; Research premium deficiencies @ WMMRC; Internal discussion on pro-formas |
| Fri | 1/22/2010 | 3.70 | 575 | 2,127.50 | Discussion with FTI re: WMMRC Commutation efforts; FTI Update Call; RMIC premium review |
| Mon | 1/25/2010 | 5.70 | 575 | 3,277.50 | Surety Bond Reconciliation; WMMRC Financal Discussion with Marsh |
| Tues | 1/26/2010 | 10.80 | 575 | 6,210.00 | Claims Recon Meeting; WMMRC Operations Meeting; BOLI/COLI Update Meeting/Analysis; Assurant Follow-up |
| Wed | 1/27/2010 | 10.90 | 575 | 6,267.50 | Project Update; Discussion with Safeco re: Surety Bond Program; Bond Recon; WMMRC Final Projection Review |
| Thur | 1/28/2010 | 8.80 | 575 | 5,060.00 | Board Meeting; Equity Committee Hearing; MOR comments to Acctg/Review; WMMRC Projections; Discussion w/Quinn |
| Fri | 1/29/2010 | 4.60 | 575 | 2,645.00 | Ahmanson Hearing; AON Invoices/Claims; WMMRC Proj Review |
| | | 156.50 | | $ 89,987.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Jain**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 1/4/2010 | 10.50 | $ 510 | $ 5,355.00 | Weekly professionals call; Semi-monthly insurance call; December subsidiary journal entries; JPM legal document review; B-767 guarantee term discussions. |
| Tues | 1/5/2010 | 10.00 | 510 | 5,100.00 | Weekly finance meeting; Benefit claims variance meeting; Weekly claims reconciliation meeting; Buus litigation discussion. |
| Wed | 1/6/2010 | 9.75 | 510 | 4,972.50 | B-767 rent payment reconciliation; December subsidiary closing summaries pass 1; Discussion w/ Fannie Mae on recourse claim; Meeting to discuss outstanding litigation issues with WaMu 1031. |
| Thur | 1/7/2010 | 11.50 | 510 | 5,865.00 | Year end accounting issues meeting; SOFA amendment discussions with creditor advisors; Freddie Mac recourse analysis walk through; WaMu 1031 description. |
| Fri | 1/8/2010 | 4.25 | 510 | 2,167.50 | Employee discovery outstanding items task list; Year end accounting adjustment process and discussion B-767 sale update. |
| Mon | 1/11/2010 | 10.50 | 510 | 5,355.00 | Fannie Mae multi-family loan sale recourse contract review; Recovery analysis discussion and walk-through; Year end debt adjustment numbers; Claims and GL discussion adjustment process review. |
| Tues | 1/12/2010 | 11.50 | 510 | 5,865.00 | Weekly claims call; WaMu 1031 description revisions; B-767 sale contract review; CCB Guarantee indenture trustee discussions. |
| Wed | 1/13/2010 | 5.50 | 510 | 2,805.00 | Wrong part claim objection discussion; High level waterfall analysis; Change in control variance analysis between claims and GIL; Professional liability email exchange. |
| Thur | 1/14/2010 | 8.50 | 510 | 4,335.00 | B-767 sale guarantee signatures; SOFA amendment coordination and filing; WaMu Finance Group MS class action update; B-767 sale agreement review. |
| Fri | 1/15/2010 | 8.50 | 510 | 4,335.00 | Marion discussion wind-down strategy; Review of WaMu 1031 Exchange litigation exposure email; B-767 sale document signatures; VM Citation consent document review. |
| Mon | 1/18/2010 | 6.50 | 510 | 3,315.00 | Subsidiary summary updates; B-767 sale checklist open items discussion; Outstanding claims against 07-08 D&O and Tower update. |
| Tues | 1/19/2010 | 9.50 | 510 | 4,845.00 | Weekly finance meeting; Weekly claims call; Subsidiary pass one review meeting; B-767 timing discussion; Freddie Mac settlement discussion with creditors committee. |
| Wed | 1/20/2010 | 9.00 | 510 | 4,590.00 | December MOR pass 1 review meeting; Discussion on adversary hearing proceedings and checklist; High level recovery update and discussion. |
| Thur | 1/21/2010 | 6.50 | 510 | 3,315.00 | WMI subordination call; PEIRS structure review; AA routing coordination for plane transfer; Visa shares valuation update and Visa re-org walk through; |
| Fri | 1/22/2010 | 3.50 | 510 | 1,785.00 | Soundbay dividend walk through and reconciliation; AOC third-party loan valuation; JMI wire coordination. |
| Mon | 1/25/2010 | 1.75 | 510 | 892.50 | Claims updates via email; Freddie Mac settlement follow-up. |
| Tues | 1/26/2010 | 4.25 | 510 | 2,167.50 | WaMu Finance Group class action timeline discussion; MS class action Habitat for Humanity payout; Preliminary motion order review. |
| Wed | 1/27/2010 | 5.50 | 510 | 2,805.00 | Discussion with BofA on Soundbay wind-down; Review of Kaye Scholer invoices; Wilmington Trust CC Guarantee claim reconciliation follow-up. |
| Thur | 1/28/2010 | 3.75 | 510 | 1,912.50 | ACD2 grading permit discussion and email; Subordination discussion update; AOC owned loan sale timeline update. |
| Fri | 1/29/2010 | 2.50 | 510 | 1,275.00 | Zielke engagement letter review; Fannie discussion follow-up. |
| | | 143.25 | | $ 73,057.50 | |

Subject to Change

Confidential Draft

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Akko**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 9.25 | $ 450 | $ 4,162.50 | Litigation claims call and follow up. Expedia objection review and follow up. Preparation for claims reconciliation call. Review of litigation claims objections and follow up. |
| Tues | 1/5/2010 | 10.50 | 450 | 4,725.00 | Weekly finance meeting. Preparation for the weekly finance meeting. Claims reconciliation call and follow up. Convenience class follow up. Update of trade and executory claims tracking sheet |
| Wed | 1/6/2010 | 9.00 | 450 | 4,050.00 | Employee claims call and follow up. Preparation for the vendor claims review. Review and update the claims register. SELIP question and follow up. |
| Thur | 1/7/2010 | 10.50 | 450 | 4,725.00 | Litigation claims review and follow up. Preparation for the monthly close. Preparation of draft omni objections. |
| Fri | 1/8/2010 | 5.00 | 450 | 2,250.00 | Convenience class follow up. Follow up with KCC on POC. Substantive objections follow up. Oregon POC objection follow up. |
| Sun | 1/10/2010 | 2.75 | 450 | 1,237.50 | Trade invoice and payment data review. Review and update of trade claims tracking sheet. |
| Mon | 1/11/2010 | 9.50 | 450 | 4,275.00 | Monthly close meeting and follow up. Trade reconciliation review and follow up. Claims reconciliation call preparation. |
| Tues | 1/12/2010 | 8.75 | 450 | 3,937.50 | Preparation for the executory contract call. Claims reconciliation call and follow up. Multiple securities claims review and follow up. Multiple holder objections and follow up |
| Wed | 1/13/2010 | 10.25 | 450 | 4,612.50 | Wrong party claim objection presentation. Executory contract call and follow up. Review and update the claims register. |
| Thur | 1/14/2010 | 8.50 | 450 | 3,825.00 | Vendor claims invoice reconciliation meeting and follow up. Claims call and follow up. TBWA settlement review. Tax claims follow up. |
| Fri | 1/15/2010 | 1.00 | 450 | 450.00 | Litigation claims question and follow up. Trade payment data review |
| Mon | 1/18/2010 | 3.75 | 450 | 1,687.50 | Omni objection review and follow up. Trade payment data follow up. Reizon claim follow up. IRS POC follow up. |
| Tues | 1/19/2010 | 10.25 | 450 | 4,612.50 | Weekly finance meeting and follow up. Update the trade and executory contract claims tracking sheet. KCC claims register follow up. |
| Wed | 1/20/2010 | 11.50 | 450 | 5,175.00 | Review and update the claims register. Executory contract call and follow up. Initial monthly close meeting. NY tax claim review and follow up. Preparation for the FTI and Akin claims call. |
| Thur | 1/21/2010 | 10.00 | 450 | 4,500.00 | Invoice reconciliation meeting and follow up. Litigation claims call. Non-substantive objection follow up. IRS and State of CA claims follow up. FTI and Akin claims call. |
| Fri | 1/22/2010 | 4.75 | 450 | 2,137.50 | Journal entries review and follow up. Update of trade and executory tracking sheet |
| Mon | 1/25/2010 | 9.00 | 450 | 4,050.00 | Litigation claims call and follow up. Invoice reconciliation meeting and follow up. Preparation for the claims reconciliation call. Trade claims question and follow up. |
| Tues | 1/26/2010 | 9.50 | 450 | 4,275.00 | Omni hearing preparation call and follow up. Claims reconciliation call and follow up. BKK claims question and follow up. |
| Wed | 1/27/2010 | 9.50 | 450 | 4,275.00 | Review and update the claims register. Invoice reconciliation update meeting and follow up. Freddie and Fannie claims review and follow up. Hearing preparation question and follow up. Follow up with trade claimants on claim withdrawals. |
| Thur | 1/28/2010 | 8.50 | 450 | 3,825.00 | Omni hearing and follow up. Claims objections follow up. MSG question and follow up. Employee claims books and records follow up. |
| Fri | 1/29/2010 | 1.50 | 450 | 675.00 | Intercompany review and follow up. Trade and executory claims tracking sheet update. Follow up on NY tax claim. |
| | | 163.25 | | $ 73,462.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Fisher**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 9.90 | $ 450 | $ 4,455.00 | Coordinate credit rating back-up material and other follow-ups to QE; complete summary of QE information; update call |
| Tues | 1/5/2010 | 9.70 | 450 | 4,365.00 | Finance meeting; updated securities pricing and summary; collect and send back-up materials to QE; summary discussion |
| Wed | 1/6/2010 | 8.80 | 450 | 3,960.00 | Review additional network systems for monthly balance sheet tracking and other SA items; revise summary schedule for system data files |
| Thur | 1/7/2010 | 9.30 | 450 | 4,185.00 | Revise summary of QE information; review and discuss surety bonds on balance sheet; research contacts and transaction background |
| Fri | 1/8/2010 | 2.90 | 450 | 1,305.00 | Research and contact surety bond entities for resolution |
| Mon | 1/11/2010 | 8.90 | 450 | 4,005.00 | California workers comp bond resolution; reconcile loan level systems database; calls for stamp bond resolution; timeline of filing back-up |
| Tues | 1/12/2010 | 9.30 | 450 | 4,185.00 | Follow-up on CA and NY surety bond resolutions; create summary of loan level systems data fields; review QE materials |
| Wed | 1/13/2010 | 9.80 | 450 | 4,410.00 | Review QE materials; loan level database reconciliation; update call; coordinate additional data request |
| Thur | 1/14/2010 | 6.40 | 450 | 2,880.00 | Review systems data; revise work papers timeline; review QE draft filing; surety bond follow-up |
| Fri | 1/15/2010 | 5.30 | 450 | 2,385.00 | Update call; review legal arguments; research and comment on QE SA points; surety bond follow-up |
| Tues | 1/19/2010 | 10.90 | 450 | 4,905.00 | Discussions on legal docs; finance meeting; additional research on SA; review reinsurance materials; surety bond follow-up |
| Wed | 1/20/2010 | 9.90 | 450 | 4,455.00 | Review legal docs; revise work papers timeline; reinsurance discussions; develop projection mode |
| Thur | 1/21/2010 | 10.70 | 450 | 4,815.00 | Reinsurance discussions; review draft filing docs; develop projection model; coordinate additional data request |
| Fri | 1/22/2010 | 6.80 | 450 | 3,060.00 | Capital structure research and discussion; update call; develop projection mode |
| Mon | 1/25/2010 | 10.10 | 450 | 4,545.00 | Develop projection model; reinsurance materials discussion; update call; stamp resolution call |
| Tues | 1/26/2010 | 10.70 | 450 | 4,815.00 | Stamp resolution call and follow-up; update discussion; review updated surety bond files; revise projection model |
| Wed | 1/27/2010 | 10.80 | 450 | 4,860.00 | Projection model discussions and revisions; create surety bond summary; surety bond follow-ups and revisions; capital structure research and discussion |
| Thur | 1/28/2010 | 9.20 | 450 | 4,140.00 | Review ACD2 bond info and status; hearing discussions; projection model discussion and revisions |
| Fri | 1/29/2010 | 1.90 | 450 | 855.00 | Projection model revisions; loan level data follow-up |
| | | 161.30 | | $ 72,585.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Truong**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 1/4/2010 | 10.50 | $ 380 | $ 3,990.00 | AP rollforward for 12/30/09 check run; download of bank account balances and historical transaction history, preparation of variance analysis for week ending 01/01/10. |
| Tues | 1/5/2010 | 9.00 | 380 | 3,420.00 | Update of professional fees accrual; update and review of guarantee calculations; preparation of vendor invoices. |
| Wed | 1/6/2010 | 10.20 | 380 | 3,876.00 | Input of invoices into accounting system; check run generation for Co 70, 422, 467 and 481; testing of ad hoc accounting entries. |
| Thur | 1/7/2010 | 10.50 | 380 | 3,990.00 | Update of live cash flow model; ad hoc analyses for year-end close; generation of vendor transaction list for month ending 12/31/09. |
| Fri | 1/8/2010 | 4.25 | 380 | 1,615.00 | Update and review of SOFA amendments; update of live cash flow model; update of guarantee calculations. |
| Mon | 1/11/2010 | 8.75 | 380 | 3,325.00 | Download of bank account balances and historical transaction history; AP rollforward for 01/07/10 check run; preparation of variance analysis for week ending 01/08/10. |
| Tues | 1/12/2010 | 8.75 | 380 | 3,325.00 | Update of variance analysis for week ending 1/8/10; discussion with Wilmington Trust re: guarantees; month end reporting analyses. |
| Wed | 1/13/2010 | 9.25 | 380 | 3,515.00 | Input of invoices into accounting system; check run generation for Co 70, 422 and 481; update of professional fees accrual. |
| Thur | 1/14/2010 | 9.50 | 380 | 3,610.00 | Ad hoc analysis for intercompany transactions via Ariba; QC of Dec09 bill; review of SOFA amendments. |
| Fri | 1/15/2010 | 9.50 | 380 | 3,610.00 | Reconciliation of professional fees, generation of journal entries for 1099 true-ups; QB clean up for year end for vendors; review of MOR-1; generation of MOR-1B and MOR-4 for month end |
| Mon | 1/18/2010 | 3.75 | 380 | 1,425.00 | Ad hoc cash analyses for Co 136, 139 and 481; generation of treasury analysis. |
| Tues | 1/19/2010 | 9.50 | 380 | 3,610.00 | Ad hoc intercompany analysis and research related to NYC tax claim; update of pro fee accrual. |
| Wed | 1/20/2010 | 8.75 | 380 | 3,325.00 | Input of invoices into accounting system; check run generation for Co 70, 422 and 481; generation of Dec09 MOR-4 for Co 467. |
| Thur | 1/21/2010 | 10.50 | 380 | 3,990.00 | Review of Dec09 MOR-1 for Co 70; generation of Dec09 MOR-1B and MOR-4 for Co 70; update of MOR-4 for Co 467 and reporting into Co 70. |
| Fri | 1/22/2010 | 6.50 | 380 | 2,470.00 | Treasury analysis for Co 70's JPMC accounts; update of month end MORs. |
| Mon | 1/25/2010 | 10.25 | 380 | 3,895.00 | Download of bank account balances and historical transaction history; AP rollforward for 01/21/10 check run; preparation of variance analysis for week ending 01/22/10. |
| Tues | 1/26/2010 | 10.75 | 380 | 4,085.00 | Review and update of Senior Debt True-Up; entry of invoices into A/P for 1/27/10 Check Run; preparation of response to US Trustee in regards to Q4 09 Fees for Co 70 and 467. |
| Wed | 1/27/2010 | 8.75 | 380 | 3,325.00 | Entry of invoices into accounting system; generation of 1/28/10 Check Run for Co 70 and 467, update of live cash flow model. |
| Thur | 1/28/2010 | 10.50 | 380 | 3,990.00 | Unpaid bills analysis and professional fee app recon; update of check float analysis; generation of 1099 adjustment entries for Co 481. |
| Fri | 1/29/2010 | 4.50 | 380 | 1,710.00 | Update of live cash flow model; update of MORs for month ending 12/31/09. |
| | | 173.95 | | $ 66,101.00 | |

Confidential Draft

Subject to Change



February 22, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**           83432 - 16

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 1/1 - 1/31/2010 | | | |
| **DAF (Litigation)** | | | | |
| Langenkamp | | 157.25 | 575 | $    90,418.75 |
| Kamran | | 191.00 | 575 | 109,825.00 |
| Mollat | | 182.50 | 510 | 93,075.00 |
| Scheffrahn | | 116.50 | 425 | 49,512.50 |
| Griffith | | 173.50 | 425 | 73,737.50 |
| Evans | | 8.90 | 425 | 3,782.50 |
| Beake | | 52.00 | 425 | 22,100.00 |
| Badger | | 44.60 | 425 | 18,955.00 |
| Kiess | | 67.50 | 380 | 25,650.00 |
| Holton | | 109.75 | 380 | 41,705.00 |
| Baum | | 0.66 | 380 | 250.80 |
| Edmiston | | 30.25 | 380 | 11,495.00 |
| Sharma | | 139.60 | 380 | 53,048.00 |
| Conlon | | 17.25 | 325 | 5,606.25 |
| | | | | $    599,161.30 |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 1/4/2010 | 10.75 | $ 575 | $ 6,181.25 | Work on collection and production update for USAO subpoena response. Work on issues related to backup tape restoration project. Work on data preservation issues related to employee claims issues. |
| Tues | 1/5/2010 | 11.75 | 575 | 6,756.25 | Work on discovery protocol issues for JPMC litigation. Work on identifying potential JPMC claims related to finance and treasury share drives. Work on vendor management issues. |
| Wed | 1/6/2010 | 10.25 | 575 | 5,893.75 | Work with counsel and USAO on collection and production update. Work on backup tape project issues. |
| Thur | 1/7/2010 | 0.75 | 575 | 431.25 | Work on discovery coordination issues. Work on employee claim discovery issues. Work on collection and production issues related to USAO investigation. Work on identifying potential JPMC data. |
| Fri | 1/8/2010 | 4.25 | 575 | 2,443.75 | Work on collection issues for JPMC litigation. |
| Mon | 1/11/2010 | 10.75 | 575 | 6,181.25 | Work on discovery protocol issues for JPMC litigation. Work on collection issues related to backup tape project for USAO investigation. |
| Tues | 1/12/2010 | 8.75 | 575 | 5,031.25 | Work on USAO investigation collection and processing status. Work on backup tape project regarding processing and production for USAO investigation. Work on data preservation issues related to DOJ investigation. Work on vendor management issues. |
| Wed | 1/13/2010 | 11.50 | 575 | 6,612.50 | Work with counsel and USAO representatives on status of collection and production of requested data. Work on collection issues for USAO investigation. Work on discovery issues related to JPMC litigation. Work on quality control issues related to USAO investigation. Work on duplicate status logic for USAO investigation collection and production. Work on collection issues related to appraisal file loan information for USAO investigation. Work on data preservation issues related to claims reconciliation. |
| Thur | 1/14/2010 | 8.00 | 575 | 4,600.00 | Work on claims reconciliation project. Work on privilege issues related to JPMC litigation. Work on production issues for USAO investigation. Work on discovery protocol and scheduling issues for JPMC litigation. |
| Fri | 1/15/2010 | 4.75 | 575 | 2,731.25 | Work on backup tape project coordination. Work on production issues for USAO investigation. Work on claims reconciliation project. |
| Tues | 1/19/2010 | 10.50 | 575 | 6,037.50 | Work on claims reconciliation project. Work on production issues for USAO subpoenas. Work on keyword searches for USAO subpoenas. |
| Wed | 1/20/2010 | 11.25 | 575 | 6,468.75 | Work on processing and production issues related to McMurray emails received from USAO. Work on Card Service data preservation issues related to FILENET. Work on trade & executory claims reconciliation project. Work on post-petition data issues. |
| Thur | 1/21/2010 | 8.50 | 575 | 4,887.50 | Work on claims reconciliation project. Work on Card Services data requests for discovery purposes. Work on backup tape project status report. Work on licensing issues related to ediscovery processing. |
| Fri | 1/22/2010 | 4.25 | 575 | 2,443.75 | Work on reconciliation methodology for trade claims. Work on production issues for USAO investigation. |
| Mon | 1/25/2010 | 9.25 | 575 | 5,318.75 | Work on reconciliation issues for trade claims. Work on vendor management issues. Work on production and review issues related to USAO investigation. |
| Tues | 1/26/2010 | 8.50 | 575 | 4,887.50 | Work on update for reconciliation of trade claims. Work on data preservation issues related to Card Services claims. Work on USAO production issues for GJ subpoena 8278. Work on GL accounting issues. |
| Wed | 1/27/2010 | 9.25 | 575 | 5,318.75 | Work on trade claims reconciliation project. Work on collection issues related to USAO investigation for Investor Relations data. Work on backup tape restoration project. Work on data preservation issues related to interco rent issues. |
| Thur | 1/28/2010 | 8.50 | 575 | 4,887.50 | Work on production issues for USAO investigation related to Mercer Oliver Wyman. Work on trade claims reconciliation project issues. Work on litigation hold issues for A&M related to JPMC litigation. Work on vendor management issues. |
| Fri | 1/29/2010 | 5.75 | 575 | 3,306.25 | Work with counsel on USAO collection and production status issues. Work on update for USAO investigation. Work on reconciliation issues for trade claims project. |
| | | 157.25 | | $ 90,418.75 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 11.25 | $575 | $6,468.75 | Coordinate the first part of fourth phase of data collection from the external vendor to in-house. Coordinate the tape restoration process with the tape vendor. Work with software vendor to update the licensing for the tool to extract emails from databases. Coordinate work on the end-to-end processing database. |
| Tues | 1/5/2010 | 10.25 | 575 | 5,893.75 | Work with custodians to determine the locations of their saved documents. Coordinate the privilege review currently undergoing by the external counsel. Coordinate the tape delivery and processing with the external tape vendor. Prepare a new search for keywords provided by the external counsel. |
| Wed | 1/6/2010 | 10.50 | 575 | 6,037.50 | Coordinate delivery of the restored emails. Work with custodians to determine the locations of their saved documents. Work on getting the USAG production shipped. Resolve issues with the restored EDB files and extraction of emails. |
| Thur | 1/7/2010 | 11.00 | 575 | 6,325.00 | Work with custodians to determine the locations of their saved documents. Coordinate delivery of the restored emails. Analyze emails and the Exchange databases from the restored emails. |
| Fri | 1/8/2010 | 8.50 | 575 | 4,887.50 | Create a report on the status of the tape backup restoration project. Create tape inventory cross reference for the email restoration project. Work with custodians to determine the locations of their saved documents. Coordinate the tape delivery and processing with the external tape vendor. |
| Mon | 1/11/2010 | 7.00 | 575 | 4,025.00 | Performed analysis on EDB processed and mailboxes extracted. Coordinate delivery of the restored emails. Verify and process a vendor invoices. Coordinate the privilege review currently undergoing by the external counsel. |
| Tues | 1/12/2010 | 9.25 | 575 | 5,318.75 | Work with custodians to determine the locations of their saved documents. Coordinate the tape delivery and processing with the external tape vendor. Analyzed the tape inventory to verify extraction. |
| Wed | 1/13/2010 | 10.50 | 575 | 6,037.50 | Coordinate the fourth phase of data collection from the external vendor to in-house. Coordinate the tape restoration process with the tape vendor. Coordinate work on the end-to-end processing database. Coordinate privilege review with the external counsel. |
| Thur | 1/14/2010 | 10.25 | 575 | 5,893.75 | Coordinate the production of emails to USAG pursuant to a subpoena. Coordinate work on the end-to-end processing database. Coordinate the tape delivery and processing with the external tape vendor. Compiled a list of outstanding requests by the USAG. |
| Fri | 1/15/2010 | 10.50 | 575 | 6,037.50 | Coordinate production of a disk received from DOJ. Coordinate delivery of the restored emails. Liaised with JPMC on data transfer. Coordinate the tape restoration process with the tape vendor. Coordinate privilege review with the external counsel. |
| Tues | 1/19/2010 | 13.00 | 575 | 7,475.00 | Work with custodians to determine the locations of their saved documents. Conduct interviews with custodians regarding the transfer and access of information. Coordinate the tape restoration process with the tape vendor. Resolve issues with the restored EDB files and extraction of emails. Perform miscellaneous electronic discovery activities. |
| Wed | 1/20/2010 | 11.25 | 575 | 6,468.75 | Conduct interviews with custodians regarding the transfer and access of information. Coordinate the tape restoration process with the tape vendor. Coordinate the privilege review currently undergoing by the external counsel. Coordinate delivery of the restored emails. |
| Thur | 1/21/2010 | 10.50 | 575 | 6,037.50 | Coordinate the fourth phase of data collection from the external vendor to in-house. Coordinate the privilege review currently undergoing by the external counsel. Conduct interviews with custodians regarding the transfer and access of information. Coordinate the tape restoration process with the tape vendor. |
| Fri | 1/22/2010 | 8.50 | 575 | 4,887.50 | Create a report on the status of the tape backup restoration project. Conduct interviews with custodians regarding the transfer and access of information. Coordinate work on the end-to-end processing database. Coordinate delivery of the restored emails. |
| Mon | 1/25/2010 | 8.25 | 575 | 4,743.75 | Coordinate delivery of the restored emails from the vendor. Performed analysis on the Exchange databases processed and mailboxes extracted. Verify and process vendor invoices. Coordinate the privilege review currently undergoing by the external counsel. |
| Tues | 1/26/2010 | 11.50 | 575 | 6,612.50 | Coordinate production of disks received from DOJ. Conduct interviews with custodians regarding the transfer and access of information. Coordinate the tape restoration process with the tape vendor. Coordinate the privilege review currently undergoing by the external counsel. Coordinate delivery of the restored emails. |
| Wed | 1/27/2010 | 10.75 | 575 | 6,181.25 | Coordinate the production of emails to USAG pursuant to a subpoena. Coordinate work on the end-to-end processing database. Coordinate the tape delivery and processing with the external tape vendor. Compiled a list of outstanding requests by the USAG. |
| Thur | 1/28/2010 | 10.50 | 575 | 6,037.50 | Coordinate the fourth phase of data collection from the external vendor to in-house. Coordinate the tape restoration process with the tape vendor. Coordinate work on the inventory of data collection efforts. Oversee searches based on keywords from external counsel. Coordinate privilege review with the external counsel. |
| Fri | 1/29/2010 | 7.75 | 575 | 4,456.25 | Create a report on the status of the tape backup restoration project. Conduct interviews with custodians regarding the transfer and access of information. Coordinate work on the end-to-end processing database. Coordinate delivery of the restored emails. |
| | | 191.00 | | $109,525.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 11.75 | $ 10 | $ 5,992.50 | Create Tracker Report and execute detailed run-through of open packages. Update tracker database with findings and corrections as well as creating several new data packages. Review contents of our hard drive and data from the Viamu (AM138). Review documentation of AM142 restoration. Review general strategy for Lotus Notes applications and advise team |
| Tues | 1/5/2010 | 12.25 | 10 | 8,247.50 | Copy data package AM139 to Dallas for restore. Investigate hardware problems by running several tests on SUN and other external drives. Investigate and execute restoration techniques for AM140. Identify solution and review documentation. Create down password for AM138. Planning discussion with APAC personnel about data flow transfers following week. Update of each individual issue item on data migration and create report for project management. Reconcile current data migration status with data provision team |
| Wed | 1/6/2010 | 11.50 | 10 | 6,865.00 | Investigate and execute restoration strategy for AM407. Review documentation. Update billing process for contractors. Review restoration on data migration and update tracker database. Copy 1.5 TB of encrypted portable drives and prepare for sending to Dallas A&M Lab. Review current migration status with project management |
| Thur | 1/7/2010 | 8.25 | 10 | 4,207.50 | Investigate issue status of Loss Management (AM683). Quality control check of all data sent to Dallas by reviewing the data packages and running tape migration on selected files. Decide on strategy to find on-going hardware issue with storage drives on QUINN. Find source data for tracker DB and create backup plan. Cleanup of data |
| Fri | 1/8/2010 | 8.50 | 10 | 4,335.00 | Reconcile current data migration status with data provision team |
| Mon | 1/11/2010 | 9.75 | 10 | 4,972.50 | Continue with migration for TCE. Review problem with hardware and test second copy of data package. Check status of ORACLE applications. |
| Tue | 1/12/2010 | 11.75 | 10 | 5,992.50 | Review documentation status for tape handover. Verify receive of new team member and approve. Create updated Viamu application tracker report and verify changes. Obtain documentation for AM846 and work through to make sure it satisfies our requirements. Analyze problem with SQL Server database by reproducing error and suggesting solution approach |
| Wed | 1/13/2010 | 11.25 | 10 | 5,737.50 | Review change of backup strategy to include encryption and give approval. Review documentation for AM797 and suggest changes. Copy several data packages to central storage location in order to free up space on external drive. Review migration work on Dallas server and verify clean-up process. Finalize handover process for tape set. Check data integrity on various SQL Server contents. Execute data copy process in Dallas. Review error during copy process. Mail back tape |
| Thur | 1/14/2010 | 9.75 | 10 | 4,972.50 | Review tape set and from Viamu data. Verify correct during migration. Update tracker database with various changes. |
| Fri | 1/15/2010 | 1.25 | 10 | 637.50 | Walk through all individual data media in Seattle in order to determine content and encryption status. Mail off multiple media to Dallas. Clean up data storage room in Seattle. Walk through |
| Mon | 1/18/2010 | 0.25 | 10 | 127.50 | tracker report in order to determine status of open packages. Assign work to complete data package. Finalize data migration for TCE. Review problem with hardware and test second copy of data package. Check status of ORACLE applications. |
| Tues | 1/19/2010 | 9.50 | 10 | 4,845.00 | Respond to information on AM444 and request for AM697 information. |
| Wed | 1/20/2010 | 11.25 | 10 | 5,737.50 | Review information request for AM444 and forward. Review of several RH resumes. Review AM685 and copy advise on how to handle packages. Update migration tracker database with newly migrated data packages. Repair local environment (VPN) in order to access remote server. Review documentation and correct and update as appropriate. Plan interviewing approach for RH. Execute complete walkthrough and assessment of current data backup situation. by |
| Thur | 1/21/2010 | 11.75 | 10 | 5,992.50 | identifying status of each task package. Create action items to bring backlog documentation up to current status. Review restoration problem on ORACLE data package by analyzing file format and devising restoration strategy. Review of remaining ORACLE data packages and prioritization. Prepare and execute first of three interviews for new team member from RH. Verify tracker entry for AM685 and update missing fields. Review current hardware/software performance and identify optimization strategy with RH team. Execute complete walkthrough of open migration task items. Solve problem with ORACLE environment limitations around |
| Fri | 1/22/2010 | 7.50 | 10 | 3,825.00 | table partitioning. Finalize decision around new RH team member and review current team needs (profile, skills) with RH liaison. Review documentation for several data packages. Finalize approach for solving issues with AM697 |
| Mon | 1/25/2010 | 10.00 | 10 | 5,100.00 | Resume and update documentation for AM513. Analyze problem of package AM154 and propose solution. Update issue list. Review backup tracking spreadsheet and fill in missing rows. Investigate solution path for AM154 issue. Review AM227 and decide on solution strategy around EBC/DC problem. |
| Tues | 1/26/2010 | 9.25 | 10 | 4,717.50 | Migrate AM429 replacement package to landing zone and monitor progress. Update tracker database and generate new tracker report. Review and update status of AM685 package. Detailed walkthrough of all remaining non-ORACLE data packages. Verify status and derive action item |
| Wed | 1/27/2010 | 8.75 | 10 | 4,462.50 | for each. Review and execute migration of AM429 data by landing zone and executing data copy process. Continue migration of AM429 data packages to landing zone. Update backup status report. Delete data packages that are redundant after backup. Review and define strategy for BCP restoration of AM452 |
| Thur | 1/28/2010 | 8.50 | 10 | 4,335.00 | Plan for new team member starting on Monday by formulating work assignment. Review documentation for AM684 and AM452 and update. Check contents of various data packages and flag missing files for AM684. Update tracker database with reviewed applications. Update External Tracker Sheet for restored applications with application description |
| Fri | 1/29/2010 | 9.75 | 10 | 4,972.50 | Review all documentation for AM683, AM687, AM444, AM456, AM551 and update documents. Update tracker database. Analyze and resolve upload problem with SQL Server data package. Execute hash file comparison for several misplaced data packages. Re-establish connection to external data drives in order to access data |
| | | **182.50** | | **$ 93,075.00** | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 1/4/2010 | 4.50 | $ 425 | $ 1,912.50 | Prepared an update for backups for the application conversion project. Prepared an update on the current E-Discovery projects and ongoing issues and productions. Attempted to resolve issues with unreadable EDB files form Emag. |
| Tues | 1/5/2010 | 7.00 | 425 | 2,975.00 | Performed Exception Handling on the first set of data being produced from tape. Created an updated inventory of the mailboxes/drives received related to the tape restore project. Extracted 3 mailboxes from the set of data received so far. |
| Wed | 1/6/2010 | 6.00 | 425 | 2,550.00 | Created updated indexes and resolved exceptions with items not being indexed. Assisted with SQL queries related to the production this week. |
| Mon | 1/11/2010 | 4.00 | 425 | 1,700.00 | Created and provided an update on the current status of E-Discovery tasks for the week. Created and provided an update on WaMu backups related to the app conversion project. Loaded a PST received related to McMurray into the main database. |
| Tues | 1/12/2010 | 8.25 | 425 | 3,506.25 | Created an updated list of the locations of the WaMu one time backups. Updated all the databases to show the level of encryption for each. Extracted Phase 1 mailboxes from the EDBs received from the Tape restores. Perform Exception Handling on the new set of crawled data. Set up a crawl for one more set of data to be included in this week's set. Updated the EDB inventory (including mailboxes) from the tape restore project. |
| Wed | 1/13/2010 | 6.25 | 425 | 2,656.25 | Performed Exception Handling on the data crawled last night. Updated indexes and created the index table to track which items are in the indexes. Solved problems with the Batch search tool (throwing errors). Worked on SQL optimization with the Seattle team related to deduplication scripts. |
| Thur | 1/14/2010 | 7.75 | 425 | 3,293.75 | Performed QC on the SQL for the productions going out today. Ran QC checks on data that was produced last week and supplied results to the Seattle Team. Exported a subset of items produced last week and put them in an FTP folder for download. Received data for the emag project and prepared for processing. |
| Fri | 1/15/2010 | 7.25 | 425 | 3,081.25 | Created the TIFFs for the daily redaction sweeps. Scripted the extraction of 6k phase 2 mailboxes for preservation purposes. Created the USAO productions for the Emag data going out this week. Created a production for Sam to be sent for conversion to paper. Created a report on the counts for Williams emails to date. Received data for the emag project and prepared for processing. |
| Tues | 1/19/2010 | 7.25 | 425 | 3,081.25 | Created a production for the McMurray items. Reviewed SQL scripts for the exports going out today. Updated the Emag report to include drives up through #20. Exported out all the items for phase 1 and crawled them into the production database. Prepared an update for the weekly E-Discovery Call |
| Wed | 1/20/2010 | 7.00 | 425 | 2,975.00 | Worked on improvements to the End to End Processing report. Renumbered new item's docids in prep for production. Assisted with the updating of production tables for previous productions. Worked on problems with the new indexing mechanism on eVada. Worked on exception handling for the eMag project. |
| Thur | 1/21/2010 | 6.75 | 425 | 2,868.75 | Created a rolling production for the Emag tape project. Created a production of McMurray items for external counsel. Created documentation and trained new team members on the tape extraction and inventory process. Created an update to the Application backup spreadsheet and imported previous tapes into the current catalog. Created a production of documents for conversion to hard copy by a Seattle vendor. |
| Fri | 1/22/2010 | 4.00 | 425 | 1,700.00 | Created a production for the 8133 reviewed items. Assisted with the emag tape project. Began testing the new indexing tool for use next week. |
| Mon | 1/25/2010 | 7.50 | 425 | 3,187.50 | Created an updated report for the one time backups from Quinn and created a process for encrypting these backups for offsite storage. Prepared an update regarding priorities for the Electronic Discovery process. Created an update for the application conversion backups. Prepared a second production of 8133 for the USAO. Assisted with exports of Tapes containing E-Discovery data. |
| Tues | 1/26/2010 | 9.50 | 425 | 4,037.50 | Crawled new Emag data into the processing database. Identified exceptions and began the process to TIFF the items that need to be OCRd. Resolved problems with the crawlers such as installing Visio, running updates on Adobe/windows and network connection issues. |
| Wed | 1/27/2010 | 9.25 | 425 | 3,931.25 | Created indexes for the newly crawled Data. Worked with the development team on the new indexing process and the technical needs and reports required. Updated the offline index tag in the database. Resolved the problem with parsing the paths for the TIFF&2 database. Created a report on the productions and reports that are due and the ETA's on all of them. |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 1/28/2010 | 7.75 | 425 | 3,293.75 | Identified the begcontrol #s for calendar items for the review site for segregation purposes. Prepared three separate exports for the USAO. Performed QC on the exports. Worked with the dev team on improvements to the indexing process. Updated the QC process for all reports and exports. |
| Fri | 1/29/2010 | 6.50 | 425 | 2,762.50 | Performed QC on the replacement export for the USAO. Performed QC on reports for ALLL, Mercer Search, 7992.4, 8278. Created Tiffs for the review site. Assisted with questions regarding statistics in the end to end processing report. |
| | | 116.50 | | $ 49,512.50 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Griffith**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 10.00 | $ 425 | $ 4,250.00 | Provide employment info on 3 former emp's re legal; Interviews of 2 WMI custodians (YH, KK) re: shared drive folders; EDD status update/planning call; Research Peoplesoft info on 1 former employee for 1099 reporting. |
| Tues | 1/5/2010 | 9.50 | 425 | 4,037.50 | Interviews of 2 WMI custodians (DJ, PS) re: shared drive folders; Updates to EDD status request log; Call with NWaMu benefits person re: new share drive to request; USAO status reporting; Tape recovery project planning; Query LAW database for employee claims discovery request. |
| Wed | 1/6/2010 | 9.50 | 425 | 4,037.50 | Interviews of 2 WMI custodians (CM, TC) re: shared drive folders; Work on Data Inventory reconciliation to requests; Employee Claims counsel discussion re: Email, Discovery coordination call with WMI outside counsel. |
| Thur | 1/7/2010 | 6.50 | 425 | 2,762.50 | Create SQL for USAO email counts; Histogram reporting on emails collected by date. |
| Fri | 1/8/2010 | 8.75 | 425 | 3,718.75 | Empl claims - review interrogatories responses; AP research for EIN info for vendor; Call re: employee claims discovery; Work on USAO email histogram report. |
| Mon | 1/11/2010 | 8.50 | 425 | 3,612.50 | Discussion re: USAO production and EMAG tape processing status; trade claims reconciliation discussion; troubleshoot DB attach issues. |
| Tues | 1/12/2010 | 9.00 | 425 | 3,825.00 | AP research - vendor EIDM; Preparation of encryption drives for EDD shipping; Enter new request for USAO info; discuss enhancements for end-to-end processing reporting. |
| Wed | 1/13/2010 | 9.75 | 425 | 4,143.75 | Trade claims project planning; Review AP data available (AP,Ariba); Acquire new USAO requested data from JPMC. |
| Thur | 1/14/2010 | 6.50 | 425 | 2,762.50 | Meet on trade claims project planning. Sample data available for three vendors as pilot for trade claims reconciliation. USAO production status review. |
| Fri | 1/15/2010 | 8.50 | 425 | 3,612.50 | Research AP data regarding a potential vendor settlement. Query ED Loans table for specific GL account; Trade claims reconciliation project staff orientation. |
| Tues | 1/19/2010 | 10.25 | 425 | 4,356.25 | EDD Status update call; Prep USAO data for processing (Subp 7684, 8579); Complete template for Claims Recon project. |
| Wed | 1/20/2010 | 11.50 | 425 | 4,887.50 | Transfer Trees and FinRpt DVD's to lab inventory; AP research for Claims Recon project; Vendor Master analysis; Perkins ASR report search for USAO. |
| Thur | 1/21/2010 | 8.75 | 425 | 3,718.75 | Review PowerControls EDB extraction process and QC; Work on End/ToEnd processing reporting (CoI E). Research additional background on Ariba. |
| Fri | 1/22/2010 | 8.25 | 425 | 3,506.25 | Delivery of ED Loans extract to Fisher; End/ToEnd processing reporting (start CoI F); Claims Recon staff/planning mtg; Query Psoft for info on all employees for Wolfe. |
| Mon | 1/25/2010 | 12.00 | 425 | 5,100.00 | Discuss details on Ariba Buyer application and data transfer; Research Wu emails status; EDD Status update; Pull "all employee" data from peoplesoft; QC Emag process. |
| Tues | 1/26/2010 | 10.50 | 425 | 4,462.50 | Emag process QC - mailbox list; Determine server, storage group, database, and date for EDB's provided by EMAG; Query Ariba re: Oracle claim; End-to-End process - review ZIP handling. |
| Wed | 1/27/2010 | 9.00 | 425 | 3,825.00 | Analysis of GL data for Intercompany Rent expense allocation; Workout process for G drive collection from data provided by EMAG; EDD weekly production planning. |
| Thur | 1/28/2010 | 9.50 | 425 | 4,037.50 | Work out further details on G drive identification and processing from EMAG project; Query/Report on 6/30/08 headcount by legal entity; Vendor EIN search for 1099 reporting; Inspect previously collected Wu xls's for specific folders. |
| Fri | 1/29/2010 | 7.25 | 425 | 3,081.25 | Prep encrypted hard drive for JPMC data transfer; Query GL Acct and Cost Center details for Intercompany Rent expense inquiry; Query peoplesoft for names of WMI employees at 6/30/08; End-to-end processing further review on Zip handling. |
| | | 173.50 | | $ 73,737.50 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
Evans
DAF

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 1/4/2010 | 0.50 | $ 425 | $ 212.50 | Troubleshooting AM227 EBCDIC data. |
| Tues | 1/5/2010 | 0.40 | 425 | 170.00 | Troubleshooting AM227 EBCDIC data. |
| Wed | 1/6/2010 | 1.20 | 425 | 510.00 | Troubleshooting AM227 EBCDIC data.; Interviewing Oracle/SQL candidate.; Investigating Quinn DB issues. |
| Fri | 1/8/2010 | 1.00 | 425 | 425.00 | Interviewing Oracle/SQL candidate. |
| Tues | 1/19/2010 | 0.50 | 425 | 212.50 | Identifying additional Oracle/SQL candidate with RHI.; Identifying additional Oracle/SQL candidate with Romack. |
| Wed | 1/20/2010 | 0.60 | 425 | 255.00 | Identifying additional Oracle/SQL candidate with RHI.; Identifying additional Oracle/SQL candidate with Romack. |
| Thur | 1/21/2010 | 0.50 | 425 | 212.50 | Identifying additional Oracle/SQL candidate with RHI. |
| Mon | 1/25/2010 | 2.10 | 425 | 892.50 | Conversion and Import of AM227 EBCDIC data. |
| Tues | 1/26/2010 | 1.30 | 425 | 552.50 | Conversion of EBCDIC data using Perl. |
| Wed | 1/27/2010 | 0.80 | 425 | 340.00 | Conversion of EBCDIC data using Perl. |
| | | 8.90 | | $ 3,782.50 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Beale**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Sat | 1/2/2010 | 4.50 | $ 425 | $ 1,912.50 | Transferred card services data packages to the Landing Zone |
| Mon | 1/4/2010 | 8.00 | 425 | 3,400.00 | Weekly status conference call; Created total hash comparison files for card services data packages; transferred data packages to the landing zone |
| Tues | 1/5/2010 | 7.50 | 425 | 3,187.50 | Prepared landing zone and A&M servers for data packages; transferred card services data |
| Wed | 1/6/2010 | 8.50 | 425 | 3,612.50 | Transferred card services data packages to the Landing Zone and WAYNE; Created total hash comparison files for card services data packages; Deleted source data for completed files |
| Thur | 1/7/2010 | 6.50 | 425 | 2,762.50 | Updated card services tracking spreadsheet; transferred data packages to the Landing Zone and WAYNE; Created total hash comparison files for card services data packages |
| Fri | 1/8/2010 | 7.00 | 425 | 2,975.00 | Transferred data packages to A&M servers; Performed file size checks; Status update calls. Generated documentation. |
| Mon | 1/11/2010 | 0.50 | 425 | 212.50 | Status update conference call |
| Thur | 1/14/2010 | 7.50 | 425 | 3,187.50 | Transferred data packages to A&M servers; Performed file size checks |
| Fri | 1/15/2010 | 2.00 | 425 | 850.00 | Created documentation folders for transferred data packages |
| | | 52.00 | | $ 22,100.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Badger**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 1/4/2010 | 8.30 | $ 425 | $ 3,527.50 | AM_538 & AM_823 - research Lotus Notes applications; AM_140 - migration & validation; AM_407 - migration & validation; AM_374 - migration & validation completed; Status call |
| Tues | 1/5/2010 | 6.90 | 425 | 2,932.50 | AM_140 - complete migration & validation; AM_538 & AM_823 - research Lotus Notes error |
| Wed | 1/6/2010 | 2.70 | 425 | 1,147.50 | AM_407 - complete migration & validation |
| Thur | 1/7/2010 | 1.50 | 425 | 637.50 | AM_407 - update tracking worksheets & cleanup; AM_538 - additional research; AM_140 - update memo, tracking sheets & cleanup |
| Fri | 1/8/2010 | 3.00 | 425 | 1,275.00 | AM_646 - begin research migration procedures |
| Tues | 1/26/2010 | 2.00 | 425 | 850.00 | Review tracker report; status call |
| Wed | 1/27/2010 | 6.10 | 425 | 2,592.50 | AM_452 - research; create migration scripts; data migration; verify migrated tables & create memo |
| Thur | 1/28/2010 | 7.00 | 425 | 2,975.00 | AM_452 - update memo, tracking sheets; AM_455 - research; create scripts for migration; data migration |
| Fri | 1/29/2010 | 7.10 | 425 | 3,017.50 | AM_452 - update memo; AM_455 - data migration, verify migrated tables & create memo; update tracking sheets; AM_501 - create migration scripts; data migration, verify migrated tables & create memo; update tracking sheets |
| | | 44.60 | | $ 18,955.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kiess**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 1/18/2010 | 5.00 | $ 380 | $ 1,900.00 | Set up of a process to transfer comunication data delivered by Emag; set up of a tracking database |
| Thur | 1/21/2010 | 9.00 | 380 | 3,420.00 | Emag Project: 4 Drives received containing Phase_1 Exchange Data, extract mailbox listings; process and load mailbox information into a SQL database |
| Fri | 1/22/2010 | 9.00 | 380 | 3,420.00 | Emag Project: 3 additional drives received containing Phase_1 Exchange Data and files from User shared drives; identify and export pst-files of two phase_1 custodians; use of Encase to upload files from User shared drives into SQL |
| Mon | 1/25/2010 | 11.00 | 380 | 4,180.00 | Emag project: Prepare queries within EnCase to process tapes containing group shared drives; set up of an respective SQL database, process edbs within powercontrol; search and identify mailboxes of phase_1 custodians; extraction of relevant mailboxes |
| Tues | 1/26/2010 | 7.25 | 380 | 2,755.00 | Emag project: Receive drives 5919HD#27A, 5919HD#28A and 5919 HD#29A assigned to contain communication data (edb) for phase2_custodians; track them using Evidence Tracker; Process of further group shared drives for phase1_custodians searching for relevant files to be copied |
| Wed | 1/27/2010 | 8.50 | 380 | 3,230.00 | Emag project: Receive drives 5919HD#33A, 5919HD#34A and 5919HD#35A assigned to contain communication data (edb) for phase2_custodians; track received drives with evidence tracker; quality control for processed phase1_custodians; check whether requested tapes have been delivered; further processing of group shared drives with EnCase and search for relevant files |
| Thur | 1/28/2010 | 8.50 | 380 | 3,230.00 | Emag project: Receive drives 5919HD#32A assigned to store group shared drives and 5919HD#39A and 5919HD#40A assigned to store communication data (edbs) of phase2_custodians; track received drives using Evidence Tracker; analyse whether drives contain files as anounced by emag; prepare data to be input in SQL using EnCase; search for relevant files of phase1_custodians |
| Fri | 1/29/2010 | 9.25 | 380 | 3,515.00 | Emag project: Receive drives 5919HD#30A, 5919HD#31A, 5919HD#38A, 5919HD#42A_1, 5919HD#42A_2; 5919HD#44A and 5919HD#45A assigned to contain group shared drives and drives 5919HD#36A and 5919HD#43A assigned to contain communication data (edbs) for phase1_custodians; track the drives using Evidence Tracker; check whether drives contains the files anounced by emag; start to work with EnCase on the received group shared drive |
| | | 67.50 | | $ 25,650.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Holton**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 3.75 | $ 380 | $ 1,425.00 | Process Merrill Lexternet Tiff Request and shipped. Updated Export Reports for Management. Crawl five new custodians in to Law. |
| Tues | 1/5/2010 | 5.25 | 380 | 1,995.00 | QC Crawled Data. Updated SQL tables with new Custodian information. Updated reports for Management and Clients. Processed Lexternet Data. |
| Wed | 1/6/2010 | 7.50 | 380 | 2,850.00 | Created and QC script USAO 8278 script. Created, QC script USAO 7992 Script. Tiff Production request form Merrill. Updated End to End report with new data. Updated inventory reports for management. |
| Thur | 1/7/2010 | 5.25 | 380 | 1,995.00 | Created Merrill scripts 8278 and 7992. QC Merrill Scripts. Exported USAO 8278 and 7992 search results. Packaged, Encrypt, and shipped USAO deliveries. Processed Lexternet Data. |
| Fri | 1/8/2010 | 3.50 | 380 | 1,330.00 | Created search script for New FDIC, OTS Keywords for Merrill Delivery. Tiff, export, and ship Merrill Lexternet requests. Received and Inventoried data from Emag. Updated discrepancies in SQL table and report. |
| Mon | 1/11/2010 | 7.50 | 380 | 2,850.00 | Ran Merrill Twentyfourth and TwentyFifth search scripts. Exported and QC twentyfourth and twentyfifth search data. Ran Merrill OTS and FDIC Priv Keyword search. Exported and QC OTS and FDIC Priv Keyword search data. Compressed, Encrypted, packaged. |
| Tues | 1/12/2010 | 7.75 | 380 | 2,945.00 | Created and ran search script for subpoena 7992.4. Created a report for Subpoena 7992.4. Tiff and shipped Merrill Lexternet Request. |
| Wed | 1/13/2010 | 3.00 | 380 | 1,140.00 | Updated Previously Exported script. Processed Lexternet Data. Created Twenty-fifth and Twenty-Sixth USAO Export Scripts. |
| Thur | 1/14/2010 | 4.50 | 380 | 1,710.00 | Updated and Ran USAO TwentyFifth and TwentySixth Export Scripts. Tiff, exported, and shipped Merrill Data. Exported Scanned Docs OTS and FDIC Search Results for Merrill. |
| Tues | 1/19/2010 | 8.25 | 380 | 3,135.00 | Created USAO Search Script for McMurry Items. Created Merrill Priv Search Script for McMurry Items. Ran and QC Export McMurry Results. Processed Tiffs for Lexternet. |
| Wed | 1/20/2010 | 10.50 | 380 | 3,990.00 | Created Merrill 7992 and 8278 search scripts. Exported and QC Exports. Created and ran search scripts for Williams Emails. Exported and QC Williams Merrill and USAO Exports. Processed Lexternet Requests. Updated Reports. Crawled New EDB data into Law Database. QC Crawled Data. Updated Search Indexes with EDB Data. |
| Thur | 1/21/2010 | 7.00 | 380 | 2,660.00 | Created USAO 20100121 7992 and 8278 Search Scripts. Ran and QC Scripts. Exported USAO data and QC. Package, Encrypt, and Send USAO Searches. Created Williams Non-Priv export for Seattle Review. Updated SQL Databases with new EDB Data. |
| Fri | 1/22/2010 | 6.75 | 380 | 2,565.00 | Processed Merrill Daily Tiffs. Wrote and QC Merrill Priv 7992 and 8278 Search Scripts. Ran, QC, Exported, Packaged, and shipped Merrill Searches. Created Priv and Non-Priv requested Searches for Merrill and Shipped out export after it had been QC. |
| Mon | 1/25/2010 | 5.50 | 380 | 2,090.00 | Updated Inventory Database with new data. Processed Lexternet Requests. Updated Data to be crawled. |
| Tues | 1/26/2010 | 3.50 | 380 | 1,330.00 | Processed Lexternet Tiff Files. Created reports for data to be crawled. Pre Processed Investor Relations Share for Crawling. Crawled Investor relations Share. |
| Wed | 1/27/2010 | 4.00 | 380 | 1,520.00 | QC Crawled Data. Processed Exceptions for Crawled Data. Tiff and shipped Lexternet Requests. Created Search Scripts for USAO 8278.4, 7992.6, and 7992.4. QC and Ran Searches. Tagged files in SQL for USAO Searches. Exported Search Results for USAO. Burned and shipped deliverables to USAO. |
| Thur | 1/28/2010 | 8.00 | 380 | 3,040.00 | |
| Fri | 1/29/2010 | 8.25 | 380 | 3,135.00 | Ran Searches for Merrill 8278.4, 7992.6, and 7992.4. QC Search Scripts for Merrill Deliveries. Processed Merrill Lexternet Requests. Ran Investors Relations Report search. Created and executed ALLL and Mercer Oliver Wyman Reports Requests. Ran, QC, and Sent Mercer Oliver Wyman Email Search Report to Management. |
| | | 109.75 | | $ 41,705.00 | |

Subject to Change

Confidential Draft

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Baum**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 1/4/2010 | 0.36 | $ 380 | $ 136.80 | Troubleshoot connectivity errors between HOLDEN & QUINN. |
| Mon | 1/25/2010 | 0.30 | 380 | 114.00 | Troubleshoot SQL Access errors on QUINN. |
| | | 0.66 | | $ 250.80 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 1/4/2010 | 5.20 | $ 380 | $ 1,976.00 | Clean up the Database server, Rebuild Remedy database. Status call to discuss the activities completed and the plan ahead. |
| Tues | 1/5/2010 | 8.20 | 380 | 3,116.00 | Add space to remedy DB, import data into it. Perform a quality check on data that has been imported so far. |
| Wed | 1/6/2010 | 8.40 | 380 | 3,192.00 | Attach external drives and build remedy database on it. Participate in the maintenance of the database server. Build remedy database on a drive internal to the server. |
| Thur | 1/7/2010 | 7.90 | 380 | 3,002.00 | Shutdown Hyperbac services and SQL Services on database server, build remedy DB on internal drive. Keep the import process scrictly bound to the internal drive on the database serve. Tried mounting the 2 drives (that came in for Jonathan) onto Wayne. One of the drives was not visible, and then Wayne locked up. Was restarted and then the truecrypt containers in the drives were mounted. Contained Card Services |
| Fri | 1/8/2010 | 7.20 | 380 | 2,736.00 | Continue to build AM791. It has been healthy for almost one full day. All tables created. Small schemas imported. Quest imported. Space added to ARSYSTEM and import started. ARSYSTEM is the largest schema in the DE |
| Mon | 1/11/2010 | 5.60 | 380 | 2,128.00 | Continue importing data into Remedy Database Complete importing data into Remedy database. Perform a quality check on imported data and begin documentation of the import process. Discuss progress and plan ahead in the weekly status update call. |
| Tues | 1/12/2010 | 6.40 | 380 | 2,432.00 | Complete documentation for Remedy database and incorporate feedback. Create new database for Simple Loan Manager data, review data package. Decompress compressed files in the database export |
| Wed | 1/13/2010 | 6.50 | 380 | 2,470.00 | Parse one of the three export logs for simple loan manager database. Mount external drives on a machine and make them available for copying data onto landing zone. Create tables in the simple loan manager database. |
| Thur | 1/14/2010 | 5.30 | 380 | 2,014.00 | Introduced the new Oracle DBA to the WaMu environment, process, documentation and time keeping. Create next schema in the simple loan manager database and perform import. Report the cout archives (files) that not extracted successfully |
| Fri | 1/15/2010 | 7.60 | 380 | 2,888.00 | Continue import simple loan manger data. Monitor import and add space to database as required. Create new database for Account Distribution Tool data. |
| Mon | 1/18/2010 | 7.90 | 380 | 3,002.00 | Review the data package for Account Distribution Tool (ADT) application. Create database structure and import data. Perform quality checks for imported data and document the process followed for import and qc. Review data package for New Account Processing Application (NAPA) database. Create new database for the same, and create database structure |
| Tues | 1/19/2010 | 8.40 | 380 | 3,192.00 | Create a list of tablespaces in the Loan Manager (SLM) database, create tablespaces and users. Begin importing the data into the SLM database. Sort out the NAPA export log. Manually create and script tables that were partitioned in the source database. Perform import into the NAPA database, add space the the database as needed |
| Wed | 1/20/2010 | 8.10 | 380 | 3,078.00 | Incorporate feedback for ADT documentation. Compare the list of tables created in the SLM database with the list of tables in the export log to single out tables that could not be created. Discuss database issues and a tentative plan of activities with my manager. Add space to NAPA database and continue importing data |
| Thur | 1/21/2010 | 8.90 | 380 | 3,382.00 | Conduct interviews for a new oracle resource for WaMu. Create new database for Paysmart application, review its data package. Create database structure and users in the database. List down issues with the SLM data package and request WaMu for few files and some data |
| Fri | 1/22/2010 | 8.70 | 380 | 3,306.00 | Create tables and begin importing data into Paysmart database. List tables that were partitioned / compressed in the source database and create a script that WaMu can run against their database and provide us the required details. Perform a quality check on data that has been imported in the Paysmart database. Review data package for Automated Clearing House (ACH) application, create new database for the same. Parse the (ACH) export log, create database structure. Add space to the NAPA database and continue import |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/25/2010 | 5.50 | 380 | 2,090.00 | Automated Clearing House database - Manually create and script tables that were partitioned at the source database, import data into the DB. Document the restoration process and perform a quality check on the data that has been imported. New Account Processing Application (NAPA) - add space to the database and continue importing data. Create new database for Balance Transfer System (BTS) data, and review the data package |
| Tues | 1/26/2010 | 8.30 | 380 | 3,154.00 | Document the restoration process for NAPA database. Create a new database for Finder application data, review the data package for the same. Create the underlying database structure for Finder and BTS database. |
| Wed | 1/27/2010 | 7.70 | 380 | 2,926.00 | Complete the Finder data import, perform quality check on imported data and document the process followed for restoring the database. |
| Thur | 1/28/2010 | 7.80 | 380 | 2,964.00 | Continue importing data in to the NAPA database. Create tables in the BTS database Create a memo detailing the Oracle environment and a list of databases to be restored by the new oracle resource. Extract data definition statements from the export dump of Paysmart application, create tables and import data into them. Perform a quality check on imported data and document the restoration process |
| | | 139.60 | | $ 53,048.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Edmiston**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Fri | 1/22/2010 | 0.75 | $ 380 | $ 285.00 | Working on open A/P reconciliation process. Set methodology and access bankruptcy filings. |
| Mon | 1/25/2010 | 8.75 | 380 | 3,325.00 | Create template for A/P reconciliation. Download claims information and convert into excel format. Reconcile claims invoices and open A/P invoices. |
| Tues | 1/26/2010 | 6.25 | 380 | 2,375.00 | Work on reconciliation of open A/P and claims invoices. Quality control check claims invoice data. Create lead schedule of reconciled items. Tie claimed invoices to Ariba Buyer A/P report. |
| Wed | 1/27/2010 | 1.75 | 380 | 665.00 | Create summary schedule of A/P reconciliation. Tie out to underlying A/P support. |
| Thur | 1/28/2010 | 6.00 | 380 | 2,280.00 | Compare WMI general ledger entries to claims data. Investigate discrepancies. Compile schedule of claims and vendor data. Continue reconciliation of claims data to A/P and accrual data. |
| Fri | 1/29/2010 | 6.75 | 380 | 2,565.00 | Increase reconciliation population group. Tie invoice summary data to underlying invoices. Separate bankruptcy claim into pre and post petition periods. Investigate reconciling discrepancies. |
| | | 30.25 | | $ 11,495.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Conlon**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Fri | 1/22/2010 | 0.75 | $ 325 | $ 243.75 | Work on scoping project. Plan objectives to reconcile open A/P to claim amounts. |
| Mon | 1/25/2010 | 7.25 | 325 | 2,356.25 | Analyzed vendor claim data. Prepare summary of claims to compare to open A/P. Quality control check claims data. |
| Tues | 1/26/2010 | 4.50 | 325 | 1,462.50 | Continue analysis of vendor claims data. Update summary of claims to prepare for further analysis. Meet with team to discuss additional analysis. |
| Wed | 1/27/2010 | 2.25 | 325 | 731.25 | Review invoices and create summary sheet for claimants. |
| Fri | 1/29/2010 | 2.50 | 325 | 812.50 | Continue analysis of claimants. Prepare claims data for further analysis. |
| | | 17.25 | | $ 5,606.25 | |

Confidential Draft

Subject to Change



**ALVAREZ & MARSAL**

100 Pine Street, Suite 2200 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

February 22, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**              83432 - 16
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees: 1/1 - 1/31/2010 | | | |
| **Tax (Federal, State & Local)** | | | |
|   **Total Fees by Person** | | | |
|   Pedersen | 51.80 | $ 700 | $ 36,260.00 |
|   Carreon | 96.60 | 700 | 67,620.00 |
|   Green | 7.10 | 575 | 4,082.50 |
|   Panisko | 4.60 | 575 | 2,645.00 |
|   Alexander | 28.40 | 575 | 16,330.00 |
|   Peele | 8.00 | 575 | 4,600.00 |
|   Hoehne | 26.70 | 510 | 13,617.00 |
|   Kellen Barry | 63.40 | 510 | 32,334.00 |
|   Eschleman | 13.70 | 380 | 5,206.00 |
|   Luong | 43.70 | 380 | 16,606.00 |
|   Brand | 13.10 | 250 | 3,275.00 |
|   L. Hill | 2.00 | 250 | 500.00 |
| | | | $ 203,075.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Pedersen**
**State & Local Tax**

| Day | Date | Time | Rate | | Billings | Description |
|-----|------|------|------|---|----------|-------------|
| Mon | 1/4/2010 | 6.10 | $ | 700 | $ 4,270.00 | Review and discuss objection to Oregon proof of claim. Review California AIPS (audit issue presentation sheets). Review IRS POC position. Review draft litigation settlement. |
| Tues | 1/5/2010 | 3.50 | | 700 | 2,450.00 | Review California AIPS (audit issue presentation sheets). Review draft litigation settlement. Proof of claims update. |
| Wed | 1/6/2010 | 4.20 | | 700 | 2,940.00 | Review and discuss objection to Oregon proof of claim. Review draft litigation settlement. |
| Thur | 1/7/2010 | 3.10 | | 700 | 2,170.00 | Review California AIPS (audit issue presentation sheets). |
| Fri | 1/8/2010 | 5.30 | | 700 | 3,710.00 | Review and discuss objection to Oregon proof of claim. Review California AIPS (audit issue presentation sheets). Review IRS POC position. Review documentation needed for Tennessee amended returns. |
| Tues | 1/12/2010 | 3.20 | | 700 | 2,240.00 | Attend tax update meeting and discuss outstanding issues. Research and prepare for meeting in NYC, including discussions of outstanding issues. |
| Wed | 1/13/2010 | 4.70 | | 700 | 3,290.00 | Discuss and review of California AIPS. Review penalty calculations and ensure that it confirms with stat notice. |
| Thur | 1/14/2010 | 4.80 | | 700 | 3,360.00 | Provide feedback to staff regarding California AIPS. Provide review points regarding California penalty calculations. |
| Fri | 1/15/2010 | 4.50 | | 700 | 3,150.00 | Discuss Oregon settlement notice and review issues addressed in notice. Provide feedback regarding next step. Review and discuss Oregon proof of claim received from bankruptcy unit. |
| Mon | 1/18/2010 | 4.10 | | 700 | 2,870.00 | Review of response to California AIPS and discuss revisions with team. Review Oregon settlement offer/possible proof of claim objection, discuss issued proof of claims in OR, research |
| Thur | 1/21/2010 | 5.70 | | 700 | 3,990.00 | Follow up discussion of California AIPS and review revisions to response to California AIPS. Follow up discussions related to Oregon settlement offer/possible proof of claim objection. Review draft of settlement offer. |
| Fri | 1/22/2010 | 2.60 | | 700 | 1,820.00 | Discuss outstanding issues related to Oregon settlement offer/possible proof of claim objection. Review most recent draft of proof of claim objection. |
| | | 51.80 | | | $ 36,260.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Carreon**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 7.40 | $ 700 | $ 5,180.00 | Weekly tax call with WMI personnel. Weekly tax call with WMI law firm. Review of current tax accounting projects and proposed projects for 2010 Q1 and Q2. Review and revisions to proposed settlement agreement and related discussions. |
| Tues | 1/5/2010 | 7.40 | 700 | 5,180.00 | Internal update discussions of pending tax projects. Various discussions concerning the IRS proof of claim. Weekly tax accounting call. Review and revisions to proposed settlement agreement and related discussions. |
| Wed | 1/6/2010 | 3.70 | 700 | 2,590.00 | Review and discuss proposed settlement agreement. Discuss revisions to settlement agreement and related issues. |
| Thur | 1/7/2010 | 4.40 | 700 | 3,080.00 | Call with the IRS concerning the proof claim and related internal discussions. Call with counsel regarding a pending audit/litigation matter and an upcoming meeting related thereto. Review of certain documents and analysis concerning the 5-yr carryback provision and relative rights thereto. |
| Mon | 1/11/2010 | 7.20 | 700 | 5,040.00 | Identify talking points and issues, and research material to be discussed at meeting with WMI and Weil in NYC. Identify all outstanding issues and projects related to WMI and prepare status notes regarding those projects and issues. |
| Tues | 1/12/2010 | 7.60 | 700 | 5,320.00 | Attend WMI/Weil meeting to discuss the current status of various WMI tax issues. Some of these issues include various audits, the IRS proof of claim, and related strategic considerations. |
| Wed | 1/13/2010 | 2.10 | 700 | 1,470.00 | Discuss with staff concerning the upcoming IRS appeals conference. Discuss with the IRS audit team regarding issues and activities stemming from the 2008 tax year. |
| Thur | 1/14/2010 | 4.30 | 700 | 3,010.00 | Identify certain relevant documents in preparation for meeting with UK counsel. Discuss and review documentation and identify relevant issues concerning UK counsel. |
| Fri | 1/15/2010 | 6.10 | 700 | 4,270.00 | Participate in various calls concerning the IRS proof of claim. Review of certain documents and outstanding issues in preparation for meeting with UK counsel. |
| Mon | 1/18/2010 | 8.00 | 700 | 5,600.00 | Prepare for and participate in various meetings with certain lawyers concerning a controversy matter. Discuss outstanding issues and research matters relating to controversy. |
| Tues | 1/19/2010 | 8.00 | 700 | 5,600.00 | Follow up discussions with legal counsel regarding pending litigation involving WMI. Document discussions and prepare list of outstanding issues. |
| Wed | 1/20/2010 | 8.00 | 700 | 5,600.00 | Research issues related to ongoing litigation involving JPM. Document findings regarding research. Participate in various meetings with certain lawyers concerning a controversy matter. |
| Thur | 1/21/2010 | 4.10 | 700 | 2,870.00 | Prepare work plan for projected tax projects. Review of the materials provided at lawyers' meetings. |
| Fri | 1/22/2010 | 4.20 | 700 | 2,940.00 | Discussion concerning procedures for project documentation. Preparation of work plan for projected tax projects. Call with IRS to resolve certain audit matters. Call to discuss objection to proof of claim. |
| Wed | 1/27/2010 | 6.40 | 700 | 4,480.00 | Review certain proposed project workstreams. Discuss with certain advisors issues concerning the status of the carryback claim. Participate in IRS meeting to discuss various audit-related matters. Review certain proposed documentation and related discussions. |
| Thur | 1/28/2010 | 3.60 | 700 | 2,520.00 | Review certain proposed project workstreams. Review December MOR. Analyze certain technical positions related to the tax accounting effort. Review certain proposed documentation and related discussions. |
| Fri | 1/29/2010 | 4.10 | 700 | 2,870.00 | Participate in call with the A&M team to discuss the status of various proposed workstreams. Review certain WMI corporate documentation. |
| | | 96.60 | | $ 67,620.00 | |

Subject to Change

Washington Mutual, Inc. (83432)
Time Summary
Green
State & Local Tax

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 1/4/2010 | 0.60 | $ 575 | $ 345.00 | Discuss California and Oregon claims and outstanding audit issues and work streams. |
| Tues | 1/5/2010 | 1.60 | 575 | 920.00 | Review tax section of the draft settlement agreement. Review emails and documents regarding the Pennsylvania premiums tax. |
| Tues | 1/26/2010 | 1.10 | 575 | 632.50 | Review Pennsylvania claim correspondence and documentation and exchange emails on gross premiums tax portion of the claim and threshold amounts. |
| Thur | 1/28/2010 | 3.80 | 575 | 2,185.00 | Coordinate 1099 information and efforts and review tax project status and budgets. |
| | | 7.10 | | $ 4,082.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Panisko**
**Federal Tax**

| Day | Date | Time | Rate | | Billings | Description |
|-----|------|------|------|---|----------|-------------|
| Sun | 1/10/2010 | 1.50 | $ | 575 | $ 862.50 | Analysis and review of current findings from November regarding federal tax accounting. Participate in conference call to address status of tax accounting project and outstanding issues. |
| Tues | 1/12/2010 | 3.10 | | 575 | 1,782.50 | Review and discuss NOL and tax attribute carryover analysis. Review and discuss open federal tax issues regarding tax accounting. Participate in conference call to discuss project issues an status. Review and provide comments on update memorandum |
| | | 4.60 | | | $ 2,645.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Alexander**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 0.80 | $ 575 | $ 460.00 | Draft email regarding CO correspondence related to a Colorado corporate tax status notice for Washington Mutual, Inc.. Draft emails regarding various Pennsylvania gross premiums tax claims. |
| Tues | 1/5/2010 | 3.10 | 575 | 1,782.50 | Participate in proof of claims update call with Washington Mutual and A&M personnel. Discuss and research appeal deadline the submission of an appeal to Oregon's notices of assessment for the 1999 through 2006 tax years on 6 audit issues. |
| Wed | 1/6/2010 | 0.40 | 575 | 230.00 | Discuss and correspond regarding CO notice for Washington Mutual Inc. and the 1031 Exchange Company. |
| Thur | 1/7/2010 | 0.70 | 575 | 402.50 | Review and provide revisions of letter to CO regarding CO notice for Washington Mutual Inc. and the 1031 Exchange Company. |
| Fri | 1/8/2010 | 1.10 | 575 | 632.50 | Compiled list of information needed from JPM related to ongoing proof of claims and audits, as is required under our internal deadline. |
| Sat | 1/9/2010 | 1.20 | 575 | 690.00 | Participate in conference call to discuss outstanding issues related to Oregon proof of claim. Review documentation regarding objection to Oregon proof of claim, including correspondence received from the State. |
| Mon | 1/11/2010 | 0.30 | 575 | 172.50 | Review a due diligence letter and email correspondence regarding March 15th unclaimed property claims. |
| Tues | 1/12/2010 | 0.40 | 575 | 230.00 | Provide feedback regarding unclaimed property filing in New York. |
| Wed | 1/13/2010 | 0.40 | 575 | 230.00 | Draft correspondence regarding objection to Oregon proof of claim, including issues that need to be addressed, relevant authority to support objection, and timing of deliverable. |
| Thur | 1/14/2010 | 7.90 | 575 | 4,542.50 | Participate in discussions regarding objection to Oregon proof of claim in order to assist with structure of objection letter. Provide feedback regarding questions on content and format. Review objection to Oregon proof of claim. Reviewed technical issues of the Oregon audit, no nexus, non-debtor liability. Provide review notes regarding substance of objection letter. |
| Tues | 1/19/2010 | 2.10 | 575 | 1,207.50 | Participate in weekly proof of claims call to discuss progress made on state and local tax proof of claims. Draft correspondence regarding Oregon objection. NYC evidentiary gathering for commercial rent tax. |
| Wed | 1/20/2010 | 2.20 | 575 | 1,265.00 | Participate in discussions and draft correspondence regarding NYC evidentiary gathering for the NYC commercial rent tax and general corporation tax claim objection. Draft correspondence regarding Orange County claim. Review Certificates of Change in Ownership for CA claims purposes. |
| Thur | 1/21/2010 | 1.10 | 575 | 632.50 | Review and provide review notes regarding Oregon objection. Provide additional research relating to Oregon regulations governing nexus. |
| Mon | 1/25/2010 | 1.70 | 575 | 977.50 | Email discussions regarding the New York City Department of Finance claims related to the commercial rent tax, the general corporation tax and the bank tax. Specifically, we are working to drill down into the books and records to verify that no rent expense was actually paid by Washington Mutual Inc. Also, additional email discussions related to smaller proof of claim issues, such as Orange County and San Diego County. |
| Tues | 1/26/2010 | 0.40 | 575 | 230.00 | Review of Commercial Capital Bancorp, Inc's non-disclosure agreement draft for presentation to the California Franchise Tax Board. |
| Wed | 1/27/2010 | 2.70 | 575 | 1,552.50 | Email/telephone discussions regarding the New York City Department of Finance claims related to the commercial rent tax, the general corporation tax and the bank tax. At this point, we are determining whether and what amount to object to and/or allow. Additional email discussions related to the Pennsylvania claim against N |
| Thur | 1/28/2010 | 1.90 | 575 | 1,092.50 | Arranged internal meeting regarding New York City Department of Finance claims discussion. Reviewed research regarding the bank tax claim. Discussions with staff regarding the Pennsylvania claim and updating the claim tracker. |
| | | 28.40 | | $ 16,330.00 | |

Subject to Change

**Washington Mutual Inc. (83432)**
**Time Summary**
**Peele**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 1/5/2010 | 2.10 | $ 575 | $ 1,207.50 | Review language and supporting documentation for response to IRS information document request number 11. Discuss project with staff. |
| Thur | 1/7/2010 | 1.70 | 575 | 977.50 | Gather and review IDR response documentation for preparation of notice of proposed adjustment responses. Determine relevancy of each document to IDR. Discuss issues with staff. |
| Wed | 1/13/2010 | 2.00 | 575 | 1,150.00 | Review IRS questions pertaining to 2008 tax return activity. Identify issues regarding 2008 tax return activity for discussions relating to 2008 tax details and bad debt deductions with representatives of the IRS audit team. |
| Wed | 1/20/2010 | 0.50 | 575 | 287.50 | Discuss, review, and process IRS rebuttal documentation for delivery to tax and legal advisors. |
| Fri | 1/22/2010 | 1.00 | 575 | 575.00 | Review and discuss with IRS the remaining issues necessary to speed along the fast track audit process. Document outcome in file. |
| Fri | 1/29/2010 | 0.70 | 575 | 402.50 | Discuss strategy to identify potential IRS exam outcomes and the impact on tax liability. Document discussion results and develop a work plan relating to IRS exam strategy. |
| | | **8.00** | | **$ 4,600.00** | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Hoehne**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 4.80 | $ 510 | $ 2,448.00 | Review settlement agreement and FDIC purchase agreement. Perform tax research with respect to changes in tax law and implications on parties. Participate in internal meetings with respect to the settlement agreement and comments. |
| Tues | 1/12/2010 | 2.30 | 510 | 1,173.00 | Review organizational chart and stock basis study to determine carryover transactions. Analyze the use of the E&Y's earnings and profits calculation. |
| Wed | 1/13/2010 | 0.30 | 510 | 153.00 | Participate in conference call to discuss Section 118 and transaction costs in preparation for meeting with JPMC. Document discussions and conclusions. |
| Tues | 1/19/2010 | 1.80 | 510 | 918.00 | Perform tax research relating to excess inclusion income , foreign tax credits, and REITs. Document research and discuss findings with team. |
| Wed | 1/20/2010 | 2.10 | 510 | 1,071.00 | Review IRS documentation regarding certain transactions. Perform follow up tax research regarding excess inclusion income and foreign tax credits related to REITS and REMICs. Document research and outstanding issues. Discuss findings with team. |
| Thur | 1/21/2010 | 5.30 | 510 | 2,703.00 | Review IRS documentation and supporting binders provided by the IRS, analyze certain judicial doctrines. Discuss outstanding issues with team. |
| Fri | 1/22/2010 | 4.50 | 510 | 2,295.00 | Review transactional history of Providian, Keystone, Great Western, Dime and Ahmanson entities prior to the acquisition by WMI. Draft response to IRS regarding sale of assets of WMB, including Section 597 provisions. |
| Thur | 1/28/2010 | 1.60 | 510 | 816.00 | Review IRS response to 2005 audit. Provide review notes regarding audit issues. Discuss response and review points with staff. |
| Fri | 1/29/2010 | 4.00 | 510 | 2,040.00 | Review and revise Corporate History presentation prepared by the company. Draft response to IRS with respect to Section 597 and federal financial assistance. |
| | | 26.70 | | $ 13,617.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kellen Barry**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 1/5/2010 | 7.40 | $ 510 | $ 3,774.00 | Prepare Marion 10/31/09 tax provision workpapers. Prepare status update for tax accounting call. Participate in tax accounting call. Prepare addition support for the VMI subsidiary tax account analysis. |
| Wed | 1/6/2010 | 7.10 | 510 | 3,621.00 | Review tax receivable process memo. Create open items list for Marion and WMMRC year end provisions. Research tax implications of unpaid loss reserves and applicable discount rates. Discuss VMI subsidiary tax accounting options. |
| Thur | 1/7/2010 | 7.80 | 510 | 3,978.00 | Prepare summary of cash payments for FSB from 2003 - 2007. Discuss changes to the tax receivable process memo, discuss tax entries at VMI subsidiaries. Receive and review the tax journal entry workpaper. |
| Fri | 1/8/2010 | 9.70 | 510 | 4,947.00 | Participate in a year end closing calendar call, discuss tax entries for the December closing. Review tax receivable descriptions memo. Review tax exposures description memo. |
| Mon | 1/11/2010 | 2.70 | 510 | 1,377.00 | Discuss and provide review comments on draft of VMI & Subsidiaries tax entry work papers. Discuss with staff the Marion and WMMRC tax entries and detail the necessary changes to tax entry work paper. |
| Tues | 1/12/2010 | 1.60 | 510 | 816.00 | Participate in call regarding tax accounting project, including status and any outstanding issues. Discuss tax entries with staff and provide feedback on findings. Participate in call to provide an update on tax accounting project. |
| Wed | 1/13/2010 | 0.60 | 510 | 306.00 | Prepare for and participate in 2008 IRS audit meeting. Document meeting notes and participate in post-meeting discussion. |
| Thur | 1/14/2010 | 0.70 | 510 | 357.00 | Participate in discuss to address the status of year end timing project and any outstanding issues. |
| Tues | 1/19/2010 | 5.40 | 510 | 2,754.00 | Review tax receivable description memo and discuss necessary changes with preparer. Review 12/31/09 WMMRC tax provision workpapers as prepared by Marsh. Review tax accounting entry workpaper. Discuss necessary entries and presentation changes for the workpaper |
| Wed | 1/20/2010 | 5.80 | 510 | 2,958.00 | Review 12/31/09 Marion tax provision workpapers as prepared by Marsh. Determine necessary tax entries to record 12/31/09 provisions of WMMRC and Marion. Attend calls with WMMRC and Marion March contacts to discuss the year end provision preparation |
| Thur | 1/21/2010 | 6.70 | 510 | 3,417.00 | Attend meeting with team to review tax entry workpapers. Discuss necessary changes to tax entry workpapers. Determine appropriate methodology for tax entries including OCI and contingent liabilities. |
| Fri | 1/22/2010 | 7.30 | 510 | 3,723.00 | Review tax accounting entries and workpapers. Discuss necessary changes to tax entries. Attend calls and discussions with team to complete draft entries for year end close |
| Fri | 1/29/2010 | 0.60 | 510 | 306.00 | Participate in tax accounting update call. Document issues discussed and discuss next steps related to project. |
| | | **63.40** | | **$ 32,334.00** | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Eschleman**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Sat | 1/9/2010 | 0.80 | $ 380 | $ 304.00 | Review letter from WMI to the Oregon Department of Revenue disputing Oregon's disallowance of the dividends received deduction and Oregon's adjustment of apportionment factors, which are the basis for the Oregon proof of claim. |
| Mon | 1/11/2010 | 1.30 | 380 | 494.00 | Review two objections to proof of claims previously submitted by WMI. Review protest letter disputing Oregon's disallowance of the dividends received deduction and Oregon's adjustment of apportionment factors which are the basis for the Oregon proof of claim. |
| Tues | 1/12/2010 | 3.10 | 380 | 1,178.00 | Review correspondence between WMI and Oregon Department of Revenue over the past year regarding the Oregon proof of claim, including the Conference Decision Letter . Begin drafting the Objection to proof of claim, including various sections on Jurisdiction, Background, and Bar Date and Schedules. |
| Wed | 1/13/2010 | 6.70 | 380 | 2,546.00 | Research issues related to proof of claim objection letter. Continue outlining the state of Oregon's claims, and drafting WMI's three objections to the proof of claim. |
| Thur | 1/14/2010 | 1.80 | 380 | 684.00 | Finalize objection letter to proof of claim, including drafting the proposed order to be executed by the bankruptcy court. Discuss findings with staff, including any conclusions brought about by relevant research. |
| | | 13.70 | | $ 5,206.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Luong**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 5.20 | $ 380 | $ 1,976.00 | Researched issues regarding settlement agreement. Researched and reviewed federal court and IRS cases. Participated in conference with other team members to discuss federal settlement agreement. |
| Tues | 1/12/2010 | 3.20 | 380 | 1,216.00 | Reviewed transactions and the treatment of these transactions within the transaction slide deck and the basis study. Created a list of all transactions and the treatment for the purpose of the basis study. |
| Wed | 1/13/2010 | 0.60 | 380 | 228.00 | Reviewed the transaction list with the basis study team. Compiled review notes and made changes to the transaction list when necessary. |
| Tues | 1/19/2010 | 5.20 | 380 | 1,976.00 | Researched tax cases related to foreign derived income with respect to 2005 audit. Reviewed and wrote summaries of relevant tax cases. Reviewed cases with team. |
| Wed | 1/20/2010 | 3.30 | 380 | 1,254.00 | Performed follow up research regarding tax cases related to foreign tax credits and its uses with certain entities. Cite checked and shepardized relevant cases. Reviewed cases with team. |
| Thur | 1/21/2010 | 11.60 | 380 | 4,408.00 | Researched cases involving foreign tax credits and whether they are applicable to certain entities. Reviewed treasury decisions and proposed regulations for certain transaction involving REIT. Compiled information of WMI target entities for basis study, specifically. Reviewed memoranda and 10-K information for company history, tax history, and mergers and acquisition history. Drafted high-level summary of findings. |
| Fri | 1/22/2010 | 2.10 | 380 | 798.00 | Prepared for meeting with team. Reviewed with team findings of research regarding transactions of certain entities and the application of the foreign tax credit. Followed-up discussion points from meeting. Prepared for meeting with team. Reviewed with team the information compiled of WMI target entities. Followed-up with discussion points from meeting; such as, updating certain memoranda. |
| Wed | 1/27/2010 | 3.20 | 380 | 1,216.00 | Audit research. Research and drafted analysis of excess inclusion income and foreign tax credit. Discuss with team the analysis of the research. |
| Thur | 1/28/2010 | 2.90 | 380 | 1,102.00 | Researched and drafted analysis for the audit research for the excess inclusion income and foreign tax credit. Discuss findings with team and followed-up with points from meeting as required |
| Fri | 1/29/2010 | 6.40 | 380 | 2,432.00 | Reviewed audit research regarding excess inclusion income and foreign tax credit. Compiled supporting information as required. Discuss with team the analysis. Reviewed slides of selected corporate history. Compared slides with transactional history slide deck. Made notes of additional information for certain transactions. |
| | | 43.70 | | $ 16,606.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Brand**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 1/4/2010 | 0.50 | $ 250 | $ 125.00 | Reviewed documentation related to the proof of claims and related notices received from the state of Pennsylvania regarding an outstanding gross premiums tax liability. |
| Tues | 1/5/2010 | 0.90 | 250 | 225.00 | Reviewed the claims register to determine the status of outstanding proof of claims. |
| Wed | 1/6/2010 | 0.50 | 250 | 125.00 | Participated in claims call with the restructuring team regarding the status of all outstanding proof of claims for Washington Mutual, Inc. and subsidiaries. |
| Sat | 1/9/2010 | 4.00 | 250 | 1,000.00 | Reviewed outstanding proof of claims to determine what documentation should be requested from JPMC in order to respond to these claims. |
| Thur | 1/14/2010 | 0.70 | 250 | 175.00 | Compile a summary showing the tax-related and total number of claims that have been expunged or withdrawn in the bankruptcies of Washington Mutual, Inc. and WMI Investment Corp. |
| Tues | 1/19/2010 | 1.00 | 250 | 250.00 | Participate in claims call with the restructuring team regarding the status of all outstanding proof of claims for Washington Mutual, Inc. and subsidiaries. Discuss the necessary response to several notices received from California. |
| Fri | 1/22/2010 | 2.50 | 250 | 625.00 | Prepare California withdrawal documentation for Sutter Bay Associates LLC and PCA Asset Holdings LLC. Review prior correspondence regarding the state withdrawal process. |
| Mon | 1/25/2010 | 0.50 | 250 | 125.00 | Contact WMI's legal department regarding the state withdrawal process for WMI and subsidiaries. |
| Thur | 1/28/2010 | 0.90 | 250 | 225.00 | Followed up with WMI's legal department to discuss a mail item related to the withdrawal of WMI entities from the state of California. |
| Fri | 1/29/2010 | 1.60 | 250 | 400.00 | Reviewed claims register to determine the status of all outstanding proof of claims. Compile documentation related to the 2008 tax return filings for WMI and subsidiaries. Review prior correspondence to obtain contact information for a member of WMI's legal department. |
| | | **13.10** | | **$ 3,275.00** | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
Time Summary
L Hill
Federal

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Sat | 1/16/2010 | 2.00 | $ 250 | $ 500.00 | Researched and summarized findings about AZ, HI, MN and OR state reporting requirements for federal audit changes. Other topics for state research included the due date for reporting final determinations and differences for refunds and assessments. |
| | | 2.00 | | $ 500.00 | |

Confidential Draft

Subject to Change



## ALVAREZ & MARSAL

100 Pine Street, Suite 2200 ◆ San Francisco, CA 94111 ◆ Phone: 415.490.2300 ◆ Fax: 415.837.1684

February 22, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**          83432 - 16
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees:          1/1 - 1/31/2010 | | | |
| **Tax (Compliance)** | | | |
| **Total Fees by Person** | | | |
| Phillips | 22.00 | $ 575 | $ 12,650.00 |
| Hill | 65.90 | 575 | 37,892.50 |
| Beaudoin | 1.50 | 510 | 765.00 |
| Spillman | 131.10 | 380 | 49,818.00 |
| Prasad | 144.90 | 380 | 55,062.00 |
| Zheng | 120.00 | 250 | 30,000.00 |
| | | | $ 186,187.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Phillips**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/11/2010 | 4.50 | $ 575 | $ 2,587.50 | Final 2008 tax files clean-up. Review of 2008 Oregon notice of assessment for underpayments of tax at due date. Compute interest and penalties related to assessment for underpayment. |
| Tues | 1/12/2010 | 4.00 | 575 | 2,300.00 | Prepare amended 2001-2003 ID, CO, CA return workbooks/returns. Prepare, review, and discuss Oregon penalty waiver letter. Review of 2008 North Carolina notice response for 1031 Exchange Inc. Correspond with JPM regarding outstanding state tax issue related to monthly operating report. |
| Thur | 1/14/2010 | 3.00 | 575 | 1,725.00 | Review supporting work papers and returns related to state amended returns for 2001-2003 in separate filing states. Research filing requirements in all separate filing states where amended returns were filed for this period. |
| Fri | 1/15/2010 | 3.50 | 575 | 2,012.50 | Review supporting work papers and returns related to state amended returns for 2001-2003 in consolidated and combined filing states. Research filing requirements in all consolidated and combined filing states where amended returns were filed for this period. |
| Fri | 1/29/2010 | 3.50 | 575 | 2,012.50 | Prepare and review various WMI & Subs. state amended returns for years 2001-2003 in combined/consolidated filing states, as it related to final federal RAR. Provide review comments. Provide updates to staff. |
| Sat | 1/30/2010 | 3.50 | 575 | 2,012.50 | Review of various state amended returns 2001-2003, in separate filing states, as it relates to adjustments pursuant to federal RAR. Provide review comments to staff. Discuss outstanding issues related to amended returns. |
| | | **22.00** | | **$ 12,650.00** | |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 5.80 | $ 575 | $ 3,335.00 | Review of account payable/receivable calculation and documentation. Tie out of amounts contained in reconciliation to detailed support and discussions with staff and management as to tax positions taken and potential realization of those tax positions. |
| Tues | 1/5/2010 | 7.80 | 575 | 4,485.00 | Discuss with IRS regarding proper signature forms and related follow up. Perform additional review of accounts payable/receivable reconciliation. Discuss with management regarding project status. Discuss with management regarding future tax accounting work to be performed and related scope. Review of tax account balances and analysis of account details. |
| Wed | 1/6/2010 | 7.20 | 575 | 4,140.00 | Discuss with staff regarding file clean up and preparation for office move. Review of Marion and WMRIC tax provision calculations, audited financials and filed tax returns. Discuss with staff regarding treatment of certain tax positions and related tax accounting treatment. Assist with tax account reconciliations. |
| Thur | 1/7/2010 | 5.40 | 575 | 3,105.00 | Discuss and review of tax account reconciliations. Review 2009 financials and associated tax provision planning. Discuss identified issues relating to tax provision planning. |
| Fri | 1/8/2010 | 4.10 | 575 | 2,357.50 | Discuss and review tax provision workpapers. Review tax account analysis and provide feedback to staff. Review 2008 Marion and WMRIC tax provision calculations and associated follow up with management regarding provision. |
| Mon | 1/11/2010 | 0.80 | 575 | 460.00 | Participate in calls and draft correspondence with management regarding upcoming meetings and analysis of tax provision calculations. Discuss findings with staff. |
| Wed | 1/13/2010 | 2.60 | 575 | 1,495.00 | Discuss with client and staff regarding IRS request and follow up. Review information to be provided to IRS. |
| Thur | 1/14/2010 | 1.30 | 575 | 747.50 | Participate in calls with management, team, and IRS to review and address IRS inquiries. Participate in calls with management to address and review IRS inquiry and associated responses. Review of tax payable/receivable reconciliation with management. |
| Mon | 1/18/2010 | 1.90 | 575 | 1,092.50 | Discuss with team the tax provision project. Review and provide review notes of the tax account reconciliations. Provide updates to project summary documents. |
| Tues | 1/19/2010 | 5.10 | 575 | 2,932.50 | Calls with management to review close schedules relating to tax provision. Review and discuss provision calculations provided by Marsh. Follow up with staff regarding additional information required. |
| Wed | 1/20/2010 | 4.50 | 575 | 2,587.50 | Participate in calls with Marsh to discuss Marion and WMRIC related to tax provision project. Review of proposed journal entries. Discuss with management regarding project status and items to be included in tax adjustments. Review work papers provided by staff and related follow up related to tax provision project. |
| Thur | 1/21/2010 | 7.30 | 575 | 4,197.50 | Participate in meetings with management to go over tax provision calculations and proposed journal entries. Provide documentation and follow up associated with proposed adjustments to workbook. Review of revised workbook related to tax provision. |
| Fri | 1/22/2010 | 6.10 | 575 | 3,507.50 | Review revised workbook and provide review notes relating to revisions. Discuss with staff regarding changes related to format and entries. Follow up with management regarding outstanding issues related to tax provision. |
| Sun | 1/24/2010 | 1.20 | 575 | 690.00 | Correspondence and follow up associated with proposed tax journal entries. Review of adjustments made by accounting and discussions with staff regarding potential changes. |
| Mon | 1/25/2010 | 0.60 | 575 | 345.00 | Follow up associated with amended tax returns and subsequent discussions with management. |
| Tues | 1/26/2010 | 1.30 | 575 | 747.50 | Correspondence and follow up associated with proposed tax journal entries. Review of adjustments made by accounting and discussions with staff regarding potential changes. |
| Fri | 1/29/2010 | 2.90 | 575 | 1,667.50 | Review of work performed. Follow up associated with amended tax returns and subsequent discussions with management. Conference calls to discuss work performed and work to be performed. Review of information provided by accounting group and related follow up with staff. |
| | | 65.90 | | $ 37,892.50 | |

Confidential Draft                                                    Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Beaudoin**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Tues | 1/19/2010 | 1.50 | $ 510 | $ 765.00 | Begin initial review of 2003 amended returns for carryback of net operating loss from 2008. Review and re-determined 2003 business credit, and carryback of unused business credits from 2004. Discuss outstanding issues with staff. |
| | | 1.50 | | $ 765.00 | |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spillman**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 1/4/2010 | 9.80 | $ 380 | $ 3,724.00 | Updated the Process Summary to capture the steps in creating the tax receivable calculation workpapers. Reorganized and updated the Description Summary to capture how the claims are treated and where the supporting documentation is located. Reviewed and edited the summary for updated information |
| Tues | 1/5/2010 | 9.40 | 380 | 3,572.00 | Attended call with IRS Agent to discuss Form 8453-C issue. Prepared cover letter to discuss issue with the agent. Updated exhibits E and F for Information Document Request #11. Updated the Description Summary to capture how the claims are treated and where the supporting documentation is located. Reviewed and edited the summary for updated information received. Discussed the tax provision for Companies 136 and 139 with team. Discussed the work plan for the week with the team. Discussed the booking entry for the tax receivable and provision. |
| Wed | 1/6/2010 | 9.80 | 380 | 3,724.00 | Updated the Description Summary to capture how the claims are treated and where the supporting documentation is located. Reviewed and edited the summary for updated information received. Discussed the reversing journal entries to clear tax account balances and how to format the journal entry workpapers. Followed-up with client concerning the required signature for Form 8453-C. |
| Thur | 1/7/2010 | 7.10 | 380 | 2,698.00 | Updated the Process and Description Summary to clear review comments. Created workpapers to prepare the journal entries for booking the tax provision. The workpapers will track tax accounting entries at the subsidiary level and the consolidated level. Created summary spreadsheets as a check figure to the calculation. |
| Fri | 1/8/2010 | 0.10 | 380 | 38.00 | Followed-up with client concerning the required signature for Form 8453-C. Prepared forms for review before delivering to the IRS Agent. |
| Mon | 1/11/2010 | 8.00 | 380 | 3,040.00 | Organized files in the Tax Compliance folder on the Client Network. Reviewed document list to ensure supporting documentation is accessible. Prepared forms in tax software for the 2003 federal amended tax return as a result of the 5 year NOL carryback. Updated the Adjusted Journal Entry workpapers for companies 136 and 139 tax provision. Calculated the adjusted amount for the journal entry by finding the differences between the trial balance and the audited financial statements. |
| Tues | 1/12/2010 | 5.00 | 380 | 1,900.00 | Reviewed FAS 109 for calculating the true up amounts and the journal entries to be posted when calculating the tax provision. Updated the adjusted journal entry workpapers to clear review comments. |
| Wed | 1/13/2010 | 6.50 | 380 | 2,470.00 | Reviewed journal entry to adjust tax accounts to the the Audited Financial Statements. Created a spreadsheet to track the difference between the 2008 Provision and the 2008 Tax Return. Classified M adjustments as permanent and temporary items. Prepared workpapers to amend the 2003 Federal Tax Return. Created schedules to redetermine the amount of net operating loss carryback, tax liability, and credit utilization as a result of the 5-year NOL carryback. Updated the tax attributes schedules to track the changes in amount of carryovers as a result of amending the tax return. |
| Thur | 1/14/2010 | 8.10 | 380 | 3,078.00 | Followed up with staff concerning the organization of the 2008 tax compliance files. Followed up with the IRS concerning the Form 8453 (Elite Authorization Form) issue. Confirmed that IRS has received the Form 8453 package for all WMI entities. Prepared, reviewed and made changes to the 2003 Form 1120X and attachments. Updated workpapers to reflect changes made to the forms. Analyzed and created schedule to calculate the cumulative overpayments in relation to the 2003 tax year. |
| Fri | 1/15/2010 | 6.00 | 380 | 2,280.00 | Updated the tax receivable workpapers for the new information from the client concerning the California audit summary. Updated the item description summary to reflect the new information. Prepared the explanation for changes on the 2003 and 2006 amended tax returns. Prepared schedules within the explanation to show the calculation for changes and described the change with written detail. Updated the 2006 and 2007 amended returns to reflect proposed changes by the client. |
| Mon | 1/18/2010 | 3.60 | 380 | 1,368.00 | Updated the explanation for changes on the 2003, 2006, and 2007 amended returns. Updated the item description summary to clear review comments. Changed the presentation aspects of the item description summary. |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spillman**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 1/19/2010 | 10.30 | 380 | 3,914.00 | Emailed the 2003 amended return, workpapers, and other supporting documents for review. Updated the item description summary to reflect client review comments. Consolidated related refunds and exposures into one item on the description summary. Updated the tax receivable calculation summary to reflect client review comments. Updated the Adjusted Journal Entry workpapers to incorporate additional adjustments, which required changing the links between tabs. Set up calls with Company 136 and 139 representatives at Marsh to discuss 2008 and 2009 tax provisions. |
| Wed | 1/20/2010 | 11.00 | 380 | 4,180.00 | Updated Adjusted Journal Entry workpapers to include additional adjustments to the 12/31/08 balance and to link detail to the tax entry summary. Updated the Tax Receivable Summary to include new information for the 2005-2007 NOPAs. Analyzed the difference in discount factors used by Marsh and A&M for Company 136 and 139 tax returns. Created schedules to show the difference, both calculations, and the impact. Attended calls with Marsh representatives for Company 136 and 139 to discuss the 12/31/08 and 12/31/09 tax provisions. |
| Thur | 1/21/2010 | 9.00 | 380 | 3,420.00 | Updated the Tax Receivable Summary to include the latest state refund checks received. Calculated federal interest for under/over payments on the tax receivable amounts. Attended meeting with team to review the Adjusted Journal Entry workpapers. Updated Adjusted Journal Entry workpapers to compare financial statement balances at 9/26/08, 12/31/08, and 12/31/09. |
| Fri | 1/22/2010 | 8.00 | 380 | 3,040.00 | Updated Adjusted Journal Entry workpapers to include additional adjustments to the 12/31/09 balance. "Merged" entities on the Balance Sheet as listed on the TransLog to use as the 12/31/08 balance. Linked detail from the separate entity tabs to the consolidated tax entry summary. Reformatted the workpapers for presentation purposes. Finalized the Adjusted Journal Entry workpapers for first draft review. |
| Mon | 1/25/2010 | 8.00 | 380 | 3,040.00 | Updated Adjusted Journal Entry workpapers to include additional adjustments. Updated the Tax Receivable Summary to include new information. Analyzed the difference in discount factors used by Marsh and A&M for Company 136 and 139 tax returns. Created schedules to show the difference, both calculations, and the impact. Reviewed comments to the Adjusted Journal Entry workpapers after the first draft review. |
| Tues | 1/26/2010 | 7.00 | 380 | 2,660.00 | Calculated interest on the tax receivable calculation by: a) computed federal and state interest on under- and over-payment of taxes; b) developed four scenarios to calculate interest for pre and post petition, by year, and aggregated. Reviewed data input into the software and into the tax receivable workbook. |
| Wed | 1/27/2010 | 3.40 | 380 | 1,292.00 | Created progress summary for 2003-2007 amended returns to track dates for preparing, reviewing and finalizing the returns. Created an open items list and estimated date to receive information within the summary. Updated the 2003 amended return and related explanation of changes for client review comments. Updated item description summary to include language for new information related to the 2005-2007 NOPAs and state tax refunds. Updated Process Summary to include steps taken to prepare the adjusted journal entry workpapers. |
| Thur | 1/28/2010 | 1.00 | 380 | 380.00 | Updated Federal Information Document Request Tracker to include request numbers 14 through 19 and updated requested information that has been submitted to IRS. Reviewed new information document requests for items to be researched and prepared. |
| | | 131.10 | | $ 49,818.00 | |

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 1/4/2010 | 8.40 | $ 380 | $ 3,192.00 | Review amended 2001-2003 state amended returns in ID reconcile amounts reported on the amended return to workpapers prepared by D&T. Note changes from originally filed returns to federal RAR adjustments and subsequent settlement, including any state modifications and federal taxable income. Review incoming mail received by WMI to determine if any matters need follow up with the state. Discuss next step regarding state notices received with staff. Review mail tracker and determine upcoming deadlines in the coming week. Review notice received from PA including estimated adjustments and reissue deadlines in the coming week. |
| Tues | 1/5/2010 | 8.10 | 380 | 3,078.00 | Review returned unclaimed property claim form and funds. Call claimant to verify address and reissue packet. Review OR appeal notice. Research appeal procedures for the OR Tax Court and call Magistrate Division to confirm procedures. Draft email outlining procedures. Draft appeal form including an outline of all issues and relief requested by WMI. Review notice received from Seattle regarding 2010 renewal of WMI business license. Review amended 2001-2003 state amended returns in CA and HI and reconcile amounts reported to the amended return workpapers prepared by D&T. |
| Wed | 1/6/2010 | 8.20 | 380 | 3,116.00 | Assemble OR appeal packet including all attachments, signed complaint and filing fee. Review draft letter to CO detailing that WMI entitled to full refund of amount reported on 2008 return because 2008 Q1 est. payment made by Co 481 made in error. Review draft letter to NC detailing that Co. 481 submitted return under its new FEIN and estimated payment under old FEIN. Identify all unclaimed property that will be submitted in Spring 2010. Draft due diligence letters and include appropriate attachments. Review amended 2001-2003 state amended returns in CO. |
| Thur | 1/7/2010 | 5.80 | 380 | 2,204.00 | Review WMI's December accounts payables and invoices and determine whether any WA use tax needs to be reported and remitted for December. Update use tax workbook with December payable information and notations regarding whether invoice is subject to use tax. Update WA B&O tax workbook with final MOR amounts and reference all workpapers regarding October and November. Request December profit and loss statement from WMI. Correspond regarding status of December payroll information for MOR 4. |
| Fri | 1/8/2010 | 8.00 | 380 | 3,040.00 | Review PA notices and draft information request for JPM regarding history of book income and detail supported federal Schedule M-3. Correspond regarding requested info. Review of parcel index for LA County claim. Correspondence regarding same. Review of PA POC. Review of PA POC. Discussions regarding same. Correspondence regarding NDA for Hawthorne settlement agreement. Review POC claims Register and draft information request for PA claim, San Diego County claim. Maine claim regarding Review OR notice regarding assessment of penalty and interest relating to underpayment. Draft letter requesting waiver of 5% penalty. Review correspondence tracker to determine any upcoming deadlines. |
| Mon | 1/11/2010 | 8.10 | 380 | 3,078.00 | Follow up with payroll figures for December in preparation of monthly operating report. Follow up with Seattle regarding notice of 2010 business license and unpaid prior year tax. Review 2001 ID amended return and update workbook with final RAR numbers. |
| Tues | 1/12/2010 | 8.30 | 380 | 3,154.00 | Review payroll number for December and reconcile to supporting work papers. Update December monthly operating schedule with payroll numbers. Finalize letter to NC requesting transfer of estimated payment from Co. 481's previous FEIN to current FEIN. Review Oct and Nov accrual for WA and Seattle tax to ensure consistency. |
| Wed | 1/13/2010 | 8.10 | 380 | 3,078.00 | Correspondence regarding annual Seattle headcount tax. Review 2009 return and request supporting work papers to tie to reported numbers. Discuss proof of claim regarding NYC rent tax and review documents filed in connection with the claim. Follow up on requested rent information. Review 2002 ID amended return and update workbook with final RAR numbers including impact on federal taxable income for the unitary group in ID. |
| Thur | 1/14/2010 | 8.10 | 380 | 3,078.00 | Review 2001 and 2002 amended returns in CO and reconcile to workbooks prepared by KPMG. Review Final RAR adjustments and update workbook to reflect new federal taxable income. Review new proof of claim received against WMI and determine if any follow up needed. |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Fri | 1/15/2010 | 7.80 | 380 | 2,964.00 | Update monthly operating report 4 with updated accrual numbers for December WA business and occupation and Seattle business license tax numbers. Update proof of claim tracker with information on new claim. Review revised profit and loss figures for December from VMI. Update WA business and occupation tax workbook. Prepare 2008 Q4 WA Combined Excise Tax Return and Seattle Business License Tax Return, including all referenced work papers. Review 2003 amended CO return as prepared by KPMG and update workbook. |
| Sun | 1/17/2010 | 0.30 | 380 | 114.00 | Review proof of claim in San Diego and determine that it is related to a subsidiary owned by VMMB. Contact San Diego bankruptcy unit to determine information needed to withdraw POC. |
| Tues | 1/19/2010 | 8.10 | 380 | 3,078.00 | Review VMI correspondence and determine next action needed for each item. Review correspondence email. Review correspondence tracker and email regarding upcoming deadlines. Review amended 2002 return for HI and workbook prepared by KPMG. Update workbook with income and deduction changes per final RAR report, including computing new refund amount due as a result of the RAR. |
| Wed | 1/20/2010 | 8.00 | 380 | 3,040.00 | Discuss proof of claim with auditor from Orange County. Discuss other proof of claims and action plans for resolving outstanding claims. Review CA notice regarding change in control for Ahmanson GGC and HS Loan partners and determine if any change in control occurred since 1/1/07 and if any real property was involved. Review amended 2003 return for HI and workbook prepared by KPMG. Update workbook with income and deduction changes per final RAR report, including computing new refund amount due as a result of the RAR. |
| Thur | 1/21/2010 | 8.00 | 380 | 3,040.00 | Discuss mail tracker with staff and determine current status of various NY notices. Review outstanding proof of claims and follow up regarding PA and VA. Review amended 2002 return for CA and workbook prepared by KPMG. Update workbook with income and deduction changes per final RAR report, including computing new refund amount due as a result of the RAR. Review final amended return for 2001 CO and 2002 ID to resolve issues stemming from RAR. |
| Fri | 1/22/2010 | 8.30 | 380 | 3,154.00 | Discuss 2009 Q4 Seattle and WA returns and use tax liability. Discuss MOR 4 numbers for December. Discuss OR proof of claim relating to underpayment penalty and interest. Discuss and draft letter to Orange County requesting withdrawal of proof of claim since related to VMB. Review 2001 amended return in AZ and update workbook to reflect final RAR. |
| Mon | 1/25/2010 | 7.30 | 380 | 2,774.00 | Draft non disclosure agreement relating to California audit of CCBI. Review Statement of Disclosure issued by CA Board of Equalization regarding any transfers of ownership and involvement of real property located in California. Review mail tracker regarding impending deadlines for the next week, review email summarizing upcoming deadlines. Summarize findings regarding NY refunds due and outstanding. Review workbook of all outstanding proof of claims. Update tracker on status of outstanding proof of claims. Follow up with San Diego County regarding withdrawal process. |
| Tues | 1/26/2010 | 6.00 | 380 | 2,280.00 | Perform final review of 2009 Employee Hours Tax Return. Verify amount due and that filed prior to deadline. Draft non disclosure agreement relating to California audit of CCBI. Senior review of amended 2002 ID amended return that incorporates results of final federal RAR. Update workbook and return with changes. Upload all documents on shared drive for Senior Director review. |
| Wed | 1/27/2010 | 6.50 | 380 | 2,470.00 | Senior review of amended 2002 and 2003 CO amended return that incorporates results of final federal RAR. Update workbook and return with changes. Upload all documents on shared drive for Senior Director review. |
| Thur | 1/28/2010 | 6.10 | 380 | 2,318.00 | Review 2002 AZ amended return and workbook as prepared by KPMG and update workbooks with results of the federal RAR. |
| Fri | 1/29/2010 | 7.40 | 380 | 2,812.00 | Perform final review of VMI's 2009 Q4 WA Combined Excise Tax Return and 2009 Q4 Seattle Business License Tax Return. Verify amount due and that filed prior to deadline. Review 2003 AZ amended return and workbook as prepared by KPMG and update workbooks with results of the federal RAR. |
| | | 144.90 | | $55,062.00 | |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 7.20 | $ 250 | $ 1,800.00 | Work related to November MOR reporting, update workpapers and file. Follow up on responses to WMI notice, update mail tracker, send out reminder email. Update state refund tracker; reconcile the state refund tracker to the checks received. Call to Pennsylvania Department of Revenue regarding notices received for tax year 2002 and discussions regarding the same. Assist in reviewing prior 2001-2003 amended state filings and workpapers for various jurisdictions including NY. Start create workpapers for the 2003 amended return project. |
| Tues | 1/5/2010 | 7.50 | 250 | 1,875.00 | Compile documentation for Co. 138, and 139 regarding tax provision, discussion regarding the same. Review 2008 CO filing for WMI and Subs, compile prepayment documentation for 2008, and discussion regarding the same. Review notice from VA regarding 2008 Form 500, call to the state, gather information, discussion regarding the same. Assist in preparing response to OR notice. |
| Wed | 1/6/2010 | 7.50 | 250 | 1,875.00 | Assist in gathering attachments related to OR appeal. Call the Colorado Department of Revenue to discuss notice. Prepare response to the CO notice. Review notices received from North Carolina and review 2008 North Carolina return filed by WaMu 1031 Exchange. Prepare response letter for the North Carolina notices. Discuss post compliance wrap-up project. |
| Thur | 1/7/2010 | 2.90 | 250 | 725.00 | Compile documentation related to notice of proposed adjustment responses, correspond regarding the same. Clear review points, revise response letter to CO notice. Update response letter to NC notice. |
| Fri | 1/8/2010 | 6.30 | 250 | 1,575.00 | Compile and review documentation for preparation of notice of proposed adjustment responses, response documentation for preparation of notice of proposed adjustment responses. Assist in review outstanding proof of claims to determine documentation need to be requested. Discuss PA proof of claim. Compile and review documentation regarding the VA notice and start to reconcile refund amount. |
| Mon | 1/11/2010 | 9.40 | 250 | 2,350.00 | Compile and organize additional documentation for preparation of notice of proposed adjustment responses, discussions regarding the same. Follow up on responses to WMI notices, update the mail tracker and file, send out reminder email to the group. Discussions regarding compilation and organization of 2008 federal and state compliance files. Compile and organize 2008 federal compliance files for various WMI entities, and 2008 federal compliance documentations requested by the client. |
| Tues | 1/12/2010 | 9.00 | 250 | 2,250.00 | Review notices received from City of Seattle, Colorado and City of Portland, discussions regarding the same. Update mail tracker and files, send correspondence to the group. Organize and compile 2008 compliance files for various WMI entities, prepare and organize 2008 state compliance documentations requested by the client. Organize and compile 2008 compliance files relates to the federal consolidated filing. |
| Wed | 1/13/2010 | 8.00 | 250 | 2,000.00 | Compile and organize 2008 state compliance files relates to the various state combined and consolidated filings. Organize and compile 2008 federal compliance files relates to the consolidated filing. Discuss updating the electronic versions of the compliance files, compile 2008 federal and state compliance documentation requested by the client. |
| Thur | 1/14/2010 | 8.20 | 250 | 2,050.00 | Discuss preparation of 2001 & 2002 ID amended returns per final RAR. Compile additional documentations relates to the previously filed 2001-2003 amended state returns, discussions regarding the same, search for previously filed 2001-2003 state amended returns and related workbooks. Compile and organize 2008 state compliance files relates to the various combined and consolidated filings. |
| Fri | 1/15/2010 | 7.60 | 250 | 1,900.00 | Review previously filed 2001 ID amended returns and workbooks, review ID return filing instructions, prepare 2001 ID amended return per final RAR. Review refund check received from Colorado and City of Portland, review 2008 Colorado and City of Portland returns and related notices received. Compile and gather information, reconcile the refund checks with the return, update the state refund tracker. Follow up on responses to WMI notices received, update the mail tracker and file, send out reminder email to the group. Review notices received from PA, NY, OH and City of Seattle, determine actions needed for these notices, correspondence to the group, discussions regarding the same. Continue prepare ID 2001 amended return per final RAR including required schedules. |
| Tues | 1/19/2010 | 8.70 | 250 | 2,175.00 | Review previously amended 2002 ID return and workbooks, start prepare 2002 amended ID return per final RAR. Discussions regarding the preparation of the return, create open item list for the return. |
| Wed | 1/20/2010 | 9.20 | 250 | 2,300.00 | Review WaMu notices and refund check received from NY, reconcile NY refund documentation to the notices and return, correspond regarding the same. Work related to IRS rebuttal documentation received. Review previously amended 2002 ID return and workbooks, start prepare 2002 amended ID return per final RAR. Discussions regarding the preparation of the return, create open item list for the return. |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Zheng**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 1/21/2010 | 8.80 | 250 | 2,200.00 | Compile documentations regarding the latest state refund check received. Review previously amended 2001 and 2002 CO return and workbpzka, start prepare 2001 and 2002 amended CO return per final RAR. Discussions regarding the preparation of the CO returns, create open item list for the returns. Call and correspondence related to searching previously amended returns including 2001 and 2003 CA Returns. Search for additional workpapers for previously amended state returns. Research unclaimed property report filing requirements for FL and NY in preparation for the upcoming unclaimed property reporting. |
| Fri | 1/22/2010 | 4.70 | 250 | 1,175.00 | Review WaMu notices and refund check received from TN, review the mail track and state refund tracker, correspond regarding the same. Correspond regarding gathering additional document for the 2001 through 2003 stat amended return project. |
| Mon | 1/25/2010 | 2.60 | 250 | 650.00 | Follow up on responses to WaMu notices, update the tracker, send out reminder email to the group, discuss the status of the responses to the CA notices that were due. |
| Thur | 1/28/2010 | 6.50 | 250 | 1,625.00 | Compile and organize additional documentations for the 2001-2003 state amended return project, correspond regarding the same. Search for previously filed amended returns for CA, GA and NY. Review the previously filed 2003 CO amended return and the workpapers for preparation of the 2003 CO Amended Return per the final RAR. |
| Fri | 1/29/2010 | 5.90 | 250 | 1,475.00 | Correspond with the group regarding the status of the post-compliance file clean-up project, discuss the next step. Process the 4th quarter City of Seattle Business License Tax Return, the 4th quarter Washington B&O Tax Return, and the 2009 City of Seattle Employee Hours Tax Return, update the files and work papers. |
| | | **120.00** | | **$ 30,000.00** | |



February 22, 2010

Robert Williams
President
Washington Mutual, Inc.
1301 Second Avenue
Seattle, WA 98101

**INVOICE #:**              83432 - 16
**Tax Summary**

SPECIAL SERVICES RENDERED
     By Alvarez & Marsal

| | Hours | Rate | Total |
|---|---|---|---|
| Fees:      1/1 - 1/31/2010 | | | |
| **Tax (Pension Plan & Benefits)** | | | |
|   **Total Fees by Person** | | | |
|   Cumberland | 2.00 | $ 700 | $ 1,400.00 |
|   Spittell | 112.50 | 575 | 64,687.50 |
|   Bridges | 13.20 | 575 | 7,590.00 |
|   Friesen | 128.30 | 380 | 48,754.00 |
|   Temperley | 94.70 | 250 | 23,675.00 |
| | | | $ 146,106.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Cumberland**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Mon | 1/11/2010 | 2.00 | $ 700 | $ 1,400.00 | Follow up on section 162(m) data and section 280G calculations. Discuss findings with staff. Follow up on plan litigation expenses. Discuss section 436 notice and preparation of notice. |
| | | 2.00 | | $ 1,400.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 6.00 | $ 575 | $ 3,450.00 | Preparation for and participation in conference call regarding the application of IRC section 436 to the Pension Plan. Preparation for and participation in discussions related to operation implications of IRC section 436 in Pension Plans. Discussions with plan actuaries regarding IRC section 436. Review of materials collected in response to discovery request. Review of settlement agreement and provision of comments. |
| Tues | 1/5/2010 | 11.50 | 575 | 6,612.50 | Preparation for and participation in call regarding benefits accounting record retention issues. Conference call regarding IRC section 436 administrative issues. Discussions regarding IRC section 436 administrative issues. Preparation for and participation in finance meeting. Benefits claims variance analysis. Participation in claims reconciliation meeting. Research IRC section 436 tax issues. Analysis of various materials related to discovery requests. Update of e-room and status list. coordination of response with team members. |
| Wed | 1/6/2010 | 9.50 | 575 | 5,462.50 | Call regarding various administrative issues related to Pension Plans. Preparation for and participation in conference call regarding benefits claims. Review of proposed settlement and provision of comments. Discussions related to IRC section 436 and implications to Pension Plans. Conference call regarding implications of IRC section 436 on Pension Plans. Analysis of actuarial reports related to nonqualified deferred compensation plans and GL liability. Meeting regarding nonqualified deferred compensation plan benefits claims. Review of materials collected in response to discovery request. |
| Thur | 1/7/2010 | 7.00 | 575 | 4,025.00 | Discussions regarding status of IRC section 436 issue. Preparation for and participation in conference call regarding IRC section 436 issues. Review of materials collected in response to discovery request. Preparation for and participation in call regarding Buus litigation issues. Preparation and participation in discussions regarding nonqualified deferred compensation plan valuation report assumptions. Reading of Weil response to discovery request in preparation for upcoming status call. Preparation of written communications to EHRO. |
| Fri | 1/8/2010 | 6.50 | 575 | 3,737.50 | Preparation for and participation in conference call to discuss materials related to discovery request. Follow up regarding various materials related to IRC section 436. Follow up on various materials related to upcoming benefits claims hearings. Preparation of written instructions to EHRO regarding administrative matters related to IRC section 436. Review of status of information requests made to JPMC for various discovery request, hearings, and benefits claims. |
| Mon | 1/11/2010 | 8.50 | 575 | 4,887.50 | Prepare and analysis of ongoing work streams. Preparer and participation in conference call with EHRO/JPMC regarding Pension Plan matters. Review and discuss benefits variance reconciliation work papers. Discuss valuation of nonqualified deferred compensation plans. Prepare and participate in meeting regarding split dollar taxation issues. Review control memo and reconciliation to claims register. |
| Tues | 1/12/2010 | 6.00 | 575 | 3,450.00 | Review draft section 436 notice. Prepare comments and tax research. Prepare and participate in claims call. Prepare and participate in meeting regarding status of pension plans. Prepare for and participate in meetings to discuss claims variance work papers. Prepare section 436 notice. |
| Wed | 1/13/2010 | 8.00 | 575 | 4,600.00 | Participate in EHRO conference call regarding plan administration issues. Participate in conference call regarding status of data collection for discovery requests. Review Dime Settlement materials. Prepare for settlement discussions, prepare other team members. Participate in Dime settlement conference call. Analysis of benefits claims materials. Reconcile general ledger benefits liabilities. |
| Thur | 1/14/2010 | 6.00 | 575 | 3,450.00 | Follow up on plan litigation expenses. Discuss section 436 notice and prepare of notice. Discuss valuation reports. Discuss results of Dime Settlement conference call. |
| Fri | 1/15/2010 | 6.00 | 575 | 3,450.00 | Review of Towers Watson nonqualified deferred compensation proposal and discussions regarding the same. Review of pension plan script. Prepare summary of EHRO/Towers Watson Dime settlement call. Follow up on and review of materials related to various discovery requests. Review of SSERP materials and follow up with Towers Watson. |
| Tues | 1/19/2010 | 5.00 | 575 | 2,875.00 | Prepare request for additional actuarial services. Review of materials related to valuation services. Participate in finance meeting. Prepare for and participate in call regarding various ongoing plan administration issues. Prepare for and participate in pension update call. Prepare for and participate in weekly claims call. |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spittell**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 1/20/2010 | 8.50 | 575 | 4,887.50 | Participate in discussions with IRS. Follow up on materials related to new discovery requests. Participate in conference call regarding service level administration issues. Prepare for and participate in conference call regarding various benefits accounting issues. Prepare for and participate in conference call regarding benefits claims reconciliation materials. Participate in meeting to discuss matters related to new discovery requests. Review of benefits claims. Prepare for and participate in discussions regarding matters related to nonqualified deferred compensation plans. |
| Thur | 1/21/2010 | 7.00 | 575 | 4,025.00 | Prepare of benefits claims materials. Coordinate claims reconciliation materials. Analysis of Director's claims information. Review plan expense information and follow up with various team members. Review discovery and interrogatory responses and related materials. |
| Fri | 1/22/2010 | 7.50 | 575 | 4,312.50 | Perform tax research and prepare memo addressing taxation of settlement payments. Review materials provided to Towers Watson for valuation. Review notice requirements applicable to pension plan participants. |
| Mon | 1/25/2010 | 1.00 | 575 | 575.00 | Follow up on Lakeview Plan IRC section 436 issues. |
| Tues | 1/26/2010 | 1.00 | 575 | 575.00 | Communications with JPMC, EHRO, and A&M team regarding IRC section 436 issues. |
| Wed | 1/27/2010 | 1.50 | 575 | 862.50 | Follow up on discovery materials as it relates to pending litigation. Participate in conference call with Weil regarding discovery materials. Update team members regarding discussion. |
| Thur | 1/28/2010 | 3.00 | 575 | 1,725.00 | Participate in court hearing/conference call. Document issues discussed during hearing. Develop action plan for all outstanding issues. |
| Fri | 1/29/2010 | 3.00 | 575 | 1,725.00 | Process WMI documents relating to compensation and benefits issues and oversee transfer to new WMI office. Participate in court hearing/conference call. Discuss issues with staff and provide update. |
|  |  | 112.50 |  | $ 64,687.50 |  |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Bridges**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 1/14/2010 | 1.00 | $ 575 | $ 575.00 | Discuss state income tax implications for deferred compensation recipients. Researched issues related to state income tax impact on receipt of deferred compensation. |
| Fri | 1/15/2010 | 3.00 | 575 | 1,725.00 | Share findings of state income tax impact on whether receipt of deferred compensation is includable in taxable income. Document research and findings for the tax file. |
| Tues | 1/19/2010 | 3.60 | 575 | 2,070.00 | Research the sourcing income rules in California with respect to the taxation of settlement proceeds for federal income tax purposes. Document findings and discuss research with team. |
| Wed | 1/20/2010 | 4.40 | 575 | 2,530.00 | Prepare for and participate in discussions regarding California sourcing of income and taxation of settlement proceeds. Perform follow up research regarding the California income tax sourcing rules. Discuss findings with team. |
| Thur | 1/21/2010 | 1.20 | 575 | 690.00 | Perform follow up research and discussions regarding sourcing rules with respect to how income is attributed to various states when it is related to settlement proceeds. Document findings and discuss research with team. |
| | | 13.20 | | $ 7,590.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Friesen**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 8.40 | $ 380 | $ 3,192.00 | Review the non-qualified deferred compensation plans included the settlement agreement for accuracy. Update claims/recovery variance reconciliation per discussion with Restructuring team. Review miscellaneous benefit claims to identify any additional non-qualified plan liabilities. Reviewed general ledger supporting documentation and reconcile to claims filed. |
| Tues | 1/5/2010 | 10.20 | 380 | 3,876.00 | Preparation and participation in conference call regarding electronic benefits accounting data. Drafting of general ledger/claims variance template for individual plans. Discussion regarding general ledger/claims variance methodology for defined benefit plans. Preparation and participation in claims reconciliation meeting. Review proposed settlement agreement and analyzed benefit claims implications. Obtain and review discovery request materials to be forwarded to Weil. |
| Wed | 1/6/2010 | 9.60 | 380 | 3,648.00 | Analyze discovery request regarding multiple receipt of Form W-2s. Communications and follow up to obtain 409A plan amendments and signed resolution. Revise general ledger/claims variance reconciliation template per comments received. Preparation and participation in meeting with Restructuring team regarding legacy defined benefit plan valuation reports. Research SERA/PETRIP account reconciliation work papers received from Benefits Accounting group. |
| Thur | 1/7/2010 | 6.10 | 380 | 2,318.00 | Analyze the general ledger account reconciliations received from Benefits Accounting group work papers. Continue to update the estimated allowed claims analysis based upon revised assumptions. Draft summary of accounting process of certain nonqualified deferred compensation plans per prior discussions with Benefits Accounting group. |
| Fri | 1/8/2010 | 7.80 | 380 | 2,964.00 | Review discovery objection draft provided by Weil for accuracy. Preparation for and participation in conference call regarding discovery request issues. Research employee head-counts for WMI/WMB entities for accuracy. Review claims objection memo regarding qualified plan claims. |
| Mon | 1/11/2010 | 8.00 | 380 | 3,040.00 | Calculate estimated allowed claims for various benefit plans. Discuss and analysis of various estimated benefit claims scenarios. Discuss status of applicable work streams. Review materials pertaining to discovery requests from employee benefit claims. Review and analyze settlement agreement and implications of benefit claims outstanding. |
| Tues | 1/12/2010 | 9.00 | 380 | 3,420.00 | Revise estimated claims variance template for team's review. Discuss claims variance template for legacy defined contribution plans. Prepare and participate in weekly claims reconciliation meeting. Discuss estimated claims variance template model. Review claim summaries for miscellaneous category benefit claims. Review claim summaries for miscellaneous pension plan benefit claims. |
| Wed | 1/13/2010 | 11.00 | 380 | 4,180.00 | Prepare and participate in wrong party objection materials. Review claims summaries for new batch of miscellaneous claims (e.g. Duplicated, Amended). Review memorandum discussing recategorization methodology of pension plan benefit claims. Draft ad hoc estimated claims analysis report for Restructuring team. Create new version of estimated claims variance analysis based upon recent discussions with team. |
| Thur | 1/14/2010 | 6.10 | 380 | 2,318.00 | Identify and review general ledger reconciliations received from benefits accounting group that pertain to NQDC plans. Review individual employee reconciliation to claims variance report for accuracy. Update variance model to include additional scenarios based upon new assumptions. |
| Fri | 1/15/2010 | 5.30 | 380 | 2,014.00 | Discuss change in control claims scenarios. Prepare listing of outstanding legacy DB plans that require lump-sum valuations completed. Review legacy plans that received a relatively low amount of proof of claims and investigate. Discuss estimated benefit claims variance analysis. |
| Tues | 1/19/2010 | 8.80 | 380 | 3,344.00 | Discuss and review status of CAB work streams. Review for accuracy the general ledger reconciliation to the benefit claims variance schedule. Analyze and review the OPEB coverage confirmation spreadsheets to our claims register. Create listing of defined benefit plans that we need lump-sum calculations performed and determined priority. Review OPEB claim withdrawal letter and notice form. Prepare for and participate in claims reconciliation meeting. |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Friesen**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Wed | 1/20/2010 | 7.30 | 380 | 2,774.00 | Review general ledger reconciliations for NQDC plans versus the actual claims filed for claims estimates. Discuss defined benefit actuarial valuations for NQDC plans. Conference call regarding benefit accounting issues. Prepare for and participate in conference regarding NQDC general ledger reconciliations and claims variance schedule. Review new employee claims Discovery requests received and CAB inventory list of items obtained. |
| Thur | 1/21/2010 | 7.70 | 380 | 2,926.00 | Research general ledger reconciliations from Benefits Accounting work papers for NQDC plans. Identify additional work paper boxes needed from Benefits Accounting document storage for further review. Provide WMI DCP Director's plan research to assist in general ledger exercise. Review defined benefit plans and individual agreement documents collected from NQDC group to provide to Towers for lump-sum calculations. |
| Fri | 1/22/2010 | 5.00 | 380 | 1,900.00 | Discuss and analyze miscellaneous defined benefit plans and individual agreements with CAB team to resolve issues. Review plan documents and agreements to be provided to Towers for lump-sum calculations and verify completeness of list. Identify and review for completeness spreadsheets of demographic information received from NQDC group detailing plan participants to be provided to Towers for calculation. |
| Mon | 1/25/2010 | 2.00 | 380 | 760.00 | Provide benefit claim information for the HFA SERP & SSERP participants. Create listing of defined benefit plans that we need lump-sum calculations performed and determined priority. Review OPEB claim withdrawal letter and notice form. |
| Tues | 1/26/2010 | 7.00 | 380 | 2,660.00 | Discussions regarding HFA SELIP / ELIP / SERP / SSERP updates. Review of defined benefit plan inventory listing. Preparation for and participation in claims reconciliation meeting. Research WMI DCP Director plan benefits accounting work papers for supporting reconciliations. |
| Wed | 1/27/2010 | 1.00 | 380 | 380.00 | Participate in conference call regarding Discovery request materials uploaded to data room. Document outcome of call and next steps needed. |
| Thur | 1/28/2010 | 5.00 | 380 | 1,900.00 | Reconciliation of outstanding benefit claims register to claims classification matrix. Court hearing conference call regarding Discovery. |
| Fri | 1/29/2010 | 3.00 | 380 | 1,140.00 | Participate in court hearing conference call regarding HFA nonqualified plans and trust motion. Document hearing, including issues addressed. |
| | | **128.30** | | **$ 48,754.00** | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Tamadley**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 1/4/2010 | 4.60 | $ 250 | $ 1,150.00 | Reviewed status lists and communications of current happenings on WaMu subprojects. Sorted and examined miscellaneous unclassified claims. Uploaded and reviewed personnel files. Compiled list of misc. pension claims and checked for participation in other plans per our books and records. |
| Tues | 1/5/2010 | 2.70 | 250 | 675.00 | Searched W-2 form databases for claimants with multiple W-2s distributed for a given year. Revised whole claims in the matrix. Followed up with claimant regarding trust claim. Pulled POCs for wages and expenses and disability claims. |
| Wed | 1/6/2010 | 7.70 | 250 | 1,925.00 | Captured reasons for multiple W-2 forms relating to individual claimants. Identified defined benefit plans not included in the Towers Perrin Report. Drafted memo regarding conclusions on claimants with multiple W-2 forms. Prepared handouts for Discovery Request Meeting. Attended Discovery Request Meeting. Reviewed reconciliation files. Revised memo regarding multiple W-2 forms. |
| Thur | 1/7/2010 | 4.00 | 250 | 1,000.00 | Reclassified identified qualified plan participants from "miscellaneous" to "qualified plan" in the matrix. Created claim summaries to process newly reclassified qualified plan claimants. Updated matrix with notes regarding findings for people not in the pension system. Created claim summaries to process newly reclassified qualified plan claimants. Printed and organized newly classified pension claim summaries. |
| Fri | 1/8/2010 | 4.20 | 250 | 1,050.00 | Reviewed documents to prepare for discovery requests meeting. Attended discovery requests meeting. Drafted memo regarding reclassification of miscellaneous pension to qualified plan claims. Created table of contents for qualified plan binder. |
| Mon | 1/11/2010 | 4.80 | 250 | 1,200.00 | Update register and matrix with reclassified and processed qualified plan claims. Reconcile register to the matrix. Review 2008 plan amendments and meeting minutes. |
| Tues | 1/12/2010 | 6.60 | 250 | 1,650.00 | Organize and upload files to the E-Room. Review requests made to Fidelity and followed-up on these items. Review summary of the claims register for consistency. Discuss procedures for reconciling the variance calculations pursuant to individual plans. Populate variance analysis files by plan extracting date from the general ledger, plan master and matrix. (HFA, CDEDCP, QDCAP, EDCAP, CAP, CDCP, LCCAP, LCEDCP, Bowery DCP, VMI Directors DCP). |
| Wed | 1/13/2010 | 10.30 | 250 | 2,575.00 | Populate variance analysis files by plan extracting date from the general ledger, plan master and matrix (VMI SERAP & ETRIP). Discuss status and future steps in the reconciliation process. Search for general ledger detail to verify plan balance amounts. This involved going through boxes of work papers to find the relevant information we will need for reconciling account balances. Populate variance analysis (for VMI SERAP) with detail found in the general ledger. |
| Thur | 1/14/2010 | 6.80 | 250 | 1,700.00 | Populate variance analysis (for VMI SERAP) with detail found in the general ledger. Search for general ledger detail to verify plan balance amounts. This involved going through boxes of work papers to find the relevant information we will need for reconciling account balances. Populate variance analysis (for VMI SERAP) with detail found in the general ledger. |
| Fri | 1/15/2010 | 6.10 | 250 | 1,525.00 | Populate variance analysis (for VMI SERAP & ETRIP) with detail found in the general ledger. Populate variance analysis files by plan extracting date from the general ledger, plan master and matrix (HFA ELIP & Individual Contract). Populate variance analysis files by plan extracting date from the general ledger, plan master and matrix (ASB DCP). Update matrix and S drive to indicate the recent general ledger detail that was found. Search for any additional claims filed by individuals who did not file a claim under a DC plan. |
| Mon | 1/18/2010 | 7.10 | 250 | 1,775.00 | Searched for any additional claims filed by individuals who did not file a claim under a DC plan, searched the KCC system and matrix tool for any other POC numbers linked to individuals. Populated variance analysis files by plan extracting date from the general ledger, plan master and matrix (ASB SERP). |
| Tues | 1/19/2010 | 2.00 | 250 | 500.00 | Populated variance analysis files by plan extracting date from the general ledger, plan master and matrix (ASB SERP & CCBI Individual Contract). |
| Wed | 1/20/2010 | 10.20 | 250 | 2,550.00 | Requested new e-room and inventoried plans in the discovery requests e-room. Meeting about pending tasks of additional discovery requests, gathering defined benefit plans. Created an inventory of Defined Benefit plans required by Towers and any 409A Amendments. Reviewed additional discovery requests and created a checklist to track these items. Populated variance analysis files by plan extracting date from the general ledger, plan master and matrix (CFB Officers & Directors, SERP, Dime Benefit Restoration). Searched for any additional claims filed by individuals who did not file a claim under a DC plan, searched the KCC system and matrix tool for any other POC numbers linked to |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 1/21/2010 | 8.60 | 250 | 2,150.00 | Set up purchase accounting valuation e-room with plan documents and users. Searched for POCs that might have defined benefit plans which have not been provided to use externally. Posted proof of claims with defined benefit info and updated and formatted the checklist accordingly. Populated variance analysis files by plan extracting date from the general ledger, plan master and matrix (Dime Dir Ret Cont, Dime Vol DCP). Searched KCC system for claimants identified as being defined benefit plan participants but did not see proof of claim in the matrix. |
| Fri | 1/22/2010 | 9.00 | 250 | 2,250.00 | Set up second part of purchase accounting valuation e-room with plan documents and users, gather relevant documents from POCS and preparing them for review. Approved documentation was uploaded to the e-room. Additional information such as date of birth and benefit amount was identified and tied to our books and records for each relevant plan. |
| | | 94.70 | | $ 23,675.00 | |