| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | EMAIL V CHANDIS RE: WMI PROOF OF CLAIM. | | | | |
| 11/25/09 | Curro, Matthew | 0.30 | 139.50 | 15700 | 19712854 |
| | EMAIL TO CLAIMANTS' COUNSEL RE: 14TH OMNIBUS OBJECTION | | | | |
| 11/25/09 | DeCicca, Richard | 1.90 | 788.50 | 15700 | 19754972 |
| | RESEARCH FEDERAL BANKING REGULATIONS AND REVISIONS TO SECTION OF OBJECTION REFERENCING REGULATIONS. | | | | |
| 11/25/09 | Veit, Cheri | 0.90 | 319.50 | 15700 | 19721999 |
| | EDIT THE SECURITIES FRAUD SECTION OF THE OBJECTION TO BONDHOLDER'S PROOFS OF CLAIM. | | | | |
| 11/25/09 | Ialuna, Sabrina | 0.40 | 64.00 | 15700 | 19711504 |
| | PROCUREMENT OF SELECT PLEADINGS FOR E. BOSSHARD-BLACKEY | | | | |
| 11/26/09 | Frongillo, Thomas | 1.00 | 790.00 | 15700 | 19725663 |
| | REVIEW AND REVISE OBJECTION TO BONDHOLDERS' CLAIMS. | | | | |
| 11/26/09 | Chandis, Vanessa | 0.40 | 186.00 | 15700 | 19747885 |
| | RESEARCH RE: BREACH OF FIDUCIARY DUTY IN WASHINGTON. | | | | |
| 11/27/09 | Albanese, Anthony | 1.10 | 836.00 | 15700 | 19759951 |
| | REVIEW/REVISE OBJECTION TO CLAIM. | | | | |
| 11/27/09 | Mastando, III, John | 5.20 | 3,952.00 | 15700 | 19746030 |
| | EDIT REVISED DRAFT OBJECTION TO BONDHOLDERS' PROOF OF CLAIM (2.4); CONFERENCE CALL WITH T. FRONGILLO, P. O'TOOLE, V. CHANDIS AND V. JOHNSON RE: OBJECTION TO BONDHOLDERS' PROOF OF CLAIM (2.8). | | | | |
| 11/27/09 | Frongillo, Thomas | 11.50 | 9,085.00 | 15700 | 19725984 |
| | CONFERENCE WITH P. O'TOOLE, V. CHANDIS AND J. MASTANDO RE: OBJECTION TO BONDHOLDERS' PROOF OF CLAIM (2.8); REVISE OBJECTION TO BONDHOLDERS' CLAIMS (8.7). | | | | |
| 11/27/09 | Levine, Alexander | 1.10 | 550.00 | 15700 | 19729809 |
| | DRAFT AND REVISE OBJECTION TO PROOF OF CLAIM. | | | | |
| 11/27/09 | Chandis, Vanessa | 4.10 | 1,906.50 | 15700 | 19748422 |
| | CONFERENCE CALL WITH T. FRONGILLO, J. MASTANDO, V. JOHNSON AND P. O'TOOLE RE: OBJECTION TO BONDHOLDERS' PROOF OF CLAIM (2.8); EDIT AND REVISE SAME (1.3). | | | | |
| 11/27/09 | Johnson, Virginia | 5.60 | 3,416.00 | 15700 | 19716551 |
| | DRAFT/REVISE OBJECTION TO PROOFS OF CLAIM/SECURITIES CLAIMS INSERT (2.8); CONFER WITH T. FRONGILLO, J. MASTANDO, P. O'TOOLE AND V. CHANDIS RE: SAME (2.8). | | | | |
| 11/27/09 | O'Toole, Jr, Patrick | 11.50 | 7,475.00 | 15700 | 19760822 |
| | CONFERENCE WITH T. FRONGILLO, J. MASTANDO, V. JOHNSON AND V. CHANDIS RE: OBJECTION TO BONDHOLDERS' PROOF OF CLAIM (2.8); REVISE OBJECTION TO BONDHOLDER CLAIMS (8.7). | | | | |
| 11/28/09 | Frongillo, Thomas | 11.30 | 8,927.00 | 15700 | 19725985 |
| | CONFERENCE WITH P. O'TOOLE (4.0); REVISE OBJECTION TO BONDHOLDERS' CLAIMS (7.3). | | | | |
| 11/28/09 | Bosshard-Blackey, Elizabeth | 0.40 | 166.00 | 15700 | 19740326 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | CORRESPONDENCE WITH P. O'TOOLE RE: OBJECTION TO THE BONDHOLDERS' PROOFS OF CLAIM | | | | |
| 11/28/09 | Chandis, Vanessa | 2.00 | 930.00 | 15700 | 19745613 |
| | RESEARCH CASE LAW RE: REQUIREMENTS FOR FILING PROOF OF CLAIM. | | | | |
| 11/28/09 | O'Toole, Jr., Patrick | 11.30 | 7,345.00 | 15700 | 19760823 |
| | CONFERENCE WITH T. FRONGILLO (4.0); REVISE OBJECTION TO BONDHOLDER CLAIMS (7.3). | | | | |
| 11/28/09 | Curro, Matthew | 1.20 | 558.00 | 15700 | 19716826 |
| | ATTENTION TO 510(B) ISSUES. | | | | |
| 11/29/09 | Mastando, III, John | 2.80 | 2,128.00 | 15700 | 19746031 |
| | EDIT REVISED DRAFT OBJECTION TO BONDHOLDERS' PROOF OF CLAIM. | | | | |
| 11/29/09 | Frongillo, Thomas | 8.80 | 6,952.00 | 15700 | 19725986 |
| | CONFERENCE WITH P. O'TOOLE AND REVISE OBJECTION TO BONDHOLDERS' CLAIMS (8.0); REVIEW CASE LAW RE: FDIC AUTHORITY AND SUBSTANTIVE CONSOLIDATION (.5); TELEPHONE CONFERENCE WITH P. O'TOOLE AND A. BRONSON RE: STANDARD FOR MOTION TO DISMISS (.3). | | | | |
| 11/29/09 | Levine, Alexander | 1.00 | 500.00 | 15700 | 19730802 |
| | DRAFT AND REVISE OBJECTION TO PROOF OF CLAIM | | | | |
| 11/29/09 | Chandis, Vanessa | 7.10 | 3,301.50 | 15700 | 19745614 |
| | RESEARCH CASE LAW RE: OBJECTION TO BONDHOLDERS' PROOF OF CLAIM (5.8); EDIT AND REVISE SAME (1.3). | | | | |
| 11/29/09 | Bronson, Ardith | 1.70 | 1,105.00 | 15700 | 19729673 |
| | TELEPHONE CONFERENCE WITH P. O'TOOLE AND T. FRONGILLO ON STANDARD FOR MOTION TO DISMISS (.3); RESEARCH AND ANALYSIS ON STANDARD FOR MOTION TO DISMISS (1.2); CORRESPONDENCE WITH P. O'TOOLE ON MOTION TO DISMISS STANDARD (.2). | | | | |
| 11/29/09 | O'Toole, Jr., Patrick | 11.60 | 7,540.00 | 15700 | 19760657 |
| | CONFERENCE WITH T. FRONGILLO AND REVISIONS TO OBJECTION TO BONDHOLDERS CLAIMS (8.0); RESEARCH RE: SUBORDINATION (1.8); REVISE SUBORDINATION ARGUMENT (1.5); TELEPHONE CONFERENCE WITH T. FRONGILLO AND A. BRONSON RE: STANDARD FOR MOTION TO DISMISS (.3). | | | | |
| 11/29/09 | Wright, Miles | 2.50 | 1,350.00 | 15700 | 19757059 |
| | RESEARCH RE: CLAIMS. | | | | |
| 11/29/09 | Curro, Matthew | 0.20 | 93.00 | 15700 | 19730612 |
| | EMAILS RE: 341 MEETING TRANSCRIPT. | | | | |
| 11/29/09 | Curro, Matthew | 0.20 | 93.00 | 15700 | 19730812 |
| | EMAIL TO V. CHANDIS RE: CLAIM OBJECTION. | | | | |
| 11/29/09 | Mishkin, Jessie | 0.50 | 232.50 | 15700 | 19717549 |
| | REVIEW AND PROVIDE COMMENTS ON REVISIONS TO ALTER EGO SECTION OF OBJECTION. | | | | |
| 11/30/09 | Rosen, Brian | 0.40 | 370.00 | 15700 | 19776243 |
| | DRAFT MEMO TO M. CURRO RE: JPM AND FDIC CLAIMS (.2); REVIEW SAME (.2). | | | | |
| 11/30/09 | Zalenski, Walter | 2.00 | 1,580.00 | 15700 | 19760147 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CONSIDERATION OF PROPOSED SEPARATION OF POWERS/PREEMPTION ARGUMENT AND RELATED RESEARCH (1.6); EMAIL TO T. FRONGILLO RE: SAME AND ALTERNATIVE JURISDICTIONAL ARGUMENT (.2); COMPARISON WITH DC/FDIC LITIGATION (.2).

| 11/30/09 | Albanese, Anthony | 0.40 | 304.00 | 15700 | 19759420 |

REVIEW OBJECTION TO CLAIM.

| 11/30/09 | Mastando, III, John | 7.80 | 5,928.00 | 15700 | 19748181 |

EDIT REVISED DRAFT OBJECTION TO BONDHOLDERS' PROOF OF CLAIM (6.8); TELEPHONE CONFERENCE WITH T. FROGILLO, P. O'TOOLE, J. MISHKIN AND E. BOSSHARD-BLACKEY RE: REVISIONS TO OBJECTION TO BONDHOLDERS' CLAIM (1.0).

| 11/30/09 | Frongillo, Thomas | 4.50 | 3,555.00 | 15700 | 19739954 |

REVIEW CASE LAW AND LAW REVIEW ARTICLES RE: BANKRUPTCY COURT/FDIC JURISDICTION ISSUE (2.0); TELEPHONE CONFERENCES WITH J. MASTANDO, P. O'TOOLE, J. MISHKIN AND E. BOSSHARD-BLACKEY RE: REVISED OBJECTION TO BONDHOLDERS' CLAIMS (1.0); REVISE OBJECTION TO BONDHOLDERS' CLAIMS (1.5).

| 11/30/09 | Levine, Alexander | 7.70 | 3,850.00 | 15700 | 19731276 |

CONFERENCE WITH J. WRIGHT RE: DRAFTING OBJECTION TO PROOF OF CLAIM (.3); DRAFT AND REVISE SAME (7.4).

| 11/30/09 | Bosshard-Blackey, Elizabeth | 10.90 | 4,523.50 | 15700 | 19738855 |

TELEPHONE CONFERENCE WITH T. FRONGILLO, J. MASTANDO, P. O'TOOLE AND J. MISHKIN RE: REVISIONS TO OBJECTION TO BONDHOLDERS' PROOFS OF CLAIM (1.0); RESEARCH FOR AND DRAFT OF SECTIONS OF OBJECTION TO BONDHOLDERS' PROOFS OF CLAIM (5.4); REVISE OBJECTION TO BONDHOLDERS' PROOF OF CLAIM (4.4); CONFERENCES WITH P. O'TOOLE RE: SAME (.1).

| 11/30/09 | Ghachem, Malick | 5.50 | 3,190.00 | 15700 | 19773882 |

REVISE PARTY IN INTEREST/STANDING SECTION OF OBJECTIONS BRIEF (3.2); REVIEW CASE LAW RE: SAME (2.3).

| 11/30/09 | Chandis, Vanessa | 10.70 | 4,975.50 | 15700 | 19748283 |

EDIT AND REVISE OBJECTION TO BONDHOLDERS' PROOFS OF CLAIM.

| 11/30/09 | Anusionwu, Ijeoma | 12.00 | 4,260.00 | 15700 | 19730853 |

RESEARCH AND DRAFT MEMO ON AVOIDANCE POWERS OF THE FDIC-RECEIVER.

| 11/30/09 | Johnson, Virginia | 4.20 | 2,562.00 | 15700 | 19741818 |

REVIEW FILE MEMO PREPARED BY C. VEIT RE: OVERLAP BETWEEN MDL MISREPRESENTATION ALLEGATIONS AND BONDHOLDERS' MISREPRESENTATION ALLEGATIONS (.8); DRAFT/REVISE SECURITIES CLAIMS INSERT FOR OBJECTION TO PROOFS OF CLAIM (2.4); CONFER WITH T. FRONGILLO, J. MASTANDO, J. MISHKIN E. BOSSHARD-BLACKEY AND P. O'TOOLE RE: SAME (1.0).

| 11/30/09 | O'Toole, Jr, Patrick | 9.70 | 6,305.00 | 15700 | 19760538 |

REVISE OBJECTIONS TO BONDHOLDERS CLAIMS (5.4); RESEARCH RE: FDIC JURISDICTION (1.1); REVISE STANDING AND PARTIES-IN-TRUST SECTION (2.1); TELEPHONE CONFERENCE WITH J. MASTANDO, T. FRONGILLO, E. BOSSHARD-BLACKEY, J. MISHKIN AND V. JOHNSON RE: OBJECTION TO BONDHOLDER CLAIM (1.0); CONFERENCE WITH E. BOSSHARD-BLACKEY RE: SAME (.1).

| 11/30/09 | Spencer, Danitra | 5.90 | 2,448.50 | 15700 | 19758588 |

DRAFT CLAIMS OBJECTIONS OUTLINE.

| 11/30/09 | Wright, Miles | 1.50 | 810.00 | 15700 | 19757055 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|---|---|---|---|---|---|

RESEARCH (1 2); CONFERENCE WITH A. LEVINE RE: DRAFTING OBJECTION TO PROOF OF CLAIM ( 3).

| 11/30/09 | Curro, Matthew | 0.20 | 93.00 | 15700 | 19731337 |

DRAFT CHART RE: FDIC CLAIMS

| 11/30/09 | Curro, Matthew | 0.40 | 186.00 | 15700 | 19730944 |

ATTENTION TO CLAIMS ISSUES.

| 11/30/09 | Mishkin, Jessie | 4.90 | 2,278.50 | 15700 | 19754871 |

TELEPHONE CONFERENCE WITH J. MASTANDO, T. FRONGILLO, P. O'TOOLE, E. BOSSHARD-BLACKEY, RE: REVISIONS TO DRAFT OBJECTION (1 0); RESEARCH AND REVISE ALTER EGO AND STANDARD OF REVIEW SECTIONS OF OBJECTION PER J. MASTANDO AND T. FRONGILLO COMMENTS (2.8); RESEARCH AND REVISE ALTER EGO AND STANDARD OF REVIEW SECTIONS PER ADDITIONAL COMMENTS AND EMAILS TO AND FROM J. MASTANDO AND P. O'TOOLE (1.1).

| 11/30/09 | Sharma, Rahul | 0.20 | 71.00 | 15700 | 19731025 |

CALL WITH BONDHOLDER RE: 14TH OMNIBUS CLAIMS OBJECTION.

| 11/30/09 | Veit, Cheri | 4.60 | 1,633.00 | 15700 | 19755676 |

RESEARCH VEIL PEIRCING UNDER WASHINGTON LAW AND THE SPECIFICITY REQUIREMENTS FOR A PROOF OF CLAIM (2.4); RESEARCH COLLATERAL ESTOPPEL UNDER BANKRUPTCY LAW (2.2).

| SUBTOTAL TASK CODE 15700 - CLAIMS DETERMINATION/LITIGATION: | | **1,366.70** | **$ 710,914.50** | | |

| 11/16/09 | DiBlasi, Kelly | 0.30 | 162.00 | 16100 | 19681491 |

REVIEW ISSUES RE: REVISED DRAFT TERM SHEET.

| 11/20/09 | DiBlasi, Kelly | 0.20 | 108.00 | 16100 | 19699291 |

REVISE DRAFT OF PROPOSED TERM SHEET.

| 11/30/09 | DiBlasi, Kelly | 0.50 | 270.00 | 16100 | 19729061 |

REVIEW PLAN ISSUES ( 2); DRAFT PLAN ( 3).

| SUBTOTAL TASK CODE 16100 - GENERAL PLAN ISSUES: | | **1.00** | **$ 540.00** | | |

| 11/09/09 | Rosen, Brian | 0.10 | 92.50 | 16200 | 19770246 |

DRAFT MEMO TO M. ROOSE RE: EXCLUSIVITY.

| SUBTOTAL TASK CODE 16200 - EXCLUSIVITY: | | **0.10** | **$ 92.50** | | |

| 11/03/09 | Rosen, Brian | 1.30 | 1,202.50 | 16400 | 19933783 |

MEETING WITH ALVAREZ & MARSAL, CREDITOS AND WMI TEAMS RE: GENERAL PLAN ISSUES

| 11/03/09 | Rosen, Brian | 6.30 | 5,827.50 | 16400 | 19771127 |

CONFERENCE CALL WITH J. GOULDING, S. GOLDRING, W. HORTON, K. DIBLASI, M. CURRO, J. MACIEL, B. KOSTUROS AND C. SMITH RE: TAX ISSUES/PLAN (1.5); MEETING WITH SAME AND ADVISORS TO COMMITTEE RE: SAME (2.0); DINNER MEETING WITH SAME RE: SAME (2.6); DRAFT MEMOS RE: MEDIATION ( 2).

| 11/03/09 | Goldring, Stuart | 3.50 | 3,150.00 | 16400 | 19854257 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PREPARATION MEETING WITH WMI INCLUDING J. GOULDING, J. MACIEL, W. KOSTUROS, C. SMITH, M. CURRO, B. ROSEN, K. DIBLASI AND W. HORTON RE: PLAN AND TAX ISSUES (1.5); MEETING WITH SAME AND ADVISORS TO CREDITORS COMMITTEE AND OTHERS RE: SAME (2.0).

| 11/03/09 | Horton, Jr., William | 3.40 | 2,805.00 | 16400 | 19854261 |

PARTICAL PARTICIPATION IN CONFERENCE WITH B. ROSEN, S. GOLDRING, C. SMITH, J. GOLDRING, J. MACIEL, B. KOSTUROS, M. CURRO AND K. DIBLASI RE: PLAN AND TAX ISSUES (1.4); MEETING AT WEIL WITH SAME AND CREDITORS TO DISCUSS SAME (2.0).

| 11/03/09 | DiBlasi, Kelly | 1.50 | 810.00 | 16400 | 19643175 |

MEETING WITH WGM, ALVAREZ & MARSAL AND WMI RE: TAX ISSUES RELATED TO PLAN.

| 11/03/09 | DiBlasi, Kelly | 1.70 | 918.00 | 16400 | 19642534 |

REVIEW ISSUES RE: PLAN (.1); PREPARE FOR (.3) AND PARTICIPATE IN MEETING WITH WGM, WMI, ALVAREZ & MARSAL AND CREDITORS AND THEIR PROFESSIONALS RE: PLAN ISSUES (1.3).

| 11/03/09 | Curro, Matthew | 1.50 | 697.50 | 16400 | 19712884 |

MEETING WITH K. DIBLASI, S. GOLDRING, W. HORTON AND ALVAREZ & MARSAL TEAM RE: OPEN TAX AND OTHER ISSUES RELATED TO PLAN.

| 11/04/09 | Rosen, Brian | 2.00 | 1,850.00 | 16400 | 19771185 |

PREPARE FOR (.4) AND PARTICIPATE IN MEETING WITH CREDITORS COMMITTEE AND WGM TEAM RE: PLAN ISSUES (1.6).

| 11/04/09 | Goldring, Stuart | 1.80 | 1,620.00 | 16400 | 19717581 |

REVISE DRAFT TERM SHEET RE: TAX TREATMENT (.3); CONFERENCES WITH W. HORTON RE: COMMITTEE MEETING (1.5).

| 11/04/09 | Horton, Jr., William | 4.00 | 3,300.00 | 16400 | 19854266 |

MEETING WITH CREDITORS COMMITTEE AND WGM TEAM AT WEIL (1.6); MEETING WITH ALVAREZ & MARSAL PRIOR TO CREDITORS MEETING (.9); CONFERENCES WITH S. GOLDRING RE: SAME (1.5).

| 11/04/09 | DiBlasi, Kelly | 2.20 | 1,188.00 | 16400 | 19645495 |

PARTICIPATE (PARTIAL) IN MEETINGS WITH AKIN GUMP, FTI, ALVAREZ & MARSAL AND WMI RE: PLAN RELATED ISSUES (1.3); FOLLOW-UP MEETING WITH WMI AND ALVAREZ & MARSAL RE: SAME (.9).

| 11/06/09 | Rosen, Brian | 1.90 | 1,757.50 | 16400 | 19771166 |

REVIEW AND REVISE TERM SHEET (1.3); CONFERENCE CALL WITH CREDITORS RE: SAME (.6).

| 11/08/09 | Rosen, Brian | 1.00 | 925.00 | 16400 | 19770150 |

REVISE TERM SHEET (.7); DRAFT MEMO TO J. MACIEL RE: CHANGES (.2); DRAFT MEMO TO C. SMITH RE: SAME (.1).

| 11/08/09 | Curro, Matthew | 0.80 | 372.00 | 16400 | 19712939 |

REVISE PLAN TERM SHEET PER B. ROSEN'S COMMENTS AND EMAIL RE: SAME.

| 11/09/09 | Rosen, Brian | 1.90 | 1,757.50 | 16400 | 19770214 |

CALL B. KOSTUROS RE: RELEASES (.3); CALL WITH WMI TEAM AND K. DIBLASI RE: SAME (.6); CALL T. CALIFANO RE: FDIC POSITION (.3); REVISE TERM SHEET (.6); CALL J. FRIEDMAN RE: RELEASES (.1).

| 11/09/09 | Goldring, Stuart | 0.50 | 450.00 | 16400 | 19800888 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW AND COMMENT ON DRAFT TERM SHEET (.2); COMMUNICATION WITH C. BROUWER RE: SAME (.3).

| 11/09/09 | Pohl, Joshua | 0.40 | 186.00 | 16400 | 19800889 |

REVIEW TERM SHEET.

| 11/09/09 | DiBlasi, Kelly | 0.80 | 432.00 | 16400 | 19658623 |

PREPARE FOR (.2) AND PARTICIPATE IN (.6) CALL WITH WMI AND B. ROSEN RE: JPM RELEASES.

| 11/10/09 | Rosen, Brian | 1.00 | 925.00 | 16400 | 19770118 |

CALL J. FRIEDMAN RE: RELEASES AND CONFERENCE (.2); DRAFT MEMO TO M. ROOSE RE: CONFIDENTIALITY (.2); REVIEW AND REVISE TERM SHEET (.6).

| 11/10/09 | DiBlasi, Kelly | 0.10 | 54.00 | 16400 | 19661276 |

EMAIL B. ROSEN RE: PLAN ISSUES.

| 11/10/09 | DiBlasi, Kelly | 0.20 | 108.00 | 16400 | 19661203 |

ORGANIZE CALL WITH CREDITORS' PROFESSIONALS RE: PLAN ISSUES.

| 11/11/09 | Rosen, Brian | 2.30 | 2,127.50 | 16400 | 19770134 |

CONFERENCE CALL WITH J. FRIEDMAN AND H. FELDSTEIN RE: RELEASES (.4); CALL B. KOSTOROUS RE: SAME (.2); CALL C. SMITH RE: DISCUSSIONS (.3); CONFERENCE CALL WITH K. DIBLASI, T. SAPEIKA, WEIL TAX, WMI, ALVAREZ & MARSAL, COMMITTEE, FRIED FRANK AND SUBORDINATED DEBT HOLDERS RE: SETTLEMENT (1.4).

| 11/11/09 | Goldring, Stuart | 1.40 | 1,260.00 | 16400 | 19801211 |

CONFERENCE CALL WITH B. ROSEN, K. DIBLASI, T. SAPEIKA, WMI, W. HORTON AND CERTAIN JUNIOR NOTEHOLDERS RE: JPM NEGOTIATIONS.

| 11/11/09 | Horton, Jr., William | 1.90 | 1,567.50 | 16400 | 19801212 |

REVIEW INVESTMENT ADJUSTMENTS (.5); CONFERENCE CALL WITH NOTEHOLDERS, B. ROSEN, ALVAREZ & MARSAL, FRIED FRANK, S. GOLDRING, T. HATCHER, J. POHL AND A. SANTILLAN RE: JPM NEGOTIATIONS (1.4).

| 11/11/09 | Pohl, Joshua | 1.40 | 651.00 | 16400 | 19675391 |

CALL WITH CLIENT, CREDITORS, ALVAREZ & MARSAL AND WEIL WAMU TEAM RE: JPM NEGOTIATIONS.

| 11/11/09 | Santillan, Aida | 1.40 | 700.00 | 16400 | 19856582 |

CONFERENCE WITH WMI, JUNIOR NOTEHOLDERS, B. ROSEN, W. HORTON, T. HATCHER, J. POHL AND S. GOLDRING RE: JPM NEGOTIATIONS.

| 11/11/09 | Sapeika, Tal | 1.40 | 854.00 | 16400 | 19767328 |

PARTICIPATE IN CALL WITH B. ROSEN, K. DIBLASI, ALVAREZ & MARSAL, WMI, FRIED FRANK TEAMS RE: SETTLEMENT DISCUSSIONS.

| 11/11/09 | DiBlasi, Kelly | 1.70 | 918.00 | 16400 | 19663704 |

REVIEW ISSUES RE: PROPOSED SETTLEMENT AGREEMENT (.3); PARTICIPATE IN CALL WITH BONDHOLDERS, THEIR COUNSEL, CREDITORS' COMMITTEE PROFESSIONALS, WGM TEAM, WMI AND ALVAREZ & MARSAL RE: SAME (1.4).

| 11/11/09 | Hatcher, R. Todd | 0.30 | 106.50 | 16400 | 19663117 |

PARTICIPATE IN UPDATE CALL WITH CREDITOR'S COMMITTEE RE: SETTLEMENT.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/12/09 | Rosen, Brian | 0.70 | 647.50 | 16400 | 19770339 |

CONFERENCE CALL WITH ZOLFO COOPER, ALVAREZ & MARSAL AND WMI RE: UPDATE (.4); CALL C. SMITH RE: SAME (.2); DRAFT MEMO TO T. LAURIA RE: SAME (.1).

| 11/12/09 | Rosen, Brian | 2.50 | 2,312.50 | 16400 | 19770340 |

REVISE TERM SHEET (.9); CALL J. MACIEL RE: SAME (.3); REVISE NON-DISCLOSURE AGREEMENT (.4); CALL V. PETHERBRIDGE RE: SAME (.1); DRAFT MEMO TO C. SMITH RE: SAME (.1); DISTRIBUTE TERM SHEET (.1); REVIEW PROPOSED CHANGES (.5); DRAFT MEMO TO M. ROOSE RE: NON-DISCLOSURE AGREEMENT (.1).

| 11/12/09 | Goldring, Stuart | 0.30 | 270.00 | 16400 | 19796798 |

CONFER WITH K. DIBLASI RE: DRAFT TERM SHEET.

| 11/12/09 | Horton, Jr., William | 0.40 | 330.00 | 16400 | 19796799 |

REVIEW DRAFT TERM SHEET.

| 11/12/09 | Petherbridge, Vaughan | 0.60 | 348.00 | 16400 | 19678525 |

PREPARE FURTHER REVISED DRAFT OF NON-DISCLOSURE AGREEMENT AND DISTRIBUTE (.3); REVISE NON-DISCLOSURE AGREEMENT AND CIRCULATE (.2); CONFER WITH B. ROSEN RE: SAME (.1).

| 11/12/09 | DiBlasi, Kelly | 1.10 | 594.00 | 16400 | 19667563 |

PARTIAL PARTICIPATION IN CALL WITH WGM TEAM, WMI, ALVAREZ & MARSAL AND ZOLFO COOPER RE: UPDATE ON PLAN AND SETTLEMENT NEGOTIATIONS (.2); CALL WITH S. GOLDRING RE: TAX ISSUES IN CONNECTION WITH THE PROPOSED SETTLEMENT (.3); DRAFT LANGUAGE RE: SAME AND CIRCULATE TO WGM TEAM (.4); REVIEW AND RESPOND TO EMAILS RE: TERM SHEET (.2).

| 11/12/09 | Curro, Matthew | 0.40 | 186.00 | 16400 | 19712586 |

REVISE PLAN TERM SHEET.

| SUBTOTAL TASK CODE 16400 - PLAN FORMULATION: | | 55.60 | $ 43,208.00 | | |

| 11/03/09 | Wright, Miles | 4.50 | 2,430.00 | 18000 | 19867585 |

EDIT MOTION TO DISMISS N. YOUKELSONE ADVERSARY.

| 11/03/09 | Benfield, Brianna | 0.20 | 71.00 | 18000 | 19854264 |

COMMUNICATIONS WITH J. WRIGHT AND D. FLINN RE: MONITORING DOCKET IN N. YOUKELSONE.

| 11/04/09 | Braun, Lynda | 1.50 | 1,005.00 | 18000 | 19854265 |

REVIEW AND ANALYZE N. YOUKELSON MOTION PAPERS AND DECISION.

| 11/04/09 | Bosshard-Blackey, Elizabeth | 2.60 | 1,079.00 | 18000 | 19799620 |

REVIEW PLEADINGS IN ADVERSARY PROCEEDINGS RELATED TO BONDHOLDER CASES.

| 11/04/09 | Amponsah, Duke | 0.70 | 126.00 | 18000 | 19679520 |

OBTAIN DOCUMENT FROM ADVERSARY PROCEEDING AND SEND TO J. SHIFFMAN.

| 11/06/09 | Strochak, Adam | 0.30 | 237.00 | 18000 | 19730449 |

REVIEW AMENDED COMPLAINT IN N. YOUKELSONE ADVERSARY PROCEEDING (.2); EMAILS FROM/TO B. BENFIELD AND J. WRIGHT RE: SAME (.1).

| 11/06/09 | Wine, Jennifer | 0.30 | 139.50 | 18000 | 19715077 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | CALL AND EMAIL WITH V. CHANDIS AND J. MISHKIN RE: SUMMARY JUDGMENT PAPERS IN JPMC ADVERSARY PROCEEDING. | | | | |
| 11/06/09 | Curro, Matthew | 0.30 | 139.50 | 18000 | 19712809 |
| | REVIEW RE-FILED N. YOUKELSONE COMPLAINT. | | | | |
| 11/06/09 | Benfield, Brianna | 1.00 | 355.00 | 18000 | 19697388 |
| | REVIEW AND ANALYZE AMENDED COMPLAINT FILED IN N. YOUKELSONE ADVERSARY | | | | |
| 11/06/09 | Amponsah, Duke | 0.60 | 108.00 | 18000 | 19684480 |
| | SEND PDFS OF VARIOUS ADVERSARY PROCEEDING DOCUMENTS TO THE LITIGATION TEAM | | | | |
| 11/10/09 | Mastando, III, John | 0.40 | 304.00 | 18000 | 19934109 |
| | REVIEW REVISED PLEADINGS IN N. YOUKELONE. | | | | |
| 11/10/09 | Chandis, Vanessa | 0.50 | 232.50 | 18000 | 19856571 |
| | REVIEW N. YOUKELSONE THIRD AMENDED COMPLAINT. | | | | |
| 11/10/09 | DeCicca, Richard | 0.40 | 166.00 | 18000 | 19856572 |
| | REVIEW N. YOUKELSON AMENDED COMPLAINT. | | | | |
| 11/11/09 | Braun, Lynda | 1.00 | 670.00 | 18000 | 19856581 |
| | REVIEW AND ANNOTATE N. YOUKELSONE AMENDED COMPLAINT. | | | | |
| 11/12/09 | Benfield, Brianna | 1.00 | 355.00 | 18000 | 19717061 |
| | RESEARCH RULE 7001 RE: N. YOUKELSONE ADVERSARY PROCEEDING. | | | | |
| 11/16/09 | Wright, Miles | 0.50 | 270.00 | 18000 | 19757026 |
| | MEETING WITH B. BENFIELD RE: N. YOUKELSONE ADVERARY PROCEEDING. | | | | |
| 11/16/09 | Benfield, Brianna | 0.70 | 248.50 | 18000 | 19717396 |
| | MEET WITH J. WRIGHT TO DISCUSS RESPONSE TO N. YOUKELSONE COMPLAINT (.5); PREPARE FOR SAME (.2). | | | | |
| 11/17/09 | Wright, Miles | 1.20 | 648.00 | 18000 | 19757163 |
| | REVIEW N. YOUKELSONE AMENDED COMPLAINT AND RELATED DOCUMENTS. | | | | |
| 11/17/09 | Benfield, Brianna | 0.50 | 177.50 | 18000 | 19717798 |
| | EMAIL P. O'TOOLE RE: DOCUMENTS REQUESTED IN N. YOUKELSONE ADVERSARY (.1); EMAIL C. SMITH RE: N. YOUKELSONE'S AMENDED COMPLAINT (.1); EMAILS WITH A. STROCHAK RE: SAME (.1); DISCUSS N. YOUKELSONE RESEARCH WITH E. HREN (.2). | | | | |
| 11/17/09 | Hren, Eileen | 1.80 | 639.00 | 18000 | 19686377 |
| | REVIEW N. YOUKELSONE FILINGS IN BANKRUPTCY COURT TO PREPARE FOR RESPONSE TO AMENDED ADVERSARY PROCEEDING (1.6); CONFER WITH B. BENFIELD RE: MOTION TO DISMISS AMENDED COMPLAINT (.2). | | | | |
| 11/18/09 | Wright, Miles | 0.10 | 54.00 | 18000 | 19757084 |
| | MEETING WITH B. BENFIELD RE: N. YOUKELSONE ADVERSARY COMPLAINT. | | | | |
| 11/18/09 | Benfield, Brianna | 0.10 | 35.50 | 18000 | 19730933 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

DISCUSS N. YOUKELSONE ADVERSARY WITH J. WRIGHT.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/18/09 | Hren, Eileen | 6.80 | 2,414.00 | 18000 | 19690262 |

RESEARCH BASIS FOR CAUSES OF ACTION STATED IN N. YOUKELSONE COMPLAINT (2.2); RESEARCH CLAIMS BROUGHT IN PREVIOUS ACTIONS BY N. YOUKELSONE (.8); RESEARCH APPLICABLE LAW AND STATUTE OF LIMITATIONS FOR EACH CAUSE OF ACTION AND LEGAL THEORY IN N. YOUKELSONE COMPLAINT (3.8).

| 11/19/09 | Burdette, Leslie | 1.40 | 196.00 | 18000 | 19746278 |

RESEARCH NY LITIGATIONS NAMING N. YOUKELSONE AS PARTY AND PULL DOCKETS FROM THOSE CASES FOR E. HREN.

| 11/19/09 | Benfield, Brianna | 0.10 | 35.50 | 18000 | 19730191 |

DISCUSS N. YOUKELSONE ADVERSARY PROCEEDING WITH E. HREN.

| 11/19/09 | Hren, Eileen | 2.60 | 923.00 | 18000 | 19693195 |

REVIEW DOCKET ENTRIES IN N. YOUKELSONE BANKRUPTCY PROCEEDING (1.5); RESEARCH NEW YORK REAL PROPERTY LAW RE: DISCHARGE OF A MORTGAGE (1.0); CONFERENCE WITH B. BENFIELD RE: SAME (.1).

| 11/20/09 | Benfield, Brianna | 0.20 | 71.00 | 18000 | 19730869 |

DISCUSS N. YOUKELSONE ADVERSARY PROCEEDING WITH E. HREN.

| 11/20/09 | Hren, Eileen | 3.10 | 1,100.50 | 18000 | 19701279 |

RESEARCH STANDARD FOR COURTS TO GRANT A MOTION TO DISMISS (2.9); DISCUSS N. YOUKELSONE ADVERSARY PROCEEDING WITH B. BENFIELD (.2).

| 11/23/09 | Benfield, Brianna | 0.10 | 35.50 | 18000 | 19730134 |

COMMUNICATIONS WITH D. FLINN AND A. CHETRI RE: MONITORING DOCKET IN N. YOUKELSONE ADVERSARY PROCEEDING.

| 11/24/09 | Benfield, Brianna | 0.70 | 248.50 | 18000 | 19755934 |

DISCUSS OUTLINE FOR MOTION TO DISMISS N. YOUKELSONE COMPLAINT WITH E. HREN (.4); EMAILS WITH J. WRIGHT AND L. KAUFMAN RE: N. YOUKELSONE COMPLAINT (.1); REVIEW DOCKET IN N. YOUKELSONE ADVERSARY PROCEEDING AND EMAIL L. KAUFMAN RE: SERVICE AND SUMMONS (.1); EMAIL J. WRIGHT AND A. STROCHAK RE: SAME (.1).

| 11/24/09 | Hren, Eileen | 0.40 | 142.00 | 18000 | 19710038 |

DISCUSS RESPONSE TO N. YOUKELSONE ADVERSARY PROCEEDING WITH B. BENFIELD.

| 11/25/09 | Hren, Eileen | 1.80 | 639.00 | 18000 | 19716168 |

REVIEW DOCUMENTS FROM NY STATE COURT PROCEEDINGS INVOLVING N. YOUKELSONE TO DETERMINE WHETHER WMI WAS INVOLVED AS A PARTY AND WHETHER N. YOUKELSONE IS BARRED FROM RE-RAISING ISSUES PREVIOUSLY LITIGATED.

| 11/29/09 | Ghachem, Malick | 0.40 | 232.00 | 18000 | 19721003 |

RESEARCH RECEIVERSHIP/BANKRUPTCY LAW RELATIONSHIP FOR OBJECTIONS BRIEF.

| 11/30/09 | Wright, Miles | 0.40 | 216.00 | 18000 | 19757054 |

MEETING WITH B. BENFIELD AND E. HREN RE: N. YOUKELSONE OBJECTION.

| 11/30/09 | Benfield, Brianna | 0.40 | 142.00 | 18000 | 19755966 |

DISCUSS N. YOUKELSONE MOTION TO DISMISS WITH E. HREN AND J. WRIGHT.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | Hren, Eileen | 7.30 | 2,591.50 | 18000 | 19737266 |

RESEARCH ISSUE AND CLAIM PRECLUSION FOR MOTION TO DISMISS N. YOUKELSONE ACTION (2.1); MEETING WITH B. BENFIELD AND J. WEIGHT RE: SAME (.4); DRAFT MOTION TO DISMISS SAME (4.8)

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | Chettri, Anupama | 0.10 | 18.00 | 18000 | 19744119 |

MONITOR DOCKETS IN DELAWARE BANKRUPTCY COURT FOR B. BENFIELD.

| SUBTOTAL TASK CODE 18000 - GENERAL BANKRUPTCY LITIGATION ISSUES: | | 46.00 | $ 18,494.50 | | |
|------|------------------------|-------|--------|------|---------|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/01/09 | Sherman, Rachel | 1.20 | 426.00 | 19000 | 19643542 |

EMAILS WITH J. MASTANDO AND A. NG RE: RESEARCH RE: FRCP RULE 12 (.3); RESEARCH RE: FRCP RULE 12 (.9).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/02/09 | Braun, Lynda | 4.80 | 3,216.00 | 19000 | 19648042 |

READ W. BLOOM DECLARATION (.5); READ PLAINTIFFS MOTION IN FURTHER SUPPORT OF MOTION TO JOIN OR ADD JPMORGANCHASE AS A DEFENDANT (1.0); READ FDIC MOTION IN SUPPORT OF MOTION TO DECERTIFY THE CLASS (.8); READ PLAINTIFFS' MEMORANDUM OF LAW IN REPLY TO DEFENDANT FDIC OPPOSITION TO PLAINTIFFS' MOTION TO ADD PLAINTIFF AND EXHIBITS (1.5); READ PLAINTIFFS' MEMORANDUM OF LAW IN REPLY TO WMI'S OPPOSITION TO PLAINTIFFS' MOTION TO INTERVENE (1.0).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/02/09 | Zalenski, Walter | 2.20 | 1,738.00 | 19000 | 19759756 |

REVIEW NEW PLEADING IN CASSESE CLASS ACTION AND ASSESS ARGUMENTS RE: ASSIGNEE (1.9); DRAFT EMAIL RE: SAME (.3).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/02/09 | Mastando, III, John | 0.90 | 684.00 | 19000 | 19792103 |

REVIEW STRATEGY RE: FILINGS IN CASSESE.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/02/09 | Ng, Alexander | 0.50 | 250.00 | 19000 | 19648792 |

REVIEW DOCUMENTS (.1); RESEARCH STATUTE AND DRAFT EMAIL RE: SAME (.4).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/02/09 | Sherman, Rachel | 4.10 | 1,455.50 | 19000 | 19643546 |

RESEARCH RE: SUR-REPLIES (3.2); DRAFT SUMMARY OF FINDINGS FOR J. MASTANDO (.9).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/02/09 | Benfield, Brianna | 0.40 | 142.00 | 19000 | 19697188 |

DRAFT CHART SUMMARIZING COUNTS IN COMPLAINT AGAINST FDIC.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/03/09 | Braun, Lynda | 3.50 | 2,345.00 | 19000 | 19648535 |

MEETING WITH J. MASTANDO, A. NG, R. SHERMAN, V. CHANDIS TO DISCUSS CASSESE (.6); CORRESPONDENCE RE: SAME (.4); READ PLAINTIFFS' NEW SUBMISSIONS IN PREPARATION FOR MEETING (1.5); DRAFT LETTER TO COURT TO CLARIFY OUR POSITION (1.0).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/03/09 | Zalenski, Walter | 4.70 | 3,713.00 | 19000 | 19759320 |

RESEARCH RE: FDIC CLAIMS.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/03/09 | Mastando, III, John | 0.60 | 456.00 | 19000 | 19748471 |

STRATEGY MEETING WITH L. BRAUN, A. NG, V. CHANDIS AND R. SHERMAN RE: CASSESE.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/03/09 | Chandis, Vanessa | 9.00 | 4,185.00 | 19000 | 19660702 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | DRAFT LETTER TO THE COURT RE: PLAINTIFFS REPLY BRIEF IN SUPPORT OF ITS MOTION TO ADD A PLAINTIFF (8.0); CORRESPOND WITH A. NG AND R. SHERMAN RE: SAME (.4); CONFERENCE WITH J. MASTANDO, L. BRAUN, A. NG AND R. SHERMAN RE: SAME (.6). | | | | |
| 11/03/09 | Anusionwu, Ijeoma | 2.30 | 816.50 | 19000 | 19682239 |
| | CONFERENCE WITH K. DIBLASI RE: RESEARCH IN CONNECTION WITH RECEIVERSHIP (.3); RESEARCH FDIC POWERS (2.0). | | | | |
| 11/03/09 | DiBlasi, Kelly | 0.50 | 270.00 | 19000 | 19642658 |
| | CONFERENCE WITH I. ANUSIONWU RE: RESEARCH IN CONNECTION WITH RECEIVERSHIP (.3); EMAILS TO I. ANUSIONWU AND W. ZALENSKI RE: SAME (.2). | | | | |
| 11/03/09 | Ng, Alexander | 3.70 | 1,850.00 | 19000 | 19648780 |
| | MEETING WITH J. MASTANDO, L. BRAUN, V. CHANDIS AND R. SHERMAN RE: CASSESE (.6); RESEARCH CASES AND DRAFT LETTER TO J. SPATT RE: MOTION TO INTERVENE (3.1). | | | | |
| 11/03/09 | Burdette, Leslie | 1.40 | 196.00 | 19000 | 19748228 |
| | FILE NOTICE OF APPEARANCE FOR W. ZALENSKI (.8); PRINT CASES (.6). | | | | |
| 11/03/09 | Bailey, Gregory | 2.10 | 357.00 | 19000 | 19752406 |
| | FILE ECF REGISTRATION AND FEE FOR GOOD STANDING AT DDC FOR W. ZALENSKI AND FILE NOTICE OF APPEARANCE (1.8); CALL CLERKS OFFICE AND CHAMBERS RE: CO-COUNSELS PENDING PRO HAC (.3). | | | | |
| 11/03/09 | Sherman, Rachel | 2.20 | 781.00 | 19000 | 19655417 |
| | MEET WITH J. MASTANDO, L. BRAUN, V. CHANDIS AND A. NG RE: CASSESE STRATEGY (.6); REVIEW PLAINTIFF'S MOTIONS FOR RELEVANT ALLEGATIONS (1.6). | | | | |
| 11/03/09 | Benfield, Brianna | 0.80 | 284.00 | 19000 | 19697221 |
| | REVIEW WMI CLAIMS SUMMARY CHART AND EMAILS RE: NOV. 4 HEARING IN CASE AGAINST FDIC (.4); CALL FROM E. TIDWELL RE: DISMISSING MALONE V. WMI (.1); REVIEW AND RESPOND TO E. TIDWELL'S NOTICE OF DISMISSAL IN MALONE V. WMI AND UPDATE SPREADSHEET RE: SAME (.3). | | | | |
| 11/03/09 | Potter, Lougran | 0.80 | 144.00 | 19000 | 19702538 |
| | REVIEW LEGAL MEMORANDUM (SUMMARY OF ORAL ARGUMENTS FOR FDIC MOTION TO DISMISS) AT REQUEST OF J. WINE. | | | | |
| 11/03/09 | Hausman, Jeffrie | 1.60 | 368.00 | 19000 | 19647691 |
| | REVIEW AND INDEX PLEADINGS FOR RECORD FILE DATABASE (.3); PREPARE AND SCAN DOCUMENTS TO PDF FILES (.2); PREPARE AND CIRCULATE DOCKET UPDATES (.4); LOCATE DOCUMENTS PER ATTORNEY REQUEST (.3); UPDATE CASE FILE INDICES AND RECORDS (.4). | | | | |
| 11/04/09 | Rosen, Brian | 0.20 | 185.00 | 19000 | 19771189 |
| | CONFERENCE WITH A. STROCHAK RE: MOTION TO DISMISS FDIC LAWSUIT. | | | | |
| 11/04/09 | Braun, Lynda | 4.30 | 2,881.00 | 19000 | 19648006 |
| | REVISE LETTER TO JUDGE SPATT IN REPLY TO PLAINTIFFS' REPLY (1.0); ANALYZE THIRD AMENDED COMPLAINT FOR POSSIBLE DISMISSAL (1.5); MEETING WITH J. MASTANDO, A. NG RE: SUBMISSION IN CASSESE (.8); REVISE LETTER TO JUDGE SPATT AND SUBMISSIONS (1.0). | | | | |
| 11/04/09 | Strochak, Adam | 9.20 | 7,268.00 | 19000 | 19717243 |
| | PREPARE FOR ARGUMENT ON MOTIONS TO DISMISS IN FDIC LAWSUIT (5.5); ATTEND HEARING AND PRESENT ARGUMENT ON MOTIONS TO DISMISS (3.0); CONFERENCE WITH W. ZALENSKI AND J. WINE RE: SAME (.5); PHONE CALL TO B. ROSEN RE: SAME (.2). | | | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|---|---|---|---|---|---|
| 11/04/09 | Mastando, III, John | 1.40 | 1,064.00 | 19000 | 19748476 |

EDIT DRAFT SUBMISSION TO COURT IN CASSESE (.6); MEETING WITH L. BRAUN AND A. NG RE: SUBMISSION IN CASSESE (.8)

| 11/04/09 | Chandis, Vanessa | 1.00 | 465.00 | 19000 | 19660705 |
|---|---|---|---|---|---|

REVISE LETTER TO COURT RE: PLAINTIFFS' REPLY BRIEF IN SUPPORT OF THEIR MOTION TO ADD A PLAINTIFF.

| 11/04/09 | Anusionwu, Ijeoma | 7.30 | 2,591.50 | 19000 | 19660875 |
|---|---|---|---|---|---|

RESEARCH FDIC POWERS.

| 11/04/09 | Ng, Alexander | 2.80 | 1,400.00 | 19000 | 19648767 |
|---|---|---|---|---|---|

MEETING WITH J. MASTANDO AND L. BRAUN RE: RESPONSE TO PLAINTIFFS' REPLY AND SUBMISSION IN CASSESE (.8); DRAFT RESPONSE LETTER AND RESEARCH CASES RE: SAME (2.0).

| 11/04/09 | Curro, Matthew | 0.10 | 46.50 | 19000 | 19712584 |
|---|---|---|---|---|---|

EMAIL C. SMITH RE: LITIGATION CASE.

| 11/04/09 | Curro, Matthew | 0.10 | 46.50 | 19000 | 19712635 |
|---|---|---|---|---|---|

TELEPHONE CALL WITH P. GURFEIN RE: LITIGATIONS AND FOLLOW-UP EMAIL.

| 11/04/09 | Curro, Matthew | 2.30 | 1,069.50 | 19000 | 19712587 |
|---|---|---|---|---|---|

REVIEW COMPLAINT (1.0); DRAFT SUMMARY MEMO OF SAME (1.3).

| 11/04/09 | Sherman, Rachel | 4.30 | 1,526.50 | 19000 | 19655192 |
|---|---|---|---|---|---|

RESEARCH RE: MOTIONS TO DISMISS (2.8); SUMMARIZE FINDINGS FOR A. NG AND V. CHANDIS (.6); EMAILS WITH A. NG AND V. CHANDIS RE: SAME (.2); REVIEW PLAINTIFF'S ALLEGATIONS (.7).

| 11/04/09 | Benfield, Brianna | 0.10 | 35.50 | 19000 | 19697223 |
|---|---|---|---|---|---|

REVIEW AND RESPOND TO LETTER FROM E. TIDWELL RE: MALONE V. WMI.

| 11/04/09 | Hausman, Jeffrie | 1.40 | 322.00 | 19000 | 19660955 |
|---|---|---|---|---|---|

REVIEW AND INDEX PLEADINGS FOR RECORD FILE DATABASE (.3); PREPARE AND SCAN DOCUMENTS TO PDF FILES (.2); PREPARE AND CIRCULATE DOCKET UPDATES (.4); LOCATE DOCUMENTS PER ATTORNEY REQUEST (.5).

| 11/05/09 | Rosen, Brian | 0.40 | 370.00 | 19000 | 19771195 |
|---|---|---|---|---|---|

CALL A. VORSE (DYRENNA) RE: DOYLE LITIGATION (.2); DRAFT MEMO TO M. CURRO RE: SAME (.2).

| 11/05/09 | Braun, Lynda | 3.00 | 2,010.00 | 19000 | 19656724 |
|---|---|---|---|---|---|

CONTINUE TO ANALYZE THIRD AMENDED COMPLAINT (1.5); REVIEW MOTIONS FILED BY PLAINTIFFS, OPPOSITIONS AND REPLIES (1.0); REVIEW LETTER SENT TO COURT AS WMI SURREPLY (.5).

| 11/05/09 | Zalenski, Walter | 1.50 | 1,185.00 | 19000 | 19759568 |
|---|---|---|---|---|---|

EDIT LETTER RE: ASSIGNEE ARGUMENT IN CASSESE LITIGATION (1.4); CALL WITH A. NG RE: MOTION TO ADD PLAINTIFF (.1).

| 11/05/09 | Mastando, III, John | 0.80 | 608.00 | 19000 | 19748481 |
|---|---|---|---|---|---|

EDIT DRAFT SUBMISSION TO COURT IN CASSESE.

| 11/05/09 | Anusionwu, Ijeoma | 8.00 | 2,840.00 | 19000 | 19660874 |
|---|---|---|---|---|---|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

RESEARCH POWERS OF FDIC AS RECEIVER (7.7); CONFERENCE WITH K. DIBLASI RE: SAME (.3).

| 11/05/09 | DiBlasi, Kelly | 0.30 | 162.00 | 19000 | 19649004 |

CONFERENCE WITH I. ANUSIONWU RE: FDIC RESEARCH.

| 11/05/09 | Ng, Alexander | 0.60 | 300.00 | 19000 | 19651785 |

CALL WITH W. ZALENSKI RE: MOTION TO ADD PLAINTIFF (1); DRAFT LETTER TO J. SPATT RE: SAME (.5).

| 11/05/09 | Fuller, Deidre | 3.80 | 874.00 | 19000 | 19656424 |

UPDATE PLEADING AND CORRESPONDENCE INDEX WITH DOCUMENTS RECEIVED IN OCTOBER.

| 11/05/09 | Curro, Matthew | 0.20 | 93.00 | 19000 | 19712943 |

ATTENTION TO LITIGATION MATTER.

| 11/05/09 | Curro, Matthew | 0.40 | 186.00 | 19000 | 19712839 |

REVIEW EMAIL RE: LITIGATION AND ASSOCIATED DOCUMENTS (.2); EMAIL TO C. SMITH RE: SAME (.2).

| 11/05/09 | Fredrick, Frances | 0.20 | 39.00 | 19000 | 19651490 |

SEARCH FOR LEGISLATIVE HISTORY FOR I. ANUSIONWU.

| 11/05/09 | Hausman, Jeffrie | 1.10 | 253.00 | 19000 | 19678740 |

REVIEW AND INDEX PLEADINGS FOR RECORD FILE DATABASE (.3); PREPARE AND SCAN DOCUMENTS TO PDF FILES (.2); PREPARE AND CIRCULATE DOCKET UPDATES (.4); ORGANIZE DOCUMENTS PER ATTORNEY REQUEST (.2).

| 11/06/09 | Zalenski, Walter | 1.30 | 1,027.00 | 19000 | 19761149 |

FURTHER ANALYSIS OF ASSIGNEE LIABILITY STANDARDS IN TRUTH IN LENDING LITIGATION.

| 11/06/09 | Ng, Alexander | 0.50 | 250.00 | 19000 | 19651731 |

RESEARCH TILA AND DRAFT EMAIL RE: SAME.

| 11/06/09 | Wine, Jennifer | 0.40 | 186.00 | 19000 | 19933809 |

EMAIL COURT REPORTER RE: TRANSCRIPT OF HEARING IN FDIC LITIGATION (.1); EMAIL E. TAGGART AND A. STROCHAK RE: FDIC DOCUMENT REQUESTS (.3).

| 11/06/09 | Hausman, Jeffrie | 0.80 | 184.00 | 19000 | 19678882 |

REVIEW AND INDEX PLEADINGS FOR RECORD FILE DATABASE (.3); PREPARE AND SCAN DOCUMENTS TO PDF FILES (.2); PREPARE AND CIRCULATE DOCKET UPDATES (.3).

| 11/07/09 | Curro, Matthew | 1.30 | 604.50 | 19000 | 19712589 |

RESEARCH RE: SETOFF

| 11/08/09 | Chandis, Vanessa | 1.50 | 697.50 | 19000 | 19660583 |

REVIEW DEPOSITION TRANSCRIPT OF M. CASTLE

| 11/08/09 | Anusionwu, Ijeoma | 2.00 | 710.00 | 19000 | 19660783 |

RESEARCH AUTHORITY AND SCOPE OF POWERS OF THE FDIC AS RECEIVER.

| 11/09/09 | Braun, Lynda | 2.00 | 1,340.00 | 19000 | 19662367 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

READ DEPOSITION SUMMARIES PREPARED BY R. SHERMAN (.5); READ BANKRUPTCY COURT FILINGS (1.0); ANALYZE AND COMPARE SECOND AND THIRD AMENDED COMPLAINTS (.5).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/09/09 | Chandis, Vanessa | 0.40 | 186.00 | 19000 | 19694866 |

REVIEW DEPOSITION TRANSCRIPT OF G. RUSH.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/09/09 | Ng, Alexander | 0.20 | 100.00 | 19000 | 19661733 |

REVISE LETTER PER C. SMITH COMMENTS (.1); FILE LETTER (.1).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/09/09 | Wine, Jennifer | 0.20 | 93.00 | 19000 | 19715181 |

EMAIL CORRESPONDENCE WITH T. O'BRIEN RE: JPMC'S OPPOSITION TO MOTION TO DISMISS IN FDIC LITIGATION.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/09/09 | Sherman, Rachel | 0.40 | 142.00 | 19000 | 19665935 |

EMAILS WITH J. MASTANDO, L. BRAUN, A. NG AND V. CHANDIS RE: RESEARCH AND DOCUMENTS (.1); DRAFT/REVISE SUMMARY OF DEPOSITION TRANSCRIPTS (.3).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/09/09 | Benfield, Brianna | 0.40 | 142.00 | 19000 | 19716769 |

REVIEW AND RESPOND TO NOTICE OF DEFAULT MAILED TO J. MACIEL (.1); EMAILS WITH C. SMITH AND LOCAL COUNSEL RE: WITHDRAWAL IN INGLE CASE (.2); REVIEW AND RESPOND TO NEW COMPLAINT IN NAZARYAN V. WMI (.1).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/09/09 | Lucevic, Almir | 0.30 | 45.00 | 19000 | 19682168 |

PREPARATION AND E-FILING OF THE LETTER TO HONORABLE ARTHUR D. SPATT IN THE EASTERN DISTRICT COURT OF NEW YORK.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/09/09 | Axon, Hillary | 0.50 | 80.00 | 19000 | 19737752 |

SEND LETTER TO JUDGE SPATT RE: CASSESE V. WASHINGTON MUTUAL INC.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/09/09 | Hausman, Jeffrie | 0.80 | 184.00 | 19000 | 19678889 |

REVIEW AND INDEX PLEADINGS FOR RECORD FILE DATABASE (.3); PREPARE AND SCAN DOCUMENTS TO PDF FILES (.2); PREPARE AND CIRCULATE DOCKET UPDATES (.3).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/10/09 | Braun, Lynda | 1.00 | 670.00 | 19000 | 19794362 |

REVIEW THIRD AMENDED COMPLAINT.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/10/09 | Braun, Lynda | 1.50 | 1,005.00 | 19000 | 19934108 |

READ PART OF CASE DISTRIBUTED BY TEAM RE: TILA CLAIMS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/10/09 | Chandis, Vanessa | 0.50 | 232.50 | 19000 | 19694870 |

REVIEW DEPOSITION TRANSCRIPT OF G. RUSH.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/10/09 | Ng, Alexander | 1.40 | 700.00 | 19000 | 19661901 |

REVIEW CASES AND COMPLAINTS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/10/09 | Wine, Jennifer | 0.40 | 186.00 | 19000 | 19934111 |

EMAIL CORRESPONDENCE WITH E. TAGGART RE: FDIC DOCUMENT REQUESTS (.2); CIRCULATE HEARING TRANSCRIPT RE: MOTIONS TO DISMISS (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/10/09 | Sherman, Rachel | 1.40 | 497.00 | 19000 | 19665826 |

EMAILS WITH J. MASTANDO, A. NG AND V. CHANDIS RE: CASE STRATEGY (.5); RESEARCH RE: RULE 12 (.9).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/10/09 | Axon, Hillary | 4.10 | 656.00 | 19000 | 19737753 |

REVIEW AND RETRIEVE DOCUMENTS REFERENCED BY MCANANEY CASES RE: CASSESE V. WASHINGTON MUTUAL ET. AL. (3.8); REVIEW AND RESPOND TO EMAILS WITH A. NG RE: SAME (.3).

| 11/10/09 | Hausman, Jeffrie | 0.70 | 161.00 | 19000 | 19680876 |

REVIEW AND INDEX PLEADINGS FOR RECORD FILE DATABASE (.3); PREPARE AND SCAN DOCUMENTS TO PDF FILES (.2); PREPARE AND CIRCULATE DOCKET UPDATES (.2).

| 11/11/09 | Braun, Lynda | 4.50 | 3,015.00 | 19000 | 19678439 |

READ ORIGINAL MCANANEY CASES (1.5); REVIEW MCANANEY DOCKET (2.0); KEYCITE CASES CITED BY MCANANEY III (1.0).

| 11/11/09 | Pappas, Nicholas | 0.60 | 474.00 | 19000 | 19679440 |

CONFERENCE WITH J. SHIFFMAN, D. SPENCER AND K. TURNER RE: RESULTS OF RESEARCH AND DISCUSSIONS WITH SIMPSON THACHER RE: DISCOVERY PLAN, ACCESS TO DOCUMENTS.

| 11/11/09 | Shiffman, Jonathan | 0.60 | 384.00 | 19000 | 19677972 |

MEET WITH D. SPENCER, K. TURNER AND N. PAPPAS RE: ERISA ACTION AND SIMPSON THACHER DISCOVERY.

| 11/11/09 | Shiffman, Jonathan | 2.70 | 1,728.00 | 19000 | 19677971 |

REVIEW AND ANALYZE ERISA AND BANKRUPTCY LAW ISSUES, AS WELL AS THE FACTUAL RECORD.

| 11/11/09 | Chandis, Vanessa | 1.40 | 651.00 | 19000 | 19694874 |

CONFER WITH R. SHERMAN RE: RULE 12 MOTIONS (.8); REVIEW AND EDIT CHART RE: SAME (.6).

| 11/11/09 | Spencer, Danitra | 0.60 | 249.00 | 19000 | 19757986 |

CONFERENCE WITH N. PAPPAS, J. SHIFFMAN AND K. TURNER RE: ERISA LITIGATION AND SIMPSON THACHER DISCOVERY.

| 11/11/09 | Spencer, Danitra | 3.10 | 1,286.50 | 19000 | 19801214 |

RESEARCH RE: AUTOMATIC STAY AND ERISA LITIGATION.

| 11/11/09 | Ng, Alexander | 1.40 | 700.00 | 19000 | 19664912 |

REVIEW MCANANEY COMPLAINT (.3); REVIEW AND SUMMARIZE E. PROCTOR DEPOSITION (1.1).

| 11/11/09 | Wine, Jennifer | 0.20 | 93.00 | 19000 | 19715309 |

EMAIL CORRESPONDENCE WITH E. TAGGART RE: FDIC DOCUMENT REQUESTS.

| 11/11/09 | Sherman, Rachel | 7.10 | 2,520.50 | 19000 | 19665828 |

CALLS WITH V. CHANDIS RE: RULE 12 MOTION (.8); REVIEW BACKGROUND MATERIALS (2.6); DRAFT/REVISE CHRONOLOGY OF RELEVANT MOTIONS (2.8); EMAILS WITH A. NG AND V. CHANDIS RE: SAME (.4); REVIEW DEPOSITION TRANSCRIPTS (.5).

| 11/11/09 | Turner, Kim | 7.60 | 2,698.00 | 19000 | 19671288 |

RESEARCH FIDUCIARY DUTY TO DISCLOSE AND SUMMARIZE RESULTS FOR J. SHIFFMAN (2.8); MEETING WITH N. PAPPAS, J. SHIFFMAN AND D. SPENCER RE: RESEARCH RESULTS AND SIMPSON DISCOVERY (.6); REVIEW NEW DOCKET ENTRIES AND COMPILE CASES/SUMMARY FOR J. SHIFFMAN (.8); CONTINUE RESEARCH OF THIRD CIRCUIT AND NINTH CIRCUIT CASE LAW RE: FIDUCIARY DUTY (.8); RESEARCH ON ISSUE OF FIDUCIARY COMMUNICATIONS (2.6).

| 11/11/09 | Axon, Hillary | 2.80 | 448.00 | 19000 | 19737908 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

MAINTAIN THE INTEGRITY OF LITIGATION NOTEBOOK RE: MCANANEY CASES AND CASES CITED RE: CASSESE V. WASHINGTON MUTUAL (2.1); REVIEW AND RESPOND TO EMAILS WITH A. NG RE: SAME AND OBTAIN ELECTRONIC VERSION OF SECOND AMENDED COMPLAINT (.7)

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/12/09 | Pappas, Nicholas | 0.40 | 316.00 | 19000 | 19679485 |

READ AND RESPOND TO EMAILS FROM D. SPENCER, K. TURNER AND J. SHIFFMAN RE: OUTSTANDING QUESTIONS.

| 11/12/09 | Shiffman, Jonathan | 2.50 | 1,600.00 | 19000 | 19677976 |

REVIEW AND ANALYZE ERISA AND BANKRUPTCY LAW ISSUES RE: ERISA CLASS ACTION (2.3); ENGAGE IN CORRESPONDENCE WITH N. PAPPAS RELATED TO SAME (.2)

| 11/12/09 | Spencer, Danitra | 7.80 | 3,237.00 | 19000 | 19758395 |

REVIEW WAMU INSURANCE AND INDEMNITY POLICIES (3.3); RESEARCH RE: AUTOMATIC STAY AND ERISA LITIGATION (2.0); DRAFT ERISA DEFENSE LITIGATION MEMO (2.5)

| 11/12/09 | Ng, Alexander | 1.20 | 600.00 | 19000 | 19670311 |

REVIEW DEPOSITION TRANSCRIPTS AND DRAFT SUMMARY RE: SAME.

| 11/12/09 | Sherman, Rachel | 5.30 | 1,881.50 | 19000 | 19679117 |

REVIEW DEPOSITION TRANSCRIPTS (2.6); DRAFT/REVISE SUMMARIES OF TRANSCRIPTS (2.7)

| 11/12/09 | Turner, Kim | 7.10 | 2,520.50 | 19000 | 19671273 |

RESEARCH RE: DUTIES OF DISCLOSURE (1.7); COMPILE LIST OF ISSUES RE: ERISA LITIGATION (.6); CASE LAW RESEARCH RE: FIDUCIARY COMMUNICATIONS/DUTY TO DISCLOSE AND FINALIZE MEMO/SUMMARY FOR J. SHIFFMAN/N. PAPPAS (4.8).

| 11/12/09 | Benfield, Brianna | 0.20 | 71.00 | 19000 | 19717073 |

CALL WITH C. PRATT RE: NAZARYAN CASE (.1); EMAIL T. MCNAMARA AND UPDATE CASE TRACKING SPREADSHEET RE: SAME (.1)

| 11/13/09 | Braun, Lynda | 2.00 | 1,340.00 | 19000 | 19678376 |

READ DEPOSITIONS AND DEPOSITION DIGESTS (1.0); REVIEW AND ANALYZE CASE RECORD (1.0)

| 11/13/09 | Shiffman, Jonathan | 0.70 | 448.00 | 19000 | 19677981 |

REVIEW AND ANALYZE ERISA AND BANKRUPTCY LAW ISSUES RE: ERISA CLASS ACTION.

| 11/13/09 | Shiffman, Jonathan | 0.80 | 512.00 | 19000 | 19677982 |

MEET WITH T. SAPEIKA, K. DIBLASI, K. TURNER AND D. SPENCER RE: BANKRUPTCY ISSUES RELATED TO ERISA ACTION.

| 11/13/09 | Chandis, Vanessa | 6.40 | 2,976.00 | 19000 | 19694876 |

REVIEW INTERNAL POLICIES AND MEMORANDUMS (2.0); REVIEW SUMMARY JUDGMENT PAPERS FILED IN THE LITIGATION AGAINST JP MORGAN (4.4).

| 11/13/09 | Sapeika, Tal | 0.80 | 488.00 | 19000 | 19767330 |

MEETING WITH J. SHIFFMAN, K. DIBLASI, K. TURNER, D. SPENCER RE: ERISA LITIGATION.

| 11/13/09 | DiBlasi, Kelly | 0.80 | 432.00 | 19000 | 19671477 |

MEETING WITH J. SHIFFMAN, K. TURNER, D. SPENCER AND T. SAPEIKA RE: CLAIM OBJECTION.

| 11/13/09 | Sherman, Rachel | 6.00 | 2,130.00 | 19000 | 19679116 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW DEPOSITION TRANSCRIPTS (3.5); DRAFT/REVISE SUMMARIES OF TRANSCRIPTS (2.3); EMAILS WITH TEAM RE: SAME (.2).

| 11/14/09 | Chandis, Vanessa | 2.00 | 930.00 | 19000 | 19694877 |
|----------|-------------------|------|--------|-------|----------|

REVIEW MCANANEY CASE (1.0); DRAFT MEMO RE: SAME (1.0).

| 11/15/09 | Shiffman, Jonathan | 1.50 | 960.00 | 19000 | 19678515 |
|----------|--------------------|------|--------|-------|----------|

EDIT K. TURNER AND D. SPENCER ERISA RESEARCH MEMOS.

| 11/15/09 | Spencer, Danitra | 5.40 | 2,241.00 | 19000 | 19758026 |
|----------|-------------------|------|----------|-------|----------|

DRAFT MEMORANDUM RE: ERISA LITIGATION.

| 11/16/09 | Berz, David | 0.40 | 344.00 | 19000 | 19746114 |
|----------|--------------|------|--------|-------|----------|

DISCUSSIONS WITH J. WINE RE: COMMUNICATIONS WITH J. HEFFERSON PERTAINING TO DEFENSE OF NON-DEBTOR WMI SUBSIDIARY IN FEDERAL LAW SUIT (.2); ANALYZE STRATEGY RE: SAME (.2).

| 11/16/09 | Shiffman, Jonathan | 1.90 | 1,216.00 | 19000 | 19707503 |
|----------|--------------------|------|----------|-------|----------|

EDIT D. SPENCER ERISA RESEARCH MEMOS (.6); CONFER WITH K. TURNER RE: 3RD AND 9TH CIRCUIT RESEARCH (.5); ANALYZE ISSUES RE: ERISA MDL (.8).

| 11/16/09 | Anusionwu, Ijeoma | 7.50 | 2,662.50 | 19000 | 19682184 |
|----------|--------------------|------|----------|-------|----------|

RESEARCH AND DRAFT MEMO RE: AVOIDANCE POWERS OF FDIC RECEIVER.

| 11/16/09 | Spencer, Danitra | 3.40 | 1,411.00 | 19000 | 19757988 |
|----------|-------------------|------|----------|-------|----------|

REVISE ERISA DEFENSE LITIGATION MEMORANDUM.

| 11/16/09 | Wine, Jennifer | 1.00 | 465.00 | 19000 | 19763822 |
|----------|-----------------|------|--------|-------|----------|

EMAIL MOTION PAPERS FOR FDIC LIFT STAY TO V. CHANDIS AND P. O'TOOLE (.2); REVIEW DOCKET AND EMAIL D. LOGAN AFFIDAVITS TO P. O'TOOLE AND V. CHANDIS (.2); EMAIL B. ROSEN RE: AMERICAN NATIONAL INSURANCE ACTION (.1); CALL WITH J. CLARKE RE: EXTENSION FOR DEADLINE TO RESPOND TO FDIC DOCUMENT REQUESTS (.1); EMAIL A. STROCHAK AND E. TAGGART RE: SAME (.2); EMAIL CORRESPONDENCE WITH D. BERZ RE: WMMRC LITIGATION (.2).

| 11/16/09 | Turner, Kim | 5.10 | 1,810.50 | 19000 | 19695339 |
|----------|--------------|------|----------|-------|----------|

RE-REVIEW RESEARCH MEMOS FOR MEETING WITH J. SHIFFMAN (.5); MEETING WITH J. SHIFFMAN RE: 3RD AND 9TH CIR. RESEARCH (.8); REVIEW/EDIT OF MEMO RE: 3RD AND 9TH CIR. CASE LAW IN ADDITION TO CASE LAW RESEARCH (3.8).

| 11/16/09 | Benfield, Brianna | 0.50 | 177.50 | 19000 | 19717586 |
|----------|--------------------|------|--------|-------|----------|

EMAIL J. CHIN RE: RESPONDING TO SERVICE OF PROCESS ON J. MACIEL (.1); DRAFT LETTERS RESPONDING TO SERVICE ON WMI (.3); REVIEW AND RESPOND TO NOTICE OF PROCESS ON WMI FROM H. GRAYSON (.1).

| 11/17/09 | Braun, Lynda | 2.00 | 1,340.00 | 19000 | 19689539 |
|----------|---------------|------|----------|-------|----------|

READ NEW DEPOSITION SUMMARIES (1.0); READ MCANANEY CASES (1.0).

| 11/17/09 | Shiffman, Jonathan | 1.30 | 832.00 | 19000 | 19700918 |
|----------|--------------------|------|--------|-------|----------|

PHONE CALL WITH A. BRETTLER OF SIMPSON THACHER RE: JUDGE PECHMAN MDL AND DRAFT MEMO SUMMARIZING CALL TO N. PAPPAS, D. SPENCER AND K. TURNER (.5); EDIT K. TURNER ERISA RESEARCH MEMOS (.5); DISCUSS SAME WITH K. TURNER (.3).

| 11/17/09 | Anusionwu, Ijeoma | 11.00 | 3,905.00 | 19000 | 19690392 |
|----------|--------------------|-------|----------|-------|----------|

RESEARCH AND DRAFT MEMO RE: FDIC RECEIVER STATUTES.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/17/09 | Sapeika, Tal | 0.20 | 122.00 | 19000 | 19767324 |
| | REVIEW OBJECTIONS TO FDIC STAY RELIEF MOTION | | | | |
| 11/17/09 | Wine, Jennifer | 0.60 | 279.00 | 19000 | 19794355 |
| | SEND MOTION PAPERS IN FDIC LITIGATION TO A. SANDLER AS REQUESTED BY W. ZALENSKI (.3); EMAIL CORRESPONDENCE WITH J. CLARKE AND E. TAGGART RE: PROPOSED EXTENSION OF RESPONSE DEADLINE FOR FDIC DISCOVERY REQUESTS (.3). | | | | |
| 11/17/09 | Kovacs, Eva | 0.40 | 166.00 | 19000 | 19708311 |
| | REVIEW ARTICLE RE: WAMU LITIGATION. | | | | |
| 11/17/09 | Sherman, Rachel | 3.70 | 1,313.50 | 19000 | 19690787 |
| | REVIEW DEPOSITION TRANSCRIPTS (1.7); DRAFT/REVISE SUMMARY OF DEPOSITION TRANSCRIPT (2.0) | | | | |
| 11/17/09 | Turner, Kim | 2.60 | 923.00 | 19000 | 19695546 |
| | EDIT MEMO ON LAW RELATING TO FIDUCIARY COMMUNICATIONS FOR J. SHIFFMAN AND N. PAPPAS (.9); READ ADDITIONAL THIRD CIRCUIT LAW RE: SAME (.3); FINALIZE J. SHIFFMAN'S MEMO EDITS AND DRAFT EMAIL RE: MEMOS FOR N. PAPPAS (.8). CALL WITH J. SHIFFMAN RE: ERISA MEMO (.3); REVIEW J. WOLFE FEE APPLICATION (.3). | | | | |
| 11/17/09 | Benfield, Brianna | 0.20 | 71.00 | 19000 | 19717357 |
| | FINALIZE AND SEND LETTER TO R. JOHNSON RE: SERVICE ON WMI (.1); REVIEW MAIL IN NAZARYAN V. WMI AND UPDATE CASE TRACKING SPREADSHEET RE: SAME (.1) | | | | |
| 11/18/09 | Rosen, Brian | 0.40 | 370.00 | 19000 | 19775503 |
| | CALL T CALIFANO RE: FDIC MOTION. | | | | |
| 11/18/09 | Margolis, Steven | 0.60 | 420.00 | 19000 | 19764457 |
| | REVIEW ISSUES ON ERISA STOCK DROP LITIGATION (.2); CONFER WITH E. KOVACS ON SAME (.4). | | | | |
| 11/18/09 | Anusionwu, Ijeoma | 11.50 | 4,082.50 | 19000 | 19690241 |
| | RESEARCH AND DRAFT MEMO RE: AVOIDANCE POWERS OF FDIC RECEIVER. | | | | |
| 11/18/09 | Turner, Kim | 0.30 | 106.50 | 19000 | 19695679 |
| | REVIEW DOCKETS FOR NEW ENTRIES. | | | | |
| 11/19/09 | Braun, Lynda | 3.00 | 2,010.00 | 19000 | 19710351 |
| | REVIEW MCANANEY I, II AND III AND DRAFT MEMO RE: SAME (2.0); READ CASES CITED THEREIN (1.0). | | | | |
| 11/19/09 | Shiffman, Jonathan | 1.60 | 1,024.00 | 19000 | 19700925 |
| | EDIT D. SPENCER ERISA RESEARCH MEMOS (.8); REVIEW JUDGE PECHMAN MDL PROTECTIVE ORDER AND DRAFT MEMO TO N. PAPPAS RE: SAME (.8). | | | | |
| 11/19/09 | Turner, Kim | 0.10 | 35.50 | 19000 | 19695681 |
| | REVIEW EMAIL/ATTACHMENT RE: STIPULATED PROTECTIVE ORDER FOR J. SHIFFMAN. | | | | |
| 11/20/09 | Wine, Jennifer | 1.20 | 558.00 | 19000 | 19713996 |
| | CALLS AND EMAIL WITH E. PARNESS AND A. STROCHAK RE: JPMC DISCOVERY REQUESTS (.8); CALL AND EMAIL JPMC COUNSEL RE: SAME (.2); REVIEW EMAILS RE: SAME (.2). | | | | |
| 11/20/09 | Axon, Hillary | 4.90 | 784.00 | 19000 | 19794837 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

MAINTAIN ELECTRONIC DATABASES RE: CLASS CERTIFICATION DOCUMENTS, RULE 56.1 STATEMENTS AND DOCUMENTS SENT BY STROOK & LAVAN FILED UNDER SEAL RE: CASSESE V WASHINGTON MUTUAL, ET. AL.

| 11/20/09 | Hausman, Jeffrie | 0.50 | 115.00 | 19000 | 19748848 |

REVIEW AND INDEX PLEADINGS FOR RECORD FILE DATABASE (.2); PREPARE AND SCAN DOCUMENTS TO PDF FILES (.2); PREPARE AND CIRCULATE DOCKET UPDATES (.1).

| 11/22/09 | Rosen, Brian | 1.80 | 1,665.00 | 19000 | 19776214 |

REVIEW COMPLAINT RE: MORTGAGE FRAUD (1.0); REVIEW DEUTSCHE BANK COMPLAINT (.8).

| 11/22/09 | Spencer, Danitra | 2.40 | 996.00 | 19000 | 19757960 |

DRAFT ERISA LITIGATION DEFENSE MEMORANDUM.

| 11/23/09 | Braun, Lynda | 1.50 | 1,005.00 | 19000 | 19710357 |

REVIEW RELEVANT CASES AND DRAFT MEMO TO FILE.

| 11/23/09 | Zalenski, Walter | 0.10 | 79.00 | 19000 | 19794359 |

CONFER WITH J. WINE RE: FDIC LITIGATION.

| 11/23/09 | Shiffman, Jonathan | 0.30 | 192.00 | 19000 | 19724031 |

CORRESPONDENCE WITH SIMPSON THACHER ATTORNEYS RE: JUDGE PECHMAN MULTI-DISTRICT LITIGATION.

| 11/23/09 | Shiffman, Jonathan | 0.90 | 576.00 | 19000 | 19724032 |

REVIEW D. SPENCER ERISA LEGAL MEMORANDA FOR POTENTIAL USE IN CLAIM OBJECTION.

| 11/23/09 | Spencer, Danitra | 4.90 | 2,033.50 | 19000 | 19757956 |

DRAFT ERISA LITIGATION DEFENSE MEMORANDUM.

| 11/23/09 | Wine, Jennifer | 0.10 | 46.50 | 19000 | 19714243 |

CALL WITH W. ZALENSKI RE: FDIC LITIGATION.

| 11/23/09 | Sherman, Rachel | 1.30 | 461.50 | 19000 | 19710633 |

REVIEW DEPOSITION TRANSCRIPTS.

| 11/23/09 | Turner, Kim | 0.30 | 106.50 | 19000 | 19708421 |

REVIEW EMAIL COMMUNICATIONS RE: COURT CONFERENCE AND BANKRUPTCY CLAIMS (.1); REVIEW NEW DOCKET ENTRIES AND COMMUNICATE WITH CASE TEAM RE: SUCH ENTRIES (.2).

| 11/23/09 | Benfield, Brianna | 0.40 | 142.00 | 19000 | 19730265 |

REVIEW AND RESPOND TO EMAIL SEEKING INFORMATION RE: CASE AGAINST WMMRC (.2); CALL T. HEFFERON RE: SAME (.1); REVIEW AND RESPOND TO NEW COMPLAINT FILED AGAINST WMI IN STARKEY CASE (.1).

| 11/23/09 | Van Kampen, Allison | 0.40 | 64.00 | 19000 | 19757731 |

REVIEWING THE DOCKET FOR NEW ENTRIES AS REQUESTED BY J. SHIFFMAN.

| 11/24/09 | Zalenski, Walter | 4.20 | 3,318.00 | 19000 | 19759186 |

RESEARCH RE: OTS STATEMENT OF WASHINGTON MUTUAL BANK CAPITAL ADEQUACY (1.0); EMAIL TO P. OTOOLE RE: SAME (.1); RESEARCH PUBLIC ENFORCEMENT ACTIONS AGAINST WASHINGTON MUTUAL BANK AND WMI (3.1)

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/24/09 | Pappas, Nicholas | 0.50 | 395.00 | 19000 | 19715790 |

TELEPHONE CONFERENCE WITH J. SHIFFMAN RE: D. SPENCER AND K. TURNER MEMORANDA AND NEXT STEPS.

| 11/24/09 | Shiffman, Jonathan | 1.80 | 1,152.00 | 19000 | 19724034 |
|----------|--------------------|------|----------|-------|----------|

REVIEW D. SPENCER ERISA LEGAL MEMORANDA FOR POTENTIAL USE IN CLAIM OBJECTION (1.3); TELEPHONE CONFERENCE WITH N. PAPPAS RE: SAME (.5)

| 11/24/09 | Shiffman, Jonathan | 1.90 | 1,216.00 | 19000 | 19724035 |
|----------|--------------------|------|----------|-------|----------|

RESEARCH LEGAL ISSUES RELATED TO ERISA CLAIM OBJECTIONS (1.5); MEET WITH K. TURNER TO DISCUSS SAME (.3); CONFERENCE WITH P. O'TOOLE RE: ERISA CLAIMS (.1).

| 11/24/09 | O'Toole, Jr., Patrick | 0.10 | 65.00 | 19000 | 19862477 |
|----------|-----------------------|------|-------|-------|----------|

TELEPHONE CONFERENCE WITH J. SCHIFFMAN RE: ERISA CLAIMS.

| 11/24/09 | Turner, Kim | 1.00 | 355.00 | 19000 | 19708395 |
|----------|-------------|------|--------|-------|----------|

CHECK FOR AND REVIEW NEW DOCKET ENTRIES (.1); DRAFT OBJECTION MEMO (.4); MEETING WITH J. SHIFFMAN RE: CLAIM OBJECTION (.3); FOLLOW-UP EMAILS RE: CLAIM OBJECTION (.1); REVIEW DOCKET (.1).

| 11/24/09 | Chettri, Anupama | 0.10 | 18.00 | 19000 | 19743842 |
|----------|------------------|------|-------|-------|----------|

MONITOR DOCKETS IN DE BANKRUPTCY COURT.

| 11/25/09 | Braun, Lynda | 2.50 | 1,675.00 | 19000 | 19722011 |
|----------|--------------|------|----------|-------|----------|

REVIEW AND READ CASE RECORD AND FULLY BRIEFED MOTIONS.

| 11/25/09 | Shiffman, Jonathan | 0.40 | 256.00 | 19000 | 19724038 |
|----------|--------------------|------|--------|-------|----------|

PHONE CALL WITH SIMPSON THACHER ATTORNEYS RE: JUDGE PECHMAN MULTI-DISTRICT LITIGATION (.2); DRAFT EMAIL TO N. PAPPAS TO DISCUSS SAME (.2).

| 11/25/09 | Wine, Jennifer | 0.20 | 93.00 | 19000 | 19713969 |
|----------|----------------|------|-------|-------|----------|

EMAIL CORRESPONDENCE WITH E. TAGGART, T. O'BRIEN AND E. PARNESS RE: RESPONSES TO FDIC REQUESTS FOR PRODUCTION.

| 11/27/09 | Veit, Cheri | 2.60 | 923.00 | 19000 | 19729807 |
|----------|-------------|------|--------|-------|----------|

REVIEW MDL COMPLAINT AND OPINION AND IDENTIFY RELEVANT ALLEGATIONS OF MISREPRESENTATION BY WAMU.

| 11/28/09 | Pappas, Nicholas | 0.80 | 632.00 | 19000 | 19717843 |
|----------|------------------|------|--------|-------|----------|

READ MEMORANDUM BY K. TURNER RE: RESEARCH ISSUES.

| 11/29/09 | Shiffman, Jonathan | 0.40 | 256.00 | 19000 | 19724045 |
|----------|--------------------|------|--------|-------|----------|

CORRESPONDENCE WITH N. PAPPAS RE: STATUS OF ERISA MATTERS.

| 11/29/09 | Veit, Cheri | 6.20 | 2,201.00 | 19000 | 19730837 |
|----------|-------------|------|----------|-------|----------|

REVIEW MDL COMPLAINT AND OPINION AND IDENTIFY RELEVANT ALLEGATIONS OF MISREPRESENTATION BY WAMU (5.1); RESEARCH COLLATERAL ESTOPPEL EFFECT ON A DEBTOR OF DECISIONS IN NON-BANKRUPTCY PROCEEDINGS (1.1).

| 11/30/09 | Pappas, Nicholas | 1.50 | 1,185.00 | 19000 | 19731328 |
|----------|------------------|------|----------|-------|----------|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CONFERENCE WITH K. TURNER RE: RESEARCH ON ISSUES OF WHETHER ERISA DISCLOSURE VIOLATION CAN BE PREDICATED ON INCORPORATION BY REFERENCE OF ALLEGEDLY MISLEADING SEC FILING AND UPON ISSUE OF RESPONDEAT SUPERIOR.

| 11/30/09 | Shiffman, Jonathan | 0.40 | 256.00 | 19000 | 19738501 |

CORRESPONDENCE WITH P. O'TOOLE RE: SCHEDULING ORDER ISSUED IN WMI MULTI-DISTRICT LITIGATION.

| 11/30/09 | Shiffman, Jonathan | 0.80 | 512.00 | 19000 | 19738500 |

REVIEW AND ANALYZE JUDGE PECHMAN ORDER DENYING MOTION FOR RECONSIDERATION IN WMI MULTI-DISTRICT LITIGATION.

| 11/30/09 | Sherman, Rachel | 6.30 | 2,236.50 | 19000 | 19744423 |

CHECK CITATIONS IN MEMORANDUM OF LAW (3.8); REVIEW DEPOSITION TRANSCRIPTS (2.5).

| 11/30/09 | Turner, Kim | 2.40 | 852.00 | 19000 | 19755858 |

MEETING WITH N. PAPPAS RE: RESEARCH MEMOS ON RESPONDEAT SUPERIOR AND FIDUCIARY COMMUNICATIONS (1.5); LOCATE STIPULATION TO LIFT STAY FOR N. PAPPAS (.1); RESEARCH FOR D. SPENCER FOR CLAIM OBJECTION OUTLINE (.4); REVIEW NEW DOCKET ENTRIES AND CIRCULATE INFORMATION RE: JUDGE'S ORDER (.4).

| 11/30/09 | Benfield, Brianna | 0.10 | 35.50 | 19000 | 19755757 |

REVIEW NOTICE RE: CASE MANAGEMENT CONFERENCE IN LIEBMAN V. WMI AND UPDATE CASE TRACKING SPREADSHEET RE: SAME (.1).

| SUBTOTAL TASK CODE 19000 - GENERAL NON-BANKRUPTCY LITIGATION ISSUES: | 324.10 | $ 150,049.00 | | |
|---|---|---|---|---|

| 11/02/09 | Rosen, Brian | 0.60 | 555.00 | 19100 | 19755055 |

CONFERENCE CALL WITH T. SAPEIKA, J. GOULDING, C. SMITH (PARTIAL), A. REA, R. NIEWOEHNER AND L. LEAVENS RE: BUUS.

| 11/02/09 | Sapeika, Tal | 0.70 | 427.00 | 19100 | 19767409 |

CALL WITH B. ROSEN, J. GOULDING, C. SMITH (PARTIAL), A. REA, R. NIEWOEHNER (SIDLEY) AND L. LEAVENS RE: BUUS CASE (.6); FOLLOW UP CORRESPONDENCE RE: SAME (.1).

| 11/03/09 | Rosen, Brian | 1.20 | 1,110.00 | 19100 | 19771128 |

MEETING/CONFERENCE CALL WITH T. SAPEIKA, C. SMITH, A. REA, R. NIEWOHNER, L. LEAVENS, B. KOSTUROS, J. MACIEL AND J. GOULDING RE: BUUS LITIGATION.

| 11/03/09 | Sapeika, Tal | 1.20 | 732.00 | 19100 | 19767378 |

PARTICIPATE IN CALL RE: BUUS LITIGATION WITH B. ROSEN, C. SMITH, A. REA, R. NIEWOEHNER, L. LEAVENS, B. KOSTUROS, J. GOULDING AND J. MACIEL.

| 11/19/09 | Rosen, Brian | 0.20 | 185.00 | 19100 | 19775851 |

DRAFT MEMO TO G. GATTO RE: BUUS DISCUSSIONS (.1); CONFER WITH T. SAPEIKA RE: SAME (.1).

| 11/19/09 | Sapeika, Tal | 2.30 | 1,403.00 | 19100 | 19767420 |

REVIEW AND REVISE OPPOSITION TO BUUS PLAINTIFFS' STAY RELIEF MOTION AND CIRCULATE SAME TO SIDLEY TEAM, C. SMITH, B. ROSEN, J. GOULDING AND OTHERS (2.1); CALL WITH R. NIEWOEHNER RE: SAME (.1); CONFER WITH B. ROSEN RE: SAME (.1).

| 11/20/09 | Rosen, Brian | 1.10 | 1,017.50 | 19100 | 19776201 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW AND REVISE BUUS RESPONSE (.3); CALL T. SAPEIKA RE: SAME ( 1); DRAFT MEMO TO T. SAPEIKA RE: DISTRIBUTION (.1); CONFERENCE CALL WITH R. SACKS, G. GOTTO AND D. LOESER RE: BUUS NEGOTIATIONS ( 6)

| 11/20/09 | Margolis, Steven | 0.70 | 490.00 | 19100 | 19764153 |

REVIEW BUUS OPPOSITION TO STAY RELEIF MOTION FROM T. SAPEIKA.

| 11/20/09 | Sapeika, Tal | 0.70 | 427.00 | 19100 | 19767303 |

CONFER WITH B. ROSEN RE: BUUS LITIGATION (.1); EMAILS WITH C. JANG, C. GREER AND K. DIBLASI RE: ADJOURNMENT OF BUUS PLAINTIFFS' STAY RELIEF MOTION (.2); EMAILS WITH SIDLEY AUSTIN AND ALVAREZ & MARSAL TEAM RE: SETTLEMENT NEGOTIATIONS ( 3); CORRESPONDENCE WITH B. ROTHSCHILD AND D. SIMOND RE: SAME (.1).

| 11/23/09 | Rosen, Brian | 0.50 | 462.50 | 19100 | 19776223 |

CONFERENCE CALL WITH SIDLEY AUSTIN RE: BUUS RESPONSE ( 4); DRAFT MEMO TO SAUTH RE: SAME (.1).

| 11/23/09 | Margolis, Steven | 0.80 | 560.00 | 19100 | 19764154 |

PREPARE FOR (.1) AND PARTICIPATE IN CONFERENCE WITH A. REA, R. NIEWOEHNER, B. ROSEN ON BUUS LITIGATION UPDATE ( 5); REVIEW DOCUMENTATION FOR SAME ( 2).

| 11/24/09 | Rosen, Brian | 0.60 | 555.00 | 19100 | 19776240 |

DRAFT MEMO TO M. CURRO AND K. DIBLASI RE: BUUS RESPONSE (.1); REVIEW AND REVISE SAME (.5).

| 11/24/09 | Yates, Erin | 0.50 | 177.50 | 19100 | 19794581 |

RESEARCH ISSUE WITH DEPARTMENT OF LABOR INVESTIGATION CASE NUMBER AND LEAVE MESSAGE FOR R. NIEWOEHNER RE: SAME ( 1); CALL WITH R. NIEWOEHNER RE: SAME (.2); REVIEW E-MAILS FROM R. NIEWOEHNER RE: BUUS ( 2).

| SUBTOTAL TASK CODE 19100 - BUUS LITIGATION: | | 11.10 | $ 8,101.50 | | |

| 11/12/09 | Berz, David | 0.30 | 258.00 | 19210 | 19796797 |

REVIEW ORDER DENYING CHASE'S MOTION FOR LEAVE TO FILE IN AMERICAN SAVINGS V. UNITED STATES MATTER.

| 11/12/09 | Sapeika, Tal | 0.50 | 305.00 | 19210 | 19767285 |

REVIEW ESCROW RELEASE LETTERS AND CORRESPONDENCE WITH B. RUSSELL RE: SAME.

| 11/13/09 | Sapeika, Tal | 0.30 | 183.00 | 19210 | 19767489 |

REVIEW EMAIL FROM B. RUSSELL RE: ESCROW AGREEMENT (.2); EMAIL TO R. JAIN RE: SAME ( 1).

| SUBTOTAL TASK CODE 19210 - AMERICAN SAVINGS LITIGATION: | | 1.10 | $ 746.00 | | |

| 11/16/09 | Rosen, Brian | 8.80 | 8,140.00 | 21000 | 20039509 |

MEETING WITH WMI AND ALVAREZ & MARSAL RE: TERM SHEET (1.7); REVISE TERM SHEET ( 8); MEETING/CONFERENCE CALL WITH CREDITORS COMMITTEE RE: TERM SHEET, ETC. (1.0); MEETING WITH BONDHOLDERS, WMI, ALVAREZ & MARSAL AND COMMITTEE RE: BUSINESS TOOLS, CLAIMS (2.0); MEETING WITH TAX PROFESSIONALS RE: NET OPERATING LOSS (1 0); MEETING WITH NOTEHOLDER RE: TERM SHEET (2 3).

| 11/16/09 | Goldring, Stuart | 2.50 | 2,250.00 | 21000 | 19796332 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|----------------------|-------|--------|------|---------|

ATTEND MEETING WITH AKIN GUMP, FRIED FRANK AND WEIL GOTSHAL RE: JPM SETTLEMENT DISCUSSIONS.

| | | | | | |
|---|---|---|---|---|---|
| 11/16/09 | Horton, Jr., William | 2.50 | 2,062.50 | 21000 | 19742167 |

CONFERENCES AT WGM WITH CREDITORS AND ADVISORS, AKIN GUMP, FRIED FRANK AND WEIL BFR AND TAX TEAMS RE: SETTLEMENT DISCUSSIONS.

| | | | | | |
|---|---|---|---|---|---|
| 11/16/09 | Sapeika, Tal | 2.90 | 1,769.00 | 21000 | 19767500 |

PARTICIPATE IN MEETING WITH WEIL (K. DIBLASI, B. ROSEN, S. GOLDRING, W. HORTON (PARTIAL)), ALVAREZ & MARSAL, FTI, AKIN GUMP, FRIED FRANK AND BONDHOLDERS RE: SETTLEMENT NEGOTIATIONS.

| | | | | | |
|---|---|---|---|---|---|
| 11/16/09 | DiBlasi, Kelly | 5.80 | 3,132.00 | 21000 | 19681415 |

MEETING WITH B. ROSEN, B. KOSTUROS, J. GOULDING, J. MACIEL, R. WILLIAMS, C. SMITH AND V. PETHERBRIDGE (PARTIAL) RE: PENDING ISSUES, INCLUDING SETTLEMENT DISCUSSIONS AND CONFIDENTIALITY AGREEMENT (.9); CONFERENCE WITH CREDITORS' COMMITTEE PROFESSIONALS, WGM, WMI AND ALVAREZ & MARSAL RE: SETTLEMENT DISCUSSIONS (1.0); PARTICIPATE IN MEETING WITH WGM, ALVAREZ & MARSAL, FTI, FRIED FRANK AND AKIN GUMP TAX ADVISORS (1.0); MEETING WITH WGM, WMI, ALVAREZ & MARSAL, FRIED FRANK, BONDHOLDERS AND CREDITORS' COMMITTEE PROFESSIONALS RE: SETTLEMENT NEGOTIATIONS (2.9).

| | | | | | |
|---|---|---|---|---|---|
| 11/17/09 | Rosen, Brian | 2.40 | 2,220.00 | 21000 | 19775424 |

MEETING WITH ALVAREZ & MARSAL, WMI, APPALOOSA, CENTERBRIDGE, T. SAPEIKA, K. DIBLASI AND B. SCHELER RE: SETTLEMENT JPM MEETING (1.0); CALL B. KOSTUROS, ET AL. RE: JPM MEETING (.4); REVIEW RESPONSES TO FDIC MOTION (.7); DRAFT MEMO TO B. SCHELER RE: MEETING (.1) CALL WITH B. SCHELER RE: SAME (.2).

| | | | | | |
|---|---|---|---|---|---|
| 11/17/09 | Sapeika, Tal | 1.00 | 610.00 | 21000 | 19767529 |

PARTICIPATE IN MEETING WITH B. ROSEN, K. DIBLASI, C. SMITH, ALVAREZ, FRIED FRANK AND WMI BONDHOLDERS RE: SETTLEMENT NEGOTIATIONS.

| | | | | | |
|---|---|---|---|---|---|
| 11/17/09 | DiBlasi, Kelly | 1.00 | 540.00 | 21000 | 19685120 |

MEETING WITH B. ROSEN, T. SAPEIKA, C. SMITH, ALVAREZ & MARSAL, BONDHOLDERS AND FRIED FRANK RE: SETTLEMENT NEGOTIATIONS.

| | | | | | |
|---|---|---|---|---|---|
| 11/18/09 | Rosen, Brian | 6.60 | 6,105.00 | 21000 | 19775542 |

CALL B. SCHELER RE: JPM DISCUSSIONS (.2); CALL B. KOSTUROS RE: SAME AND FDIC (.3); CALL C. SMITH RE: SAME (.4); CALL D. ELSBERG RE: ADOURNMENT (.2); CALL B. KOSTUROS RE: JPM STATUS (.2); MEETING AT QUINN EMANUEL RE: JPM DISCOVERY (2.0) CONFERENCE CALL WITH D. ELSBERG AND J. CLARKE RE: ADJOURNMENT (.4); CONFERENCE CALL WITH T. CALIFANO AND J. CLARKE RE: SAME (.4) CALL T. CALIFANO RE: SAME (.3); CONFERENCE CALL WITH B. SCHELER AND M. ROOSE RE: SAME (.3); MEETING WITH ALVAREZ & MARSAL AND WMI RE: JPM (1.9).

| | | | | | |
|---|---|---|---|---|---|
| 11/19/09 | Rosen, Brian | 5.50 | 5,087.50 | 21000 | 19775845 |

CALL B. KOSTUROS RE: JPM PROPOSAL (.3); CONFERENCE CALL WITH K. DIBLASI, T. SAPEIKA, J. MACIEL, C. CMITH, J. GOULDING, B. KOSTUROS AND R. WILLIAMS RE: FDIC MOTION (.4); CALL T. CALIFANO RE: MOTION ADJOURNMENT (.3); CALL G. UZZI RE: UPDATE (.3); CALL M. ROOSE RE: SAME (.2); CALL P. CALAMARI RE: ADJOURNMENT (.3); CALL J. CLARKE RE: SAME (.2); CALL WITH J. CLARKE RE: SAME (.3); DRAFT MEMO TO S. GOLDRING TO UPDATE (.2); DRAFT MEMO TO D. ELSBERG RE: FDIC OPTIONS (.2); DRAFT MEMO TO T. CALIFANO AND J. CLARKE RE: AGREEMENT (.3); DRAFT MEMO TO B. KOSTUROS RE: DISCUSSIONS (.3); CLARIFYING MEMO TO J. CLARKE RE: ADJOURNMENT (.2); REVIEW AND REVISE AGENDA RE: SAME (.3); DRAFT MEMO TO K. GREEN RE: SAME (.1); MEMOS TO J. CLARKE RE: SAME (.1); CONFERENCE CALL WITH B. SCHELER AND M. ROOSE RE: DISCUSSSIONS (.4); REVISE TERM SHEET (.8); CALL TO B. KOSTUROS RE: SAME (.3).

| | | | | | |
|---|---|---|---|---|---|
| 11/19/09 | Sapeika, Tal | 0.40 | 244.00 | 21000 | 19767402 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | PARTICIPATE IN CALL WITH B. ROSEN, K. DIBLASI, B. KOSTUROS, R. WILLIAMS, C. SMITH, J. GOULDING AND J. MACIEL RE: CASE STATUS AND FDIC MOTION. | | | | |
| 11/19/09 | DiBlasi, Kelly | 0.40 | 216.00 | 21000 | 19691899 |
| | PARTICIPATE IN CALL WITH B. ROSEN, T. SAPEIKA, B. KOSTUROS, R. WILLIAMS, C. SMITH, J. GOULDING AND J. MACIEL RE: CASE STATUS, INCLUDING FDIC MOTION. | | | | |
| 11/20/09 | Rosen, Brian | 2.60 | 2,405.00 | 21000 | 19776202 |
| | CALL B. SCHELER RE: DISCUSSIONS (.2); DRAFT MEMO TO B. SCHELER RE: SAME (.2); REVIEW B. SCHELER MEMO AND REPLY (.4); CONFERENCE CALL WMI, ALVAREZ & MARSAL RE: DISCUSSIONS AND TERM SHEET CHANGES (1.4); CALL C. SMITH RE: SAME (.4). | | | | |
| 11/20/09 | DiBlasi, Kelly | 0.30 | 162.00 | 21000 | 19794586 |
| | PARTIAL PARTICIPATION IN CALL WITH B. ROSEN, B. KOSTUROS, J. GOULDING, J. MACIEL AND C. SMITH RE: PROPOSED TERM SHEET. | | | | |
| 11/22/09 | Rosen, Brian | 1.50 | 1,387.50 | 21000 | 19776213 |
| | REVISE TERM SHEET (.7); CALL B. KOSTUROS, J. GOULDING, J. MACIEL AND C. SMITH RE: SAME (.3); REVIEW RECOVERY ANALYSIS (.3); CALL C. SMITH RE: STATUS (.2). | | | | |
| 11/23/09 | Rosen, Brian | 5.00 | 4,625.00 | 21000 | 19776222 |
| | CALL B. KOSTUROS RE: PROPOSAL (.2); REVIEW MEMO FROM B. KOSTUROS RE: SAME (.1); DRAFT MEMO TO B KOSTUROS RE: BONDS (.1); DRAFT MEMO TO M. CURRO RE: SETTLEMENT AGREEMENT LANGUAGE (.3); REVIEW SAME (.3); BEGIN DRAFT OF SETTLEMENT AGREEMENT (3.4); REVIEW SCHEDULES FROM TERM SHEET (.6). | | | | |
| 11/24/09 | Rosen, Brian | 4.70 | 4,347.50 | 21000 | 19776310 |
| | REVIEW SHORT TERM SHEET (.3); DRAFT MEMO TO S. GOLDRING RE: SAME (.2); DRAFT MEMO TO SAUTH RE: DISTRIBUTION (.1); REVIEW DRAFT TRANSMITTAL MEMO AND MEMO TO SAUTH RE: SAME (.2); DRAFT MEMO TO D. ELLSBERG RE: IAA (.1); REVIEW SAME (.1); REVISE SETTLEMENT AGREEMENT (3.7). | | | | |
| 11/25/09 | Rosen, Brian | 1.60 | 1,480.00 | 21000 | 19776292 |
| | REVISE SETTLEMENT AGREEMENT. | | | | |
| 11/27/09 | Rosen, Brian | 4.90 | 4,532.50 | 21000 | 19776420 |
| | DRAFT AND REVISE SETTLEMENT AGREEMENT. | | | | |
| 11/28/09 | Rosen, Brian | 1.60 | 1,480.00 | 21000 | 19776425 |
| | DRAFT AND REVISE SETTLEMENT AGREEMENT. | | | | |
| 11/30/09 | Rosen, Brian | 3.50 | 3,237.50 | 21000 | 19776428 |
| | REVISE SETTLEMENT AGREEMENT (2.8); REVIEW JPM COUNTERPROPOSAL (.2); MEETING WITH K. DIBLASI RE: PENDING ISSUES AND HFA TRUST MOTION (.5). | | | | |
| 11/30/09 | Sapeika, Tal | 1.80 | 1,098.00 | 21000 | 19767495 |
| | PARTICIPATE IN MEETING RE: SETTLEMENT AND TAX ISSUES WITH WMI, WGM AND ALVAREZ & MARSAL. | | | | |
| 11/30/09 | DiBlasi, Kelly | 1.80 | 972.00 | 21000 | 19728947 |
| | PARTICIPATE IN MEETING WITH WMI, WGM AND ALVAREZ & MARSAL RE: TAX AND SETTLEMENT ISSUES. | | | | |
| 11/30/09 | Curro, Matthew | 1.20 | 558.00 | 21000 | 19729717 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVISE SETTLEMENT AGREEMENT WITH JPMC CLAIMS.

| 11/30/09 | Curro, Matthew | 1.80 | 837.00 | 21000 | 19730665 |

MEETING WITH S. GOLDRING, B. ROSEN, K. DIBLASI, T. SAPEIKA, B. KOSTUROS AND ALVAREZ & MARSAL TEAM RE: CARRYBACK ISSUES AND SETTLEMENT.

| SUBTOTAL TASK CODE 21000 - GENERAL JPM ISSUES: | | 72.10 | $ 59,498.00 | | |

| 11/20/09 | Rosen, Brian | 0.50 | 462.50 | 21100 | 19945948 |

DRAFT MEMO TO SIMONDS RE: PARTY TO DISCUSSIONS (.3); TELEPHONE CALL WITH B. KOSTUROS RE: SAME (.2).

| SUBTOTAL TASK CODE 21100 - DEPOSIT ACCOUNT ISSUES: | | 0.50 | $ 462.50 | | |

| 11/02/09 | Rosen, Brian | 0.20 | 185.00 | 22100 | 19791695 |

CONFER WITH T. SAPEIKA RE: NON-CORE INTELLECTUAL PROPERTY

| 11/02/09 | Sapeika, Tal | 0.50 | 305.00 | 22100 | 19767334 |

CALL WITH J. ROSE (QUINN EMANUEL) RE: NON CORE INTELLECTUAL PROPERTY ASSETS (.1); CONFER WITH B. ROSEN RE: SAME (.2); EMAIL TO C. MARTIN RE: SAME AND RE: FIDELITY (.1); CALL WITH C. MARTIN RE: SAME (.1)

| 11/03/09 | Rosen, Brian | 1.00 | 925.00 | 22100 | 19771130 |

MEETING/CONFERENCE CALL WITH RE: INTELLECTUAL PROPERTY ASSETS WITH C. MARTIN, J. ROSE, B. KOSTUROS, T. SAPEIKA, J. GOULDING, C. SMITH AND J. MACIEL (.6); CALL A. LANDIS RE: SAME (.4)

| 11/03/09 | Sapeika, Tal | 0.60 | 366.00 | 22100 | 19767304 |

CALL RE: NON CORE INTELLECTUAL PROPERTY ASSETS WITH C. MARTIN, J. ROSE, B. KOSTUROS, B. ROSEN, J. GOULDING, C. SMITH AND J. MACIEL.

| 11/10/09 | Sapeika, Tal | 0.40 | 244.00 | 22100 | 19767516 |

CALL WITH M. MCGUIRE RE: NON-CORE INTELLECTUAL PROPERTY SALE PROCEDURES MOTION (.3); EMAIL TO B. ROSEN RE: SAME (.1).

| 11/12/09 | Gold, Simeon | 0.50 | 462.50 | 22100 | 19678308 |

WORK ON ASSET PURCHASE AGREEMENT REVISIONS.

| 11/13/09 | Rosen, Brian | 0.10 | 92.50 | 22100 | 19770349 |

DRAFT MEMO TO A. LANDIS RE: INTELLECTUAL PROPERTY DISCOVERY.

| 11/13/09 | Sapeika, Tal | 0.20 | 122.00 | 22100 | 19767414 |

CORRESPONDENCE WITH J. GOULDING, B. ROSEN, M. MCGUIRE, A. LANDIS RE: NON CORE INTELLECTUAL PROPERTY SALE MOTION.

| 11/15/09 | Rosen, Brian | 0.20 | 185.00 | 22100 | 19775370 |

DRAFT MEMO TO J. FRIEDMAN RE: INTELLECTUAL PROPERTY SALE.

| 11/16/09 | Rosen, Brian | 0.50 | 462.50 | 22100 | 19775391 |

REVISE CALIFORNIA DISTRIBUTION MOTION

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/18/09 | Rosen, Brian | 0.20 | 185.00 | 22100 | 19775554 |

DRAFT MEMO TO A. LANDIS RE: ADJOURNMENT OF INTELLECTUAL PROPERTY HEARING (.1); CALL C SMITH RE: SAME (.1).

| 11/18/09 | Sapeika, Tal | 0.20 | 122.00 | 22100 | 19767298 |

CORRESPONDENCE WITH B. ROSEN, A. LANDIS, C. GREER RE: ADJOURNMENT OF NON-CORE SALE PROCEDURES MOTION.

| 11/20/09 | Sapeika, Tal | 0.10 | 61.00 | 22100 | 19767307 |

CALL WITH P. NICHOLS RE: INTELLECTUAL PROPERTY SALE PROCEDURES MOTION.

| SUBTOTAL TASK CODE 22100 - GENERAL ASSET SALES, RECOVERY AND ANALYSIS ISSUES: | | 4.70 | $ 3,717.50 | | |

| 11/15/09 | Anusionwu, Ijeoma | 3.00 | 1,065.00 | 23100 | 19682251 |

RESEARCH AND DRAFT MEMO RE: FDIC RECEIVER ISSUES.

| SUBTOTAL TASK CODE 23100 - GENERAL GOVERNMENTAL/REGULATORY ISSUES: | | 3.00 | $ 1,065.00 | | |

| 11/03/09 | Goldring, Stuart | 0.30 | 270.00 | 24100 | 19649019 |

DRAFT AND SEND EMAIL TO C. BROUWER AND J. CARREON RE: TAX REFUND ANALYSIS (.1); CONFERENCE WITH W. HORTON RE: TAX ISSUES (.2).

| 11/03/09 | Horton, Jr., William | 0.30 | 247.50 | 24100 | 19743355 |

PREPARE FOR (.1) AND PARTICIPATE IN (.2) CONFERENCE WITH S. GOLDRING RE: TAX ISSUES.

| 11/03/09 | Santillan, Aida | 0.50 | 250.00 | 24100 | 19739429 |

REVIEW AND SEND TO K. DIBLASI DOCUMENTS RELATED TO RESEARCH ABOUT TSA.

| 11/05/09 | DiBlasi, Kelly | 0.40 | 216.00 | 24100 | 19649025 |

REVIEW MEMOS RE: TAX SHARING AGREEMENT.

| 11/09/09 | Goldring, Stuart | 0.70 | 630.00 | 24100 | 19717446 |

PARTICIPATE IN WEEKLY TAX CALL WITH W. HORTON, J. POHL, J. CARREON AND C. BROUWER.

| 11/09/09 | Horton, Jr., William | 0.80 | 660.00 | 24100 | 19742646 |

PREPARE FOR (.1) AND PARTICPATE IN (.7) WEEKLY TAX CONFERENCE CALL WITH BOTH WMI AND WGM TAX TEAMS.

| 11/09/09 | Pohl, Joshua | 2.50 | 1,162.50 | 24100 | 19794346 |

CALL WITH ALVAREZ & MARSAL AND WGM AND WMI TAX TEAMS RE: TAX ISSUES (.7); RESEARCH ISSUES RE: TAX OVERPAYMENT INTEREST (1.8).

| 11/09/09 | DiBlasi, Kelly | 0.10 | 54.00 | 24100 | 19658702 |

REVIEW ISSUES RE: TAX SHARING AGREEMENT.

| 11/09/09 | DiBlasi, Kelly | 0.70 | 378.00 | 24100 | 19658718 |

PARTICIPATE IN WEEKLY TAX CALL WITH WGM TAX TEAM, WMI AND ALVAREZ & MARSAL RE: TAX ISSUES.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/09/09 | Jordan, Robert | 0.30 | 162.00 | 24100 | 19658119 |
| | EMAILS TO K. DIBLASI RE: TAX ISSUES | | | | |
| 11/10/09 | Rosen, Brian | 0.30 | 277.50 | 24100 | 19770122 |
| | REVIEW ANALYSES RE: TAX SHARING AGREEMENT ( 2); DRAFT MEMO TO K. DIBLASI RE: SAME ( 1). | | | | |
| 11/10/09 | DiBlasi, Kelly | 0.40 | 216.00 | 24100 | 19661212 |
| | REVIEW ISSUES RE: TAX SHARING AGREEMENT (.3); EMAIL S. GOLDRING RE: SAME (.1). | | | | |

| SUBTOTAL TASK CODE 24100 - GENERAL TAX ISSUES: | 7.30 | $ 4,523.50 | | |
|------|------|------|------|------|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/05/09 | Goldring, Stuart | 0.30 | 270.00 | 24200 | 19717474 |
| | CONFER WITH J. POHL RE: DRAFT RULING. | | | | |
| 11/05/09 | Pohl, Joshua | 1.00 | 465.00 | 24200 | 19662636 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT RULING (.7); CONFERENCE WITH S. GOLDRING RE: SAME (.3). | | | | |
| 11/06/09 | Goldring, Stuart | 1.20 | 1,080.00 | 24200 | 19717670 |
| | DISCUSS DRAFT RULING WITH J. POHL. | | | | |
| 11/06/09 | Pohl, Joshua | 4.10 | 1,906.50 | 24200 | 19662613 |
| | CALL WITH S. GOLDRING RE: RULING REQUEST (1.2); PROVIDE COMMENTS TO DRAFT RULING (2.9). | | | | |
| 11/07/09 | Pohl, Joshua | 0.30 | 139.50 | 24200 | 19656673 |
| | REVIEW COMMENTS TO RULING DRAFT. | | | | |
| 11/09/09 | Goldring, Stuart | 0.80 | 720.00 | 24200 | 19717447 |
| | REVISE DRAFT RULING REQUEST. | | | | |
| 11/09/09 | Pohl, Joshua | 3.20 | 1,488.00 | 24200 | 19662570 |
| | REVISE AND CIRCULATE REVISED DRAFT RULING. | | | | |
| 11/10/09 | Pohl, Joshua | 0.60 | 279.00 | 24200 | 19667429 |
| | REVISE RULING DRAFT (.3); REVIEW REFUND DOCUMENTS (.3). | | | | |
| 11/11/09 | Goldring, Stuart | 1.00 | 900.00 | 24200 | 19856576 |
| | CALL WITH C. SMITH RE: DRAFT RULING ( 2); REVIEW DRAFT RULING (.5); DISCUSSIONS WITH J. POHL RE: RULING ( 3). | | | | |
| 11/11/09 | Pohl, Joshua | 1.80 | 837.00 | 24200 | 19796791 |
| | FINALIZE AND SEND RULING DRAFT TO IRS (1.5); CALL WITH S. GOLDRING RE: SAME ( 3). | | | | |
| 11/13/09 | Hatcher, R. Todd | 1.80 | 639.00 | 24200 | 19670756 |
| | PARTICIPATE IN CONFERENCE CALL RE: WMI STOCK BASIS WITH ALVAREZ & MARSAL, S. GOLDRING, W. HORTON, A. SANTILLAN AND J. POHL. | | | | |
| 11/19/09 | Santillan, Aida | 6.50 | 3,250.00 | 24200 | 19740139 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

TAX RESEARCH RE: COST BASIS OF PROPERTY ACQUIRED WITH ACQUIROR STOCK.

| SUBTOTAL TASK CODE 24200 - NOL AND CLAIMS TRADING MOTION: | | 22.60 | $ 11,974.00 | | |
|------|------|------|------|------|------|
| 11/02/09 | Goldring, Stuart | 0.40 | 360.00 | 24400 | 19705065 |

CONFER WITH T. HATCHER, A. SANTILLAN AND W. HORTON RE: STOCK BASIS.

| 11/02/09 | Horton, Jr., William | 1.80 | 1,485.00 | 24400 | 19742354 |
|------|------|------|------|------|------|

CONFERENCE WITH S. GOLDRING, A. SANTILLAN AND T. HATCHER RE: STOCK BASIS (.4); RESEARCH AND ANALYSIS RE: BASIS ISSUE (1.4).

| 11/02/09 | Santillan, Aida | 1.60 | 800.00 | 24400 | 19739112 |
|------|------|------|------|------|------|

CONFERENCE WITH S. GOLDRING, W. HORTON AND T. HATCHER RE: STOCK BASIS (.4); START REVIEWING (AND RESEARCH FOR) RELEVANT DOCUMENTS RE: WMI AND STOCK BASIS (1.2).

| 11/02/09 | Hatcher, R. Todd | 1.10 | 390.50 | 24400 | 19654680 |
|------|------|------|------|------|------|

RESEARCH RE: STOCK BASIS (.7); CONFER WITH S. GOLDRING, A. SANTILLAN AND W. HORTON RE: STOCK BASIS (.4).

| 11/03/09 | Horton, Jr., William | 0.40 | 330.00 | 24400 | 19854260 |
|------|------|------|------|------|------|

REVIEW ISSUES RE: BASIS IN WASHINGTON MUTUAL BANK STOCK.

| 11/03/09 | Santillan, Aida | 2.40 | 1,200.00 | 24400 | 19854262 |
|------|------|------|------|------|------|

RESEARCH RE: TRUST PREFERRED SECURITIES.

| 11/03/09 | Hatcher, R. Todd | 2.70 | 958.50 | 24400 | 19654624 |
|------|------|------|------|------|------|

RESEARCH RE: STOCK BASIS.

| 11/04/09 | Horton, Jr., William | 1.10 | 907.50 | 24400 | 19743417 |
|------|------|------|------|------|------|

REVIEW AND ANALYSIS OF TAX BASIS ISSUES.

| 11/04/09 | Santillan, Aida | 0.60 | 300.00 | 24400 | 19740074 |
|------|------|------|------|------|------|

TAX RESEARCH RE: COST BASIS.

| 11/05/09 | Goldring, Stuart | 0.40 | 360.00 | 24400 | 19717475 |
|------|------|------|------|------|------|

DRAFT AND SEND EMAIL TO WMI RE: TAX REFUNDS.

| 11/05/09 | Horton, Jr., William | 0.40 | 330.00 | 24400 | 19742134 |
|------|------|------|------|------|------|

CONFERENCE AND EMAIL CORRESPONDENCE WITH T. HATCHER RE: BASIS RESEARCH.

| 11/05/09 | Hatcher, R. Todd | 6.10 | 2,165.50 | 24400 | 19654567 |
|------|------|------|------|------|------|

RESEARCH RE: STOCK BASIS (5.7); CONFERENCE AND EMAIL WITH W. HORTON RE: SAME (.4).

| 11/06/09 | Goldring, Stuart | 2.10 | 1,890.00 | 24400 | 19717673 |
|------|------|------|------|------|------|

FOLLOW-UP RE: CARRYBACK LEGISLATION (.2); CALL WITH WHITE & CASE, M. CURRO, A. SANTILLAN, K. DIBLASI, W. HORTON, J. POHL AND WMI RE: SAME (.9); CALL WITH J. HAYDEN RE: CARRYBACK LEGISLATION (.6); REVISE DOCUMENT RE: SAME (.4).

| 11/06/09 | Horton, Jr., William | 0.90 | 742.50 | 24400 | 19743211 |
|------|------|------|------|------|------|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | PARTICIPATE IN CONFERENCE CALL WITH WHITE & CASE, M. CURRO, A. SANTILLAN, K. DIBLASI, S. GOLDRING AND J. POHL AND WMI RE: TAX ISSUES | | | | |
| 11/06/09 | Pohl, Joshua | 1.00 | 465.00 | 24400 | 19800586 |
| | PREPARE FOR (.1) AND PARTICIPATE IN (.9) CALL WITH CLIENT, CREDITORS' COUNSEL AND WEIL WAMU TEAM RE: TAX ISSUES. | | | | |
| 11/06/09 | Santillan, Aida | 1.00 | 500.00 | 24400 | 19740268 |
| | PREPARE FOR (.1) AND PARTICIPATE IN (.9) WMI CONFERENCE CALL WITH WHITE & CASE, ALVAREZ & MARSAL, S. GOLDRING, M. CURRO, J. POHL, K. DIBLASI AND W. HORTON RE: TAX ISSUES. | | | | |
| 11/06/09 | Santillan, Aida | 1.00 | 500.00 | 24400 | 19740269 |
| | REVIEW ISSUES RELATED TO NEW NET OPERATING LOSS CARRYBACK LEGISLATION (.5); RESEARCH RE: WMI TRUST PREFERRED (.5). | | | | |
| 11/06/09 | DiBlasi, Kelly | 1.00 | 540.00 | 24400 | 19652325 |
| | PREPARE FOR (.1) AND PARTICIPATE IN (.9) CALL WITH WGM TEAM, S. GOLDRING, W. HORTON, A. SANTILLAN, WMI, ALVAREZ & MARSAL AND WHITE & CASE ATTORNEYS RE: TAX ISSUES. | | | | |
| 11/06/09 | Curro, Matthew | 1.00 | 465.00 | 24400 | 19712726 |
| | PREPARE FOR (.1) AND PARTICIPATE IN (.9) CONFERENCE CALL WITH WHITE & CASE, ALVAREZ & MARSAL, K. DIBLASI, W. HORTON, J. POHL, A. SANTILLAN AND S. GOLDRING RE: SETTLEMENT NEGOTIATION | | | | |
| 11/10/09 | Goldring, Stuart | 0.40 | 360.00 | 24400 | 19717785 |
| | EMAIL EXCHANGES WITH A. KADEN, H. JACOBSON AND OTHERS RE: TAX ISSUES. | | | | |
| 11/10/09 | Santillan, Aida | 2.90 | 1,450.00 | 24400 | 19738566 |
| | TAX RESEARCH RE: BASIS. | | | | |
| 11/10/09 | Hatcher, R. Todd | 1.00 | 355.00 | 24400 | 19663119 |
| | RESEARCH RE: SECURITIES BASIS. | | | | |
| 11/11/09 | Goldring, Stuart | 0.40 | 360.00 | 24400 | 20039290 |
| | DISCUSSION WITH W. HORTON, R.T. HATCHER, B. ROSEN, J. POHL AND A. SANTILLAN RE: SETTLEMENT ISSUES. | | | | |
| 11/11/09 | Goldring, Stuart | 1.00 | 900.00 | 24400 | 19717278 |
| | CONFER WITH T. HATCHER RE: TAX REFUNDS (.2); CONFERENCE CALL WITH FRIED FRANK AND WGM TAX RE: SAME (.8). | | | | |
| 11/11/09 | Horton, Jr, William | 1.20 | 990.00 | 24400 | 19742163 |
| | CONFERENCE CALL WITH FRIED FRANK AND WGM TAX TEAM RE: TAX RETURN (.8); PREPARE FOR SAME (.2); CALL WITH S. GOLDRING RE: SAME (.2). | | | | |
| 11/11/09 | Santillan, Aida | 0.80 | 400.00 | 24400 | 19739346 |
| | CONFERENCE CALL WITH FRIED FRANK AND WEIL TAX TEAM (S. GOLDRING, W. HORTON, J. POHL AND T. HATCHER) RE: TAX REFUND. | | | | |
| 11/11/09 | Santillan, Aida | 1.10 | 550.00 | 24400 | 19739347 |
| | TAX RESEARCH RE: ISSUE PRICE OF TRUST PREFERRED. | | | | |
| 11/11/09 | Hatcher, R. Todd | 1.50 | 532.50 | 24400 | 19663121 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN CONFERENCE CALL RE: WMI WGM TAX TEAM AND FRIED FRANK RE: TAX REFUNDS (.9); CALL WITH S. GOLDRING, J. POHL, B. ROSEN AND A. SANTILLAN RE: SAME (.4); CONFERENCE WITH S. GOLDRING REGARDING TAX REFUND (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/11/09 | Hatcher, R. Todd | 2.90 | 1,029.50 | 24400 | 19670760 |

RESEARCH RE: BASIS IN PREFERRED TAX ISSUE.

| 11/12/09 | Goldring, Stuart | 0.70 | 630.00 | 24400 | 19730583 |
|------|------------------------|-------|--------|------|---------|

CALL WITH WHITE & CASE RE: TAX REFUNDS (.2); CALL WITH C. BROUWER RE: TAX REFUNDS (.3); CONFER WITH W. HORTON RE: SAME (.2).

| 11/12/09 | Horton, Jr., William | 0.90 | 742.50 | 24400 | 19742701 |
|------|------------------------|-------|--------|------|---------|

REVIEW AND ANALYSIS OF CARRYBACK INFORMATION (.7); CONFERENCE WITH S. GOLDRING RE: TAX ISSUES (.2).

| 11/12/09 | Santillan, Aida | 6.00 | 3,000.00 | 24400 | 19740055 |
|------|------------------------|-------|--------|------|---------|

TAX RESEARCH RE: DETERMINATION OF WMI COST BASIS OF TRUST PREFERRED

| 11/12/09 | Hatcher, R. Todd | 7.70 | 2,733.50 | 24400 | 19670757 |
|------|------------------------|-------|--------|------|---------|

RESEARCH RE: BASIS IN PREFERRED ISSUE.

| 11/13/09 | Rosen, Brian | 0.70 | 647.50 | 24400 | 19770348 |
|------|------------------------|-------|--------|------|---------|

CALL B. KOSTUROS RE: UPDATE/NET OPERATING LOSS (.4); CALL C. SMITH RE: SAME (.2); DRAFT MEMO TO C. SMITH RE: SAME (.1).

| 11/13/09 | Goldring, Stuart | 2.60 | 2,340.00 | 24400 | 19730588 |
|------|------------------------|-------|--------|------|---------|

CONFER WITH J. POHL RE: TAX REFUND CALCULATION (.5); PREPARE FOR CALL WITH CLIENT RE: SAME (.3); CONFERENCE CALL WITH C. BROUWER, J. CARREON, W. HORTON AND OTHERS RE: TAX REFUND ANALYSIS (1.8).

| 11/13/09 | Horton, Jr., William | 2.10 | 1,732.50 | 24400 | 19742445 |
|------|------------------------|-------|--------|------|---------|

REVIEW BASIS SLIDES (.3); PARTICIPATE IN TAX CONFERENCE CALL WITH ALVAREZ & MARSAL, S. GOLDRING, J. POHL, A. SANTILLAN AND T. HATCHER RE: TAX REFORM ANALYSIS RE: TAX REFUND (1.8).

| 11/13/09 | Pohl, Joshua | 3.00 | 1,395.00 | 24400 | 19684268 |
|------|------------------------|-------|--------|------|---------|

CALL WITH WMI, ALVAREZ & MARSAL AND WEIL TAX TEAM (S. GOLDRING, W. HORTON, T. HATCHER AND A. SANTILLAN) RE: BASIS ISSUES (1.8); RESEARCH AND ANALYZE BASIS ISSUES (.7); CONFERENCE WITH S. GOLDRING RE: TAX REFUND CALCULATIONS (.5).

| 11/13/09 | Santillan, Aida | 1.80 | 900.00 | 24400 | 19739792 |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WMI CONFERENCE CALL WITH ALVAREZ & MARSAL AND WGM TAX TEAM (S. GOLDRING, J. POHL, T. HATCHER AND W. HORTON) RE: WASHINGTON MUTUAL BANK STOCK BASIS.

| 11/13/09 | Santillan, Aida | 5.90 | 2,950.00 | 24400 | 19739669 |
|------|------------------------|-------|--------|------|---------|

TAX RESEARCH RE: COST BASIS OF TRUST PREFERRED RECEIVED BY WMI IN EXCHANGE FOR WMI PREFERRED STOCK ON SEPTEMBER 26, 2008.

| 11/13/09 | Hatcher, R. Todd | 0.50 | 177.50 | 24400 | 19670755 |
|------|------------------------|-------|--------|------|---------|

RESEARCH RE: BASIS IN PREFERRED ISSUE.

| 11/14/09 | Goldring, Stuart | 0.50 | 450.00 | 24400 | 19730590 |
|------|------------------------|-------|--------|------|---------|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CALL WITH C. BROUWER, J. CARREON, W. HORTON AND H. JACOBSON RE: WASHINGTON MUTUAL BANK BASIS STUDY.

| 11/14/09 | Horton, Jr., William | 0.60 | 495.00 | 24400 | 19742294 |

CONFERENCE CALL WITH H. JACOBSEN, S. GOLDRING, C. BROUWER AND J. CARREON RE: WASHINGTON MUTUAL BANK BASIS STUDY (.5); REVIEW BASIS SLIDES (.1).

| 11/16/09 | Goldring, Stuart | 2.60 | 2,340.00 | 24400 | 19717398 |

CONFERENCE CALL WITH FRIED FRANK, J. CARREON AND C. BROUWER RE: TAX REFUNDS (.5); PARTICIPATE IN WEEKLY TAX CALL WITH J. CARREON, C. BROUWER AND B. PEDERSEN (1.0); MEETING WITH FRIED FRANK, AKIN GUMP, C. BROUWER AND J. CARREON RE: TAX REFUNDS (1.1)

| 11/16/09 | Pohl, Joshua | 1.10 | 511.50 | 24400 | 19690935 |

PARTICIPATE IN WEEKLY TAX CALL WITH ALVAREZ & MARSAL, J. CARREON, C. BROUWER, B. PEDERSEN AND WEIL TAX RE: TAX ISSUES

| 11/16/09 | Hatcher, R. Todd | 0.50 | 177.50 | 24400 | 19699714 |

CALL RE: WMI TAX ATTRIBUTES AND REFUNDS WITH H. JACOBSON, S. GOLDRING, J. CARREON AND C. BROUWER.

| 11/16/09 | Hatcher, R. Todd | 1.10 | 390.50 | 24400 | 19699239 |

PARTICIPATE IN WEEKLY TAX UPDATE CALL WITH C. BROUWER, S. GOLDRING, J. CARREON, B. PEDERSEN AND TAX TEAM.

| 11/16/09 | Hatcher, R. Todd | 1.40 | 497.00 | 24400 | 19699715 |

STOCK BASIS PRESENTATION WITH H. JACOBSON, A. KADEN AND S. GOLDRING.

| 11/17/09 | Goldring, Stuart | 0.60 | 540.00 | 24400 | 19794345 |

CONFERENCE WITH W. HORTON RE: ANALYSIS OF 5-YEAR CARRYBACK.

| 11/17/09 | Goldring, Stuart | 0.90 | 810.00 | 24400 | 19717810 |

EMAIL EXCHANGES AND RESEARCH RE: TAX REFUNDS.

| 11/17/09 | Horton, Jr., William | 2.00 | 1,650.00 | 24400 | 19742637 |

RESEARCH AND ANALYSIS OF 5-YEAR CARRYBACK (1.4); CONFERENCE WITH S. GOLDRING RE: SAME (.6).

| 11/17/09 | Pohl, Joshua | 0.60 | 279.00 | 24400 | 19690952 |

RESEARCH ISSUES RELATING TO EXTENDED NET OPERATING LOSS CARRYBACK.

| 11/17/09 | Santillan, Aida | 1.70 | 850.00 | 24400 | 19738949 |

RESEARCH RE: TAX BASIS OF PROPERTY ACQUIRED WITH STOCK ISSUED BY ACQUIROR

| 11/18/09 | Horton, Jr., William | 0.40 | 330.00 | 24400 | 19743209 |

RESEARCH RE: NET OPERATING LOSSES

| 11/18/09 | Santillan, Aida | 4.50 | 2,250.00 | 24400 | 19740057 |

TAX RESEARCH RE: COST BASIS OF PROPERTY ACQUIRED WITH ACQUIROR STOCK.

| 11/19/09 | Goldring, Stuart | 0.50 | 450.00 | 24400 | 19705153 |

CONFERENCE CALL WITH C. BROUWER AND J. CARREON RE: TAX REFUNDS.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/19/09 | Pohl, Joshua | 0.40 | 186.00 | 24400 | 19699266 |
| | ADDRESS QUESTIONS RE: RULING REQUEST. | | | | |
| 11/20/09 | Goldring, Stuart | 0.40 | 360.00 | 24400 | 19705155 |
| | REVIEW AND PROVIDE COMMENTS RE: DRAFT MEMORANDUM OF UNDERSTANDING. | | | | |
| 11/20/09 | Goldring, Stuart | 0.50 | 450.00 | 24400 | 19705170 |
| | REPLY BY VOICE MAIL AND EMAIL TO IRS RE: PENDING RULING. | | | | |
| 11/20/09 | Horton, Jr., William | 0.20 | 165.00 | 24400 | 19742569 |
| | REVIEW RESEARCH RE: STOCK BASIS. | | | | |
| 11/23/09 | Goldring, Stuart | 0.40 | 360.00 | 24400 | 19712443 |
| | CONSIDER NEW REVENUE PROCEDURE RE: NET OPERATING LOSS CARRYBACKS. | | | | |
| 11/23/09 | Goldring, Stuart | 0.90 | 810.00 | 24400 | 19794352 |
| | PARTICIPATE IN WEEKLY TAX UPDATE CALL WITH WMI TAX TEAM, WGM TAX TEAM AND ALVAREZ & MARSAL. | | | | |
| 11/23/09 | Horton, Jr., William | 1.00 | 825.00 | 24400 | 19742571 |
| | PARTICIPATE IN WEEKLY TAX CONFERENCE CALL WITH WMI, ALVAREZ & MARSAL AND WGM TAX TEAM. | | | | |
| 11/23/09 | Pohl, Joshua | 0.10 | 46.50 | 24400 | 19709915 |
| | REVIEW RULING REQUEST. | | | | |
| 11/23/09 | Santillan, Aida | 0.50 | 250.00 | 24400 | 19738729 |
| | REVIEW SUMMARY OF TAX RESEARCH RE: COST BASIS IN CASE OF AN STOCK FOR PROPERTY EXCHANGE. | | | | |
| 11/23/09 | Santillan, Aida | 1.00 | 500.00 | 24400 | 19738728 |
| | PARTICIPATE IN WMI WEEKLY TAX CAL WITH ALVAREZ & MARSAL AND WEIL TAX TEAM (S. GOLDRING, W. HORTON AND T. HATCHER). | | | | |
| 11/23/09 | DiBlasi, Kelly | 0.90 | 486.00 | 24400 | 19704047 |
| | PARTICIPATE IN WEEKLY TAX CALL WITH WGM, WMI AND ALVAREZ & MARSAL. | | | | |
| 11/23/09 | Hatcher, R. Todd | 1.40 | 497.00 | 24400 | 19720629 |
| | PARTICIPATE IN WEEKLY TAX UPDATE CALL WITH C. BROUWER, S. GOLDRING, WGM TAX TEAM AND ALVAREZ & MARSAL. | | | | |
| 11/24/09 | Goldring, Stuart | 0.30 | 270.00 | 24400 | 19712464 |
| | CALL WITH J. CARREON RE: TAX REFUND PROCESS. | | | | |
| 11/24/09 | DiBlasi, Kelly | 0.50 | 270.00 | 24400 | 19721766 |
| | PARTICIPATE IN WEEKLY TAX UPDATE CALL WITH WGM, WMI, ALVAREZ & MARSAL AND QUINN EMANUEL TEAMS. | | | | |
| 11/29/09 | Goldring, Stuart | 0.50 | 450.00 | 24400 | 19730592 |
| | REVIEW DRAFT TAX REFUND CONSIDERATIONS AND PROVIDE COMMENTS. | | | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | Rosen, Brian | 1.70 | 1,572.50 | 24400 | 19776242 |

CONFERENCE CALL WITH B. KOSTUROS, W. HORTON, K. DIBLASI, J. CARREON, C. BROUWER, J. MACIEL AND C. SMITH RE: TAX REFUND ISSUES.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | Goldring, Stuart | 0.30 | 270.00 | 24400 | 19729703 |

REVIEW AND CONSIDER VOICE MAIL FROM, IRS RE: PENDING RULING.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | Goldring, Stuart | 3.20 | 2,880.00 | 24400 | 19730596 |

CONFERENCE CALL WITH H. JACOBSON, FTI, FRIED FRANK TAX, C. BROUWER, J. CARREON, W. HORTON, T. HATCHER AND A. SANTILLAN RE: TAX REFUND CLAIMS (.5); WEEKLY TAX CALL WITH C. BROUWER, J. CARREON, W. HORTON AND T. HATCHER (1.0); MEETING AND CONFERENCE CALL WITH C. BROUWER, J. CARREON, W. KOSTUROS, J. MACIEL, C. SMITH, B. ROSEN, K. DIBLASI, W. HORTON AND T. SAPEIKA AND M. CURRO RE: TAX REFUND CONSIDERATIONS (1.7).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | Horton, Jr., William | 1.00 | 825.00 | 24400 | 19796225 |

PARTICIATE IN WEEKLY TAX CONFERENCE CALL.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | Horton, Jr., William | 2.20 | 1,815.00 | 24400 | 19749238 |

TAX CONFERENCE CALL WITH AKIN GUMP AND FRIED FRANK S. GOLDRING, T. HATCHER RE: NET OPERATING LOSS CARRYBACK (.5); CONFERENCE WITH B. ROSEN, S. GOLDRING, B. KOSTUROS, C. BROUWER, J. CARREON, C. SMITH, J. MACIEL, K. DIBLASI, T. SAPEIKA RE: CARRYBACK ISSUES (1.7).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | Pohl, Joshua | 0.20 | 93.00 | 24400 | 19739710 |

REVIEW AND ANALYZE TOSCA TRADING INFORMATION.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | Santillan, Aida | 0.40 | 200.00 | 24400 | 19738970 |

PARTIAL PARTICIPATION IN WMI WEEKLY TAX CALL WITH ALVAREZ & MARSAL AND WGM TAX TEAM (S. GOLDRING, W. HORTON, T. HATCHER).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | Santillan, Aida | 1.70 | 850.00 | 24400 | 19738969 |

PARTICIPATE (PARTIAL) IN CONFERENCE CALL WITH B. ROSEN, S. GOLDRING, L. MORTON, B. KOSTUROS, C. BROUWER, J. CARREON, J. MACIEL, C. SMITH, T. SAPEIKA, M. CURRO AND K. DIBLASI RE: CARRYBACK ISSUES.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | DiBlasi, Kelly | 1.70 | 918.00 | 24400 | 19729158 |

PARTICIPATE IN CALL WITH TAX PROFESSIONALS REPRESENTING DEBTORS AND CREDITOR CONSTITUENCIES (.5); PARTICIPATE IN WEEKLY TAX CALL WITH WGM, WMI AND ALVAREZ & MARSAL (1.0); REVIEW GENERAL TIMELINE RE: TAX REFUND (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | Hatcher, R. Todd | 0.70 | 248.50 | 24400 | 19773801 |

CALL RE: WMI TAX ATTRIBUTES AND REFUNDS WITH H. JACOBSON, S. GOLDRING, ETC.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | Hatcher, R. Todd | 0.90 | 319.50 | 24400 | 19773728 |

PARTICIPATE IN WEEKLY UPDATE CALL WITH WMI AND WGM TAX TEAMS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| **SUBTOTAL TASK CODE 24400 - TAX STRUCTURING OF PLAN:** | | **114.10** | **$ 66,802.50** | | |

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/18/09 | Rosen, Brian | 0.30 | 277.50 | 25100 | 19775552 |

CALL B. KOSTUROS RE: EMPLOYEE ISSUES.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | **SUBTOTAL TASK CODE 25100 - GENERAL EMPLOYEE ISSUES:** | **0.30** | **$ 277.50** | | |

11/02/09  Margolis, Steven     1.40     980.00     25200     19764356

REVIEW ISSUES AND DOCUMENTS FOR INVESTMENT POLICY FOR PENSION PLAN (.4); REVIEW ISSUES ON AMENDMENT TO PENSION PLAN (.4); RESEARCH ON REQUIRED AMENDMENTS (.3); RESEARCH ON ANNUAL FUNDING NOTICE REQUIREMENTS (.3).

11/03/09  Margolis, Steven     0.40     280.00     25200     19762950

REVIEW M. SPITTELL QUESTIONS ON EHRO AND TP SETTLEMENT AGREEMENT (.2); DRAFT COMMENTS TO SAME (.2).

11/03/09  Margolis, Steven     0.80     560.00     25200     19762693

CONFER WITH C. COURSANT AND M. SPITTELL RE: PENSION PLAN AMENDMENTS.

11/03/09  Coursant, Caroline     2.40     1,392.00     25200     19725133

REVIEW PLAN FOR PAID PROVIDER AGREEMENTS AMENDMENT (.8); CONFER WITH M. SPITTELL AND S. MARGOLIS RE: SAME (.8); DRAFT AMENDMENT (.8).

11/04/09  Margolis, Steven     0.60     420.00     25200     19763323

REVIEW AND PROVIDE COMMENTS ON WAMU PENSION PLAN INVESTMENT POLICY.

11/05/09  Margolis, Steven     1.20     840.00     25200     19764636

REVIEW AND REVISE DRAFT INVESTMENT POLICY FOR WAMU CASH BALANCE PENSION PLAN (.8); CONFER WITH V. WU RE: SAME (.4).

11/09/09  Margolis, Steven     0.90     630.00     25200     19766059

REVIEW SUMMARY OF SETTLEMENT AGREEMENT FROM M. SPITTELL AND CONFER WITH M. SPITTELL ON SAME (.5); REVIEW OPEN ISSUES AND AGENDA FOR PENSION CALL UPDATE (.4).

11/10/09  Margolis, Steven     3.40     2,380.00     25200     19765250

CONFER WITH M. SPITTELL RE: PENSION PLAN ISSUES, LAKEVIEW 204(H) NOTICE, RELF QDRO AND OTHER PENSION PENSION ISSUES AND RESEARCH ON SAME (1.4); CONFER WITH M. SPITTELL, C. SMITH, J. GOULDING, V. WU, R. WILLIAMS, J. SCHRAG, C. MARTIN AND C. COURSANT AND E. KOVACS ON PENSION PLAN ACTIVITY TIMELINE AND OPEN ISSUES (1.2); RESEARCH ON IRA ANNOUNCEMENT 2009-82 ON EXTENSION OF 204(H) NOTICE AND INTEREST CREDITING RATE AND CONFER WITH M. SPITTELL ON SAME (.8).

11/10/09  Coursant, Caroline     1.80     1,044.00     25200     19730145

REVIEW LAKEVIEW PLAN FOR PAID PROVIDER AGREEMENTS (.6); ATTEND CONFERENCE CALL WITH M. SPITTELL, C. SMITH, J. GOULDING, V. WU, R. WILLIAMS, J. SCHRAG, C. MARTIN, E. KOVACS AND S. MARGOLIS RE: PENSION PLAN ACTIVITY (1.2).

11/10/09  Kovacs, Eva     6.40     2,656.00     25200     19708366

REVIEW CASH BALANCE PENSION PLAN (1.0); EMAIL M. SPITTELL RE: SAME (.2); CONFERENCE WITH S. MARGOLIS, C. COURSANT, M. SPITTELL, R. WILLIAMS, C. MARTIN, C. SMITH, V. WU, J. GOULDING AND J. SCHRAG RE: PENSION UPDATES (1.2); DRAFT 204(H) NOTICE (.7); REVIEW LAKEVIEW PENSION PLAN AND WAMU PENSION PLAN (2.5); REVISE 204(H) NOTICE (.6); EMAIL TO C. COURSANT RE: SAME (.2).

11/11/09  Margolis, Steven     0.70     490.00     25200     19871076

REVIEW AND REVISE DRAFT LAKEVIEW PENSION PLAN 204(H) NOTICE AND CONFERENCES WITH E. KOVACS ON SAME.

11/11/09  Margolis, Steven     1.60     1,120.00     25200     19871075

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW PROPOSED EHRO/TOWERS PERRIN SETTLEMENT AGREEMENT AND CONFERENCES WITH M. SPITTELL AND E. OEHRER (EHRO COUNSEL) ON SAME.

| 11/11/09 | Coursant, Caroline | 2.00 | 1,160.00 | 25200 | 19737215 |

REVIEW LAKEVIEW PLAN FOR PAID PROVIDER AGREEMENT PURPOSES (.8); DRAFT 204(H) NOTICE (.9); CORRESPOND WITH M. SPITTELL RE: SAME (.3).

| 11/11/09 | Kovacs, Eva | 0.80 | 332.00 | 25200 | 19708154 |

DRAFT 204(H) NOTICE (.6); CORRESPONDENCE WITH S. MARGOLIS AND C. COURSANT RE: SAME (.2).

| 11/12/09 | Coursant, Caroline | 3.60 | 2,088.00 | 25200 | 19738355 |

REVIEW AND ANALYZE WAMU PENSION PLAN (1.6); RESEARCH LAW RE: SAME (.8); ATTEND CALL WITH M. SPITTELL RE: SAME (.7); REVIEW MATERIALS RE: SAME (.5).

| 11/13/09 | Pappas, Nicholas | 0.70 | 553.00 | 25200 | 19679198 |

TELEPHONE CONFERENCE WITH C. COURSANT RE: LEGAL ISSUES RE: POTENTIAL OVERPAYMENTS TO PLAN PARTICIPANT'S.

| 11/13/09 | Coursant, Caroline | 2.80 | 1,624.00 | 25200 | 19737870 |

REVIEW AND PREPARE FOR CONFERENCE CALL RE: PENSION PLAN ISSUES (.6); PARTICIPATE IN CONFERENCE CALL WITH M. SPITTELL RE: SAME (1.0); PREPARE FOR (.5) AND ATTEND CALL WITH N. PAPPAS RE: SAME (.7).

| 11/18/09 | Kovacs, Eva | 2.60 | 1,079.00 | 25200 | 19708220 |

REVIEW EMAIL FROM S. MARGOLIS RE: ARTICLE ON STOCK DROP LITIGATION (1.3); CONFER WITH S. MARGOLIS RE: SAME (.4); TELEPHONE DISCUSSION WITH K. DIBLASI RE: SELIP/SSERP (.1); CORRESPONDENCE WITH K. KLINKHAMMER RE: SAME (.8).

| 11/20/09 | DiBlasi, Kelly | 0.60 | 324.00 | 25200 | 19699661 |

PREPARE FOR HEARING ON NOVEMBER 24 RE: MOTION TO SUPPLEMENT (.5); CALL WITH P. NICHOLS RE: SAME (.1).

| 11/30/09 | Berz, David | 0.20 | 172.00 | 25200 | 19746601 |

DISCUSSIONS WITH E. YATES RE: PENSION PLAN ISSUES (.1); DISCUSSIONS WITH C. WELLS RE: ASSIGNMENT OF COMMUTATION & TRUST AGREEMENT TO WMI (.1).

| 11/30/09 | Margolis, Steven | 0.70 | 490.00 | 25200 | 19762575 |

REVIEW ISSUES ON RELF QDRO (.2); CONFER WITH C. COURSANT AND M. SPITTELL ON SAME (.5).

| 11/30/09 | Coursant, Caroline | 0.50 | 290.00 | 25200 | 19738057 |

ATTEND MEETING WITH M. SPITTELL, S. MARGOLIS AND M. KAM ON QDRO.

| 11/30/09 | Yates, Erin | 1.70 | 603.50 | 25200 | 19796333 |

REVIEW BLENDED POLICY COVERAGE OF THE WAMU PENSION PLAN (1.1); DRAFT EMAIL TO C. SMITH RE: SAME (.1); CALL WITH C. SMITH RE: SAME (.1); DRAFT EMAIL TO C. SMITH RE: SAME (.1); CALL WITH R. JAIN RE: BLENDED POLICY COVERAGE (.1); DRAFT EMAIL TO C. WELLS RE: SAME (.1); CONFERENCE WITH D. BERZ RE: SAME (.1).

| **SUBTOTAL TASK CODE 25200 - PENSION PLAN ISSUES:** | | **37.80** | **$ 21,507.50** | | |

| 11/12/09 | Margolis, Steven | 1.80 | 1,260.00 | 25210 | 19869885 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CONFER WITH M. SPITTELL AND C. COURSANT RE: LAKEVIEW PENSION PLAN 204(H) NOTICE (.3); CORRESPONDENCE WITH M. SPITTELL AND C. COURSANT RE: WAMU PENSION PLAN AND PAID PROVIDER AGREEMENT AMENDMENTS, WHIPSAW AND RELATED ISSUES (.3); REVIEW PLAN DOCUMENTATION AND AMENDMENTS (.5); REVIEW DRAFTS OF PROPOSED PLAN AMENDMENTS (.7).

| SUBTOTAL TASK CODE 25210 - CASH BALANCE PLAN: | | 1.80 | $ 1,260.00 | | |
|---|---|---|---|---|---|

| 11/03/09 | Margolis, Steven | 2.10 | 1,470.00 | 25220 | 19761991 |
|---|---|---|---|---|---|

REVIEW PLAINTIFFS' OBJECTION TO INTRODUCE NEW TESTIMONY FOR HFA DEFERRED COMPENSATION HEARING AND RESEARCH PLRS AND RELATED TAX ISSUES IN RESPONSE (1.6); CORRESPONDENCE WITH K. DIBLASI AND K. KLINKHAMMER RE: SAME (.5).

| 11/04/09 | Margolis, Steven | 0.70 | 490.00 | 25220 | 19763324 |
|---|---|---|---|---|---|

RESEARCH TAX ISSUES RAISED IN PLAINTIFFS RESPONSE MEMO ON HFA DEFERRED COMPENSATION PLANS.

| 11/05/09 | Margolis, Steven | 3.10 | 2,170.00 | 25220 | 19764637 |
|---|---|---|---|---|---|

REVIEW PARTICIPANTS OBJECTION TO WMI'S MOTION TO SUPPLEMENT THE RECORD ON HFA DEFERRED COMPENSATION (.8); CONFERENCE WITH K. DIBLASI ON SAME (.6); CONFER WITH T. PACKER ON RESEARCH FOR DEFERRED COMPENSATION ISSUES (.6); READ ARTICLE ON SAME (.7); CONFER WITH K. KLINKHAMMER ON HFA PLANS AND DEFERRED COMPENSATION ISSUES (.4)

| 11/05/09 | Packer, Tlalit | 2.80 | 1,302.00 | 25220 | 19655898 |
|---|---|---|---|---|---|

RESEARCH RE: HFA TRUST MOTION (2.2); CONFER WITH S. MARGOLIS RE: DEFERRED COMPENSATION ISSUES (.6).

| 11/05/09 | DiBlasi, Kelly | 1.40 | 756.00 | 25220 | 19649101 |
|---|---|---|---|---|---|

CALL WITH K. KLINKHAMMER RE: REPLY TO OBJECTION TO MOTION TO SUPPLEMENT THE RECORD (.6); CONFERENCE WITH S. MARGOLIS RE: SAME (.6); EMAIL COUNSEL TO THE HFA PARTICIPANTS RE: STATUS CONFERENCE (.2).

| 11/06/09 | Rosen, Brian | 0.40 | 370.00 | 25220 | 19799439 |
|---|---|---|---|---|---|

CONFERENCE WITH K. DIBLASI RE: HFA MOTION.

| 11/06/09 | Packer, Tlalit | 2.60 | 1,209.00 | 25220 | 19655956 |
|---|---|---|---|---|---|

TAX RESEARCH RE: HFA TRUST MOTION

| 11/06/09 | DiBlasi, Kelly | 0.70 | 378.00 | 25220 | 19652277 |
|---|---|---|---|---|---|

REVIEW ISSUES RE: REQUEST FOR A STATUS CONFERENCE IN CONNECTION WITH HFA TRUST MOTION (.2); EMAIL OPPOSING COUNSEL RE: SAME (.1); CONFERENCE WITH B. ROSEN RE: HFA TRUST MOTION (.4).

| 11/07/09 | Rosen, Brian | 0.20 | 185.00 | 25220 | 19770282 |
|---|---|---|---|---|---|

REVIEW K. DIBLASI MEMO RE: 11/24 HEARING AND HFA TRUST ISSUES (.1); DRAFT MEMO TO K. DIBLASI RE: SAME (.1)

| 11/07/09 | DiBlasi, Kelly | 5.10 | 2,754.00 | 25220 | 19652708 |
|---|---|---|---|---|---|

EMAIL OPPOSING COUNSEL RE: HEARING ON HFA TRUST ISSUES (.1); EMAILS TO K. KLINKHAMMER, L. MALAFRONTE AND OTHERS RE: SAME (.3); REVIEW ISSUES RE: SAME (.1); DRAFT REPLY TO OBJECTION TO MOTION TO SUPPLEMENT THE RECORD (4.6).

| 11/08/09 | Rosen, Brian | 0.20 | 185.00 | 25220 | 19770148 |
|---|---|---|---|---|---|

DRAFT MEMO TO K. DIBLASI RE: 12/2 HEARING AND HFA TRUST ISSUES.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/08/09 | DiBlasi, Kelly | 5.00 | 2,700.00 | 25220 | 19653406 |

DRAFT AND REVISE REPLY TO PLAN PARTICIPANTS' OBJECTION TO MOTION TO SUPPLEMENT THE RECORD.

| 11/09/09 | Rosen, Brian | 0.10 | 92.50 | 25220 | 19770217 |
|----------|--------------|------|-------|-------|----------|

DRAFT MEMO TO K. DIBLASI RE: R. DEWAR AND HEARING.

| 11/09/09 | Margolis, Steven | 1.30 | 910.00 | 25220 | 19766056 |
|----------|------------------|------|--------|-------|----------|

REVIEW WMI'S REPLY TO OBJECTION BY PLAN PARTICIPANTS RE: HFA DEFERRED COMPENSATION PLANS AND PROVIDE COMMENTS TO SAME.

| 11/10/09 | DiBlasi, Kelly | 0.70 | 378.00 | 25220 | 19661232 |
|----------|----------------|------|--------|-------|----------|

REVISE REPLY TO OBJECTION TO SUPPLEMENT RECORD IN CONNECTION WITH HFA TRUST MOTION (.1); CALL WITH K. KLINKHAMMER RE: PREPARATION FOR HEARING ON MOTION TO SUPPLEMENT THE RECORD (.4); EMAIL L. MALAFRONTE RE: SAME (.2).

| 11/10/09 | Mills, Marvin | 0.70 | 157.50 | 25220 | 19703846 |
|----------|---------------|------|--------|-------|----------|

REVIEW REPLY TO PLAN PARTICIPANTS' OBJECTION TO DEBTORS' MOTION TO REOPEN THE RECORD (.3); RESEARCH RE: SAME (.4)

| 11/11/09 | Rosen, Brian | 0.30 | 277.50 | 25220 | 19770139 |
|----------|--------------|------|--------|-------|----------|

CALL K. DIBLASI RE: CALL WITH L. MALAFRONTE RE: HFA MOTION.

| 11/11/09 | Rosen, Brian | 0.30 | 277.50 | 25220 | 19770309 |
|----------|--------------|------|--------|-------|----------|

REVIEW REPLY TO HFA OBJECTION.

| 11/11/09 | DiBlasi, Kelly | 1.00 | 540.00 | 25220 | 19663577 |
|----------|----------------|------|--------|-------|----------|

CALL WITH COUNSEL TO L. MALAFRONTE RE: HEARING ON HFA TRUST MOTION (.1); REVIEW ISSUES RE: SAME (.2); EMAIL OPPOSING COUNSEL RE: SAME (.1); CALL WITH B. ROSEN RE: SAME (.3); EMAIL C SMITH RE: SAME (.1); CALL C. SMITH RE: SAME (.1); REVIEW ISSUES RE: SAME (.1).

| 11/12/09 | DiBlasi, Kelly | 0.10 | 54.00 | 25220 | 19667386 |
|----------|----------------|------|-------|-------|----------|

CALL WITH K. KLINKHAMMER RE: HEARING IN CONNECTION WITH HFA TRUST MOTION.

| 11/13/09 | DiBlasi, Kelly | 0.50 | 270.00 | 25220 | 19671482 |
|----------|----------------|------|--------|-------|----------|

CALL WITH K. KLINKHAMMER RE: SELIP AND SSERP ISSUES (.3); REVIEW ISSUES RE: HFA TRUST MOTION (.2)

| 11/16/09 | Rosen, Brian | 0.70 | 647.50 | 25220 | 19775378 |
|----------|--------------|------|--------|-------|----------|

REVIEW AND REVISE RESPONSE TO WMI PARTICIPANTS OBJECTION.

| 11/16/09 | Margolis, Steven | 1.70 | 1,190.00 | 25220 | 19764350 |
|----------|------------------|------|----------|-------|----------|

REVIEW AND REVISE HFA MOTION (.8); RESEARCH RE: DEFERRED COMPENSATION (.6); COORDINATE WITH K. KLINKHAMMER RE: MEETING WITH SELIP/SSERP PARTICIPATNS (.3).

| 11/16/09 | DiBlasi, Kelly | 2.00 | 1,080.00 | 25220 | 19681409 |
|----------|----------------|------|----------|-------|----------|

CALL C JANG RE: HEARINGS IN CONNECTION WITH HFA TRUST MOTION (.1); REVIEW ISSUES RE: SAME (.2); PREPARE FOR AND PARTICIPATE IN CALL WITH C. JANG, PLAN PARTICIPANTS' COUNSEL AND L. CAPP RE: SAME (.3); EMAIL WGM TEAM AND CLIENT UPDATE RE: SAME (.2); REVIEW AND REVISE REPLY TO PARTICIPANTS' OBJECTION TO MOTION TO SUPPLEMENT THE RECORD (1.2)

| 11/17/09 | Margolis, Steven | 1.90 | 1,330.00 | 25220 | 19764279 |
|----------|------------------|------|----------|-------|----------|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW AND REVISE MOTION FOR HFA DEFERRED COMPENSATION (1.1); CONFER WITH K. KLINKHAMMER RE: IRS POSITION AND STATEMENTS ON HAIRCUT PROVISIONS (.2); RESEARCH RE: SAME (.6).

| 11/17/09 | DiBlasi, Kelly | 0.40 | 216.00 | 25220 | 19685174 |

REVISE REPLY TO PARTICIPANTS' OBJECTION TO MOTION TO SUPPLEMENT THE RECORD (.1); CALL WITH C. SMITH RE: COMMENTS TO SAME (.1); REVISE SAME (.2).

| 11/18/09 | Rosen, Brian | 0.20 | 185.00 | 25220 | 19775551 |

CONFERENCE WITH K. DIBLASI RE: SELIP, HFA TRUST SETTLEMENT NEGOTIATIONS.

| 11/18/09 | Margolis, Steven | 0.60 | 420.00 | 25220 | 19764459 |

COORDINATE ISSUES ON SELIP/SSERP WITH K. DIBLASI AND K. KLINKHAMMER.

| 11/18/09 | Sapeika, Tal | 0.20 | 122.00 | 25220 | 19767279 |

CONFER WITH K. DIBLASI RE: HFA TRUST PROCEEDINGS AND CASE STATUS.

| 11/18/09 | DiBlasi, Kelly | 0.40 | 216.00 | 25220 | 19794565 |

CONFERENCE WITH T. SAPEIKA RE: HFA TRUST MOTION AND OTHER PENDING ISSUES (.2); CONFERENCE WITH B. ROSEN RE: SELIP, HFA TRUST, SETTLEMENT NEGOTIATIONS AND OTHER PENDING ISSUES (.2).

| 11/18/09 | DiBlasi, Kelly | 0.60 | 324.00 | 25220 | 19689774 |

REVIEW ISSUES RE: NOVEMBER 24 HEARING (.4); EMAIL B. ROSEN, C. JANG, J. BAKKER, L. KREPTO, C. SMITH AND K. KLINKHAMMER SUMMARY RE: SAME (.2).

| 11/18/09 | DiBlasi, Kelly | 1.20 | 648.00 | 25220 | 19689820 |

REVIEW ISSUES RE: SELIP (.1); CALL WITH E. KOVACS RE: SAME (.1); CALL K. KLINKHAMMER RE: SELIP AND HFA TRUST (.8); REVIEW ISSUES IN CONNECTION WITH SAME (.2).

| 11/19/09 | Rosen, Brian | 0.50 | 462.50 | 25220 | 19775848 |

REVIEW AND REVISE HFA REPLY (.3); CONFERENCE WITH K. DIBLASI RE: SAME (.2).

| 11/19/09 | Margolis, Steven | 1.20 | 840.00 | 25220 | 19764490 |

REVIEW AND RESEARCH INFOMRATION FROM G. BRADY ON DEFERRED COMPENSATION AND HAIRCUT PROVISIONS (.7); REVIEW PLRS ON SAME (.4); CORRESPONDENCE WITH K. DIBLASI AND K. KLINKHAMMER ON SAME (.1)

| 11/19/09 | DiBlasi, Kelly | 1.60 | 864.00 | 25220 | 19691808 |

EMAIL AKIN GUMP RE: COMMENTS TO REPLY IN CONNECTION WITH HFA MOTION TO SUPPLEMENT THE RECORD (.1); REVISE SAME (.3); CALL WITH K. KLINKHAMMER RE: SELIP (.1); CONFERENCE WITH B. ROSEN RE: REPLY TO MOTION TO SUPPLEMENT THE RECORD AND SELIP ISSUES (.2); REVIEW ISSUES RE: SAME (.4); REVIEW ISSUES RE: SELIP AND SSERP (.1); REVISE AND FINALIZE REPLY TO OBJECTION TO MOTION TO SUPPLEMENT AND FORWARD SAME TO RICHARDS LAYTON FOR FILING (.3); REVIEW SUMMARY OF ISSUES AND PROPOSAL IN CONNECTION WITH VARIOUS NON-QUALIFIED PLANS (.1)

| 11/20/09 | Rosen, Brian | 1.80 | 1,665.00 | 25220 | 19776203 |

PREPARE FOR (.2) AND PARTICIPATE IN CONFERENCE CALL WITH K. DIBLASI, S. MARGOLIS AND K. KLINKHAMMER RE: SELIP DISCUSSIONS (.9); REVIEW MATERIALS RE: SAME (.4); CALL B. KOSTUROS RE: SAME (.3).

| 11/20/09 | Margolis, Steven | 0.60 | 420.00 | 25220 | 19764150 |

REVIEW FINAL HFA MOTION PAPERS FROM K. DIBLASI.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/20/09 | Margolis, Steven | 2.10 | 1,470.00 | 25220 | 19764199 |

REVIEW SELIP AND SSERP DOCUMENTATION AND ISSUES AND PREPARE FOR CALL WITH C. WELLS AND K. KLINKHAMMER (1.2); CONFER WITH K. DIBLASI, K. KLINKHAMMER, B. ROSEN, E. KOVACS AND C. WELLS ON STRATEGY FOR NEGOTIATIONS ON SELIP AND SSERP (.9).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/20/09 | DiBlasi, Kelly | 1.10 | 594.00 | 25220 | 19699461 |

PREPARE FOR (.2) AND PARTICIPATE IN CALL WITH B. ROSEN, K. KLINKHAMMER, C. WELLS, S. MARGOLIS AND E. KOVACS RE: SELIP AND SSERP ISSUES (.9).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/20/09 | Kovacs, Eva | 2.00 | 830.00 | 25220 | 19708329 |

PREPARATION FOR CONFERENCE CALL RE: SETTLEMENT WITH SELIP PARTICIPANTS (.3); REVIEW SELIP AND SSERP (.8); TELEPHONE CONFERENCE WITH K. KLINKHAMMER, C. WELLS, B. ROSEN, S. MARGOLIS, K. DIBLASI RE: SAME (.9).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/23/09 | Rosen, Brian | 0.40 | 370.00 | 25220 | 19776221 |

REVIEW MATERIALS FOR HFA HEARING.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/23/09 | Rosen, Brian | 0.70 | 647.50 | 25220 | 19776219 |

CONFERENCE CALL WITH S. MARGOLIS, R. NIEWOEHNER AND A. REA RE: SELIP ISSUES.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/23/09 | Margolis, Steven | 0.30 | 210.00 | 25220 | 19794358 |

MEETING WITH C. COURSANT RE: AMENDMENTS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/23/09 | Margolis, Steven | 0.40 | 280.00 | 25220 | 19763225 |

CONFERENCES WITH K. DIBLASI ON HFA DEFERRED COMPENSATION HEARING ISSUES .

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/23/09 | Margolis, Steven | 5.30 | 3,710.00 | 25220 | 19763224 |

CALL WITH K. DIBLASI, C. WELLS AND K. KLINKHAMMER RE: SAME (.3); CALL WITH K. DIBLASI, C. WELLS AND K. KLINKHAMMER SELIP PARTICIPANT AND COUNSEL RE: ISSUES IN CONNECTION WITH SELIP (.4); FOLLOW-UP CALL WITH K. DIBLASI, K. KLINKHAMMER AND C. WELLS RE: SAME (.3); CALL WITH K. DIBLASI, C. WELLS, A. ANDERSON AND K. KLINKHAMMER RE: SELIP (.7); CALL WITH K. KLINKHAMMER, C. WELLS, K. DIBLASI, E. KOVACS RE: SELIP AND SSERP ISSUES (.3); CALL WITH K. KLINKHAMMER, C. WELLS, K. DIBLASI, E. KOVACS, SELIP/SSERP PARTICIPANTS AND COUNSEL RE: SAME (.7); REVIEW NEW PROPOSED DOCUMENTS AND INSURANCE CONTRACTS (2.6).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/23/09 | Coursant, Caroline | 0.30 | 174.00 | 25220 | 19738091 |

MEETING WITH S. MARGOLIS RE: AMENDMENTS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/23/09 | DiBlasi, Kelly | 0.40 | 216.00 | 25220 | 19703982 |

CONFERENCE WITH S. MARGOLIS RE: HFA DEFFERED COMPENSATION HEARING ISSUES.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/23/09 | DiBlasi, Kelly | 3.80 | 2,052.00 | 25220 | 19704002 |

PREPARE FOR HEARING ON NOVEMBER 24, 2009 ON MOTION TO SUPPLEMENT THE RECORD IN CONNECTION WITH THE HFA TRUST MOTION.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/23/09 | DiBlasi, Kelly | 3.90 | 2,106.00 | 25220 | 19703917 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PREPARE FOR CALLS WITH S. MARGOLIS, C. WELLS, K. KLINKHAMMER RE: SELIP/SSERP (.1); CALL WITH S. MARGOLIS, C. WELLS AND K. KLINKHAMMER RE: SAME (.3); CALL WITH S. MARGOLIS, C. WELLS, K. KLINKHAMMER SELIP PARTICIPANT AND COUNSEL RE: ISSUES IN CONNECTION WITH SELIP (.4); EMAIL K. KLINKHAMMER, C. WELLS AND S. MARGOLIS RE: SAME (.1); FOLLOW-UP CALL WITH S. MARGOLIS, K. KLINKHAMMER AND C. WELLS RE: SAME (.3); CALL WITH S. MARGOLIS, C. WELLS, A. ANDERSON, K. KLINKHAMMER RE: SELIP (.7); CALL WITH K. KLINKHAMMER, C. WELLS, S. MARGOLIS, E. KOVACS RE: SELIP AND SSERP ISSUES (.3); CALL WITH K. KLINKHAMMER, C. WELLS, S. MARGOLIS, E. KOVACS, SELIP/SSERP PARTICIPANTS AND COUNSEL RE: SAME (.7); REVIEW DRAFT MATERIALS IN CONNECTION WITH SELIP/SSERP (1.0)

| 11/23/09 | Kovacs, Eva | 3.70 | 1,535.50 | 25220 | 19708331 |

TELEPHONE CONFERENCE WITH K. KLINKHAMMER, C. WELLS, K. DIBLASI RE: SELIP/SSERP PARTICIPANTS (.7); REVIEW CORRESPONDENCE AND SELIP SUMMARY SENT BY K. KLINKHAMMER (1.5); REVIEW COMMENTS SENT BY K. DIBLASI AND S. MARGOLIS RE: SAME (1.5)

| 11/24/09 | Rosen, Brian | 0.70 | 647.50 | 25220 | 19776239 |

REVIEW SELIP DOCUMENTS (.6); DRAFT MEMO TO K. DIBLASI RE: SAME (.1)

| 11/24/09 | Rosen, Brian | 3.20 | 2,960.00 | 25220 | 19776236 |

REVIEW MATERIALS FOR HFA HEARING (.7); MEETING AT RICHARDS LAYTON & FINGER RE: SAME (1.8); ATTEND AND PARTICIPATE IN HEARING RE: SAME (.7)

| 11/24/09 | Margolis, Steven | 2.20 | 1,540.00 | 25220 | 19762302 |

REVIEW AND REVISE PROPOSED COMMUNICATIONS AND CORRESPONDENCE ON SELIP/SSERP (1.7); CORRESPONDENCE WITH K. KLINKHAMMER, C. WELLS AND K. DIBLASI ON SAME (.5)

| 11/24/09 | DiBlasi, Kelly | 0.40 | 216.00 | 25220 | 19721971 |

REVIEW ISSUES RE: SELIP/SSERP.

| 11/24/09 | Kovacs, Eva | 0.80 | 332.00 | 25220 | 19781039 |

REVIEW EMAIL FROM C. WELLS RE: SSERP ALTERNATIVE(S) (.2); REVIEW CORRESPONDENCE FROM K. DIBLASI AND K. KLINKHAMMER RE: SAME (.2); REVIEW SSERP SUMMARY SETTLEMENT WITH PARTICIPANTS (.4).

| 11/25/09 | Margolis, Steven | 0.40 | 280.00 | 25220 | 19763390 |

REVIEW AND RESPOND TO INVESTMENT POLICY AND CHANGES TO SAME FROM V. WU.

| 11/25/09 | Margolis, Steven | 1.80 | 1,260.00 | 25220 | 19763389 |

VARIOUS CONFERENCES AND CORRESPONDENCE WITH K. KLINKHAMMER, C. WELLS AND E. KOVACS ON SELIP/SSERP DOCUMENTATION AND PROPOSALS AND REVIEW SAME.

| 11/25/09 | Kovacs, Eva | 2.40 | 996.00 | 25220 | 19781040 |

REVIEW SSERP SUMMARY SETTLEMENT WITH PARTICIPANTS, INTERNAL DISCUSSION WITH S. MARGOLIS RE: SAME (1.8); CORRESPONDENCE WITH C. WELLS RE: SAME (.2); REVIEW SELIP SETTLEMENT (TOWMEY AND ANDERSON), SUMMARIES (.2); REVIEW CORRESPONDENCE FROM K. KLINKHAMMER AND C. WELLS RE: SAME (.2)

| 11/27/09 | Margolis, Steven | 0.60 | 420.00 | 25220 | 19763388 |

REVIEW ISSUES ON SELIP/SSERP PROPOSAL.

| 11/30/09 | Margolis, Steven | 1.50 | 1,050.00 | 25220 | 19762574 |

REVIEW AND PROVIDE COMMENTS ON SELIP/SSERP DOCUMENTS AND CORRESPONDENCE WITH K. KLINKHAMMER, C. WELLS, K. DIBLASI RE: SAME (.9); CONFER WITH E. KOVACS ON TAX ISSUES FOR RELEASE OF INDEBTEDNESS (.4); RESEARCH ON SAME (.2).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | DiBlasi, Kelly | 1.20 | 648.00 | 25220 | 19729133 |

REVIEW ISSUES RE: HEARING ON HFA TRUST MOTION (.3); REVIEW SELIP/SSERP PROPOSALS (.5); REVIEW REVISED VERSIONS OF SAME AND EMAIL COMMENTS TO K. KLINKHAMMER (.2); REVIEW AND RESPOND TO EMAIL FROM C. WELLS RE: SELIP ISSUES (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/30/09 | Kovacs, Eva | 3.50 | 1,452.50 | 25220 | 19762687 |

REVIEW SELIP AND SSERP SETTLEMENT DISCUSSION DOCUMENTS (1.7); EMAIL TO S. MARGOLIS RE: COMMENTS (.2); REVIEW CORRESPONDENCE (.2); RESEARCH RE: WHETHER IN THE CONTEXT OF A SPLIT DOLLAR POLICY THE COLLATERAL ASSIGNMENT PORTION OF CASH VALUE THAT IS BEING FORGIVEN IS TAXABLE AS CANCELLATION OF DEBT INCOME (1.0); INTERNAL DISCUSSIONS WITH S. MARGOLIS RE: SAME (.4).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| **SUBTOTAL TASK CODE 25220 - NON-QUALIFIED PLANS:** | | **88.00** | **$ 53,553.00** | | |

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/06/09 | Rosen, Brian | 0.60 | 555.00 | 26100 | 19933800 |

CONFERENCE CALL WITH OPS COMMITTEE OF WMI BOARD.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/11/09 | Gold, Simeon | 0.70 | 647.50 | 26100 | 19669784 |

REVIEW NON-DISCLOSURE AGREEMENT.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/11/09 | Rosen, Brian | 0.10 | 92.50 | 26100 | 19799051 |

DISCUSS NON-DISCLOSURE AGREEMENT WITH V. PETHERBRIDGE.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/11/09 | Rosen, Brian | 0.50 | 462.50 | 26100 | 20039289 |

REVIEW CONFIDENTIALITY AGREEMENT (.2); REVISE CONFIDENTIALITY AGREEMENT AND DRAFT MEMO TO V. PETHERBRIDGE RE: SAME (.3).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/11/09 | Petherbridge, Vaughan | 1.70 | 986.00 | 26100 | 19678023 |

DISCUSS NON-DISCLOSURE AGREEMENTS WITH B. ROSEN (.1); REVIEW PRIOR NON-DISCLOSURE AGREEMENTS AND PREPARE REVISED FORM (1.3); REVIEW EMAILS / COMMENTS RE: NON-DISCLOSURE AGREEMENT FORM (.3).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/11/09 | DiBlasi, Kelly | 0.30 | 162.00 | 26100 | 19663582 |

REVIEW DRAFT NON-DISCLOSURE AGREEMENT AND FORWARD RELATED INFORMATION TO V. PETHERBRIDGE.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/13/09 | Gold, Simeon | 1.20 | 1,110.00 | 26100 | 19683363 |

REVIEW AND REPLY TO VARIOUS E-MAILS RE: NON-DISCLOSURE AGREEMENT (.6); REVIEW SAME (.6).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/13/09 | Rosen, Brian | 0.60 | 555.00 | 26100 | 19858776 |

REVIEW M. ROOSE COMMENTS TO NON-DISCLOSURE AGREEMENT (.3); DRAFT MEMO TO TEAM RE: SAME (.1); DRAFT MEMO TO B. KOSTUROS RE: NON-DISCLOSURE AGREEMENT (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/13/09 | Petherbridge, Vaughan | 0.90 | 522.00 | 26100 | 19678206 |

REVIEW FRIED FRANK MARK-UP OF NON-DISCLOSURE AGREEMENT FORM, REVIEW AND RESPOND TO EMAILS RELATING TO NON-DISCLOSURE AGREEMENT AND PREPARE REVISED DRAFT (.6); CALL WITH B. KOSTUROS AND C. SMITH RE: NON-DISCLOSURE AGREEMENT (.1) DISCUSS SECURITIES RELATED QUESTIONS WITH WMI SECURITY HOLDERS (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 11/14/09 | Petherbridge, Vaughan | 0.30 | 174.00 | 26100 | 19678017 |

REVIEW AND RESPOND TO EMAILS RELATING TO NON-DISCLOSURE AGREEMENT FORM.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/14/09 | DiBlasi, Kelly | 0.10 | 54.00 | 26100 | 19671493 |
| | REVIEW EMAIL FROM M. ROOSE RE: CONFIDENTIALITY AGREEMENT. | | | | |
| 11/15/09 | Rosen, Brian | 1.30 | 1,202.50 | 26100 | 19775369 |
| | CALL B. KOSTUROS RE: CONFIDENTIALITY AGREEMENT AND MEETING (.3); CALL C. SMITH RE: SAME (.2); DRAFT MEMO TO B. SCHELER RE: SAME (.1); CALL B. SCHELER RE: SAME (.3); DRAFT MEMO TO TEAM RE: TERMS OF CONFIDENTIALITY (.2); CALL C. SMITH RE: MEETING (.2). | | | | |
| 11/15/09 | Petherbridge, Vaughan | 0.50 | 290.00 | 26100 | 19678019 |
| | PREPARE FURTHER REVISED DRAFT OF NON-DISCLOSURE AGREEMENT. | | | | |
| 11/15/09 | DiBlasi, Kelly | 0.10 | 54.00 | 26100 | 19675498 |
| | REVIEW EMAILS RE: CONFIDENTIALITY AGREEMENT. | | | | |
| 11/16/09 | Gold, Simeon | 0.50 | 462.50 | 26100 | 19690694 |
| | REVIEW LATEST E-MAILS AND ATTACHMENT RE: NON-DISCLOSURE AGREEMENT | | | | |
| 11/16/09 | Rosen, Brian | 0.80 | 740.00 | 26100 | 19775296 |
| | CALL B. SCHELER RE: CONFIDENTIALITY AGREEMENT (.3); CALL B. SCHELER RE: SAME (.2); CORRESPONDENCE WITH V. PETHERBRIDGE RE: SAME (.1); CALL B. KOSTUROS RE: SAME (.2). | | | | |
| 11/16/09 | Petherbridge, Vaughan | 1.40 | 812.00 | 26100 | 19699920 |
| | RETURN CALL FROM M. ROOSE RE: NON-DISCLOSURE AGREEMENT (.1); DISCUSS NON-DISCLOSURE AGREEMENT WITH B. ROSEN (.1); REVIEW REVISED FRIED FRANK DRAFT (.2); PREPARE FURTHER REVISED DRAFT AND DISTRIBUTE (.4); DISCUSS NON-DISCLOSURE AGREEMENT WITH M. ROOSE (.1); ATTEND TO EXECUTION AND DISTRIBUTION OF NON-DISCLOSURE AGREEMENTS (.5) | | | | |
| 11/17/09 | Gold, Simeon | 0.30 | 277.50 | 26100 | 19693463 |
| | FOLLOW-UP WITH CLIENTS RE: NON-DISCLOSURE AGREEMENT. | | | | |
| 11/26/09 | Rosen, Brian | 0.30 | 277.50 | 26100 | 19776294 |
| | REVIEW CONFLICT OF INTEREST POLICY (.2); DRAFT MEMO TO M. CURRO RE: SAME (.1). | | | | |
| 11/30/09 | Curro, Matthew | 0.70 | 325.50 | 26100 | 19730945 |
| | REVIEW AND COMMENT ON CONFLICT OF INTEREST POLICY. | | | | |
| 11/30/09 | Maravilla, Mel | 3.00 | 600.00 | 26100 | 19730663 |
| | PREPARE FORM 8-K AND MONTHLY OPERATING REPORT EXHIBIT FOR FILING WITH THE SEC VIA EDGAR (2.8); CIRCULATE EDGAR PROOFS (.2). | | | | |

| SUBTOTAL TASK CODE 26100 - GENERAL CORPORATE ISSUES: | | 15.90 | $ 10,362.00 | | |
|---|---|---|---|---|---|
| 11/05/09 | Rosen, Brian | 0.40 | 370.00 | 26200 | 19771174 |
| | CALL RE: FDIC DISCLOSURE. | | | | |
| 11/09/09 | Petherbridge, Vaughan | 0.30 | 174.00 | 26200 | 19678328 |
| | REVIEW AND RESPOND TO QUESTIONS FROM SECURITYHOLDERS AND THEIR REPRESENTATIVES RE: REMOVAL OF RESTRICTIVE LEGEND. | | | | |
| 11/10/09 | Petherbridge, Vaughan | 0.30 | 174.00 | 26200 | 19678054 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

DISCUSS REMOVAL OF RESTRICTIVE LEGEND WITH SECURITY HOLDERS AND THEIR ADVISORS.

| 11/23/09 | Petherbridge, Vaughan | 1.00 | 580.00 | 26200 | 19708459 |

REVIEW OPINIONS LETTERS RE: REMOVAL OF RESTRICTIVE LEGENDS (.4); REVIEW AND RESPOND TO EMAILS RELATING THERETO (.2); PREPARE AND DISTRIBUTE NO OBJECTION LETTERS (.4)

| SUBTOTAL TASK CODE 26200 - SECURITIES ISSUES: | | 2.00 | $ 1,298.00 | | |

| 11/20/09 | Sagot, Jonathan | 0.20 | 71.00 | 26400 | 19694798 |

REVISE 8-K DISCLOSING OCTOBER MONTHLY OPERATING REPORT (.1); EMAIL J. MACIEL, C. SMITH AND D. LOGAN RE: EXECUTING 8-K DISCLOSING OCTOBER MONTHLY OPERATING REPORT (.1).

| 11/30/09 | Sagot, Jonathan | 0.20 | 71.00 | 26400 | 19727667 |

EMAILS TO M. MARAVILLA RE: EDGARIZING FORM 8-K AND EXHIBIT DISCLOSING OCTOBER MONTHLY OPERATING REPORT (.2)

| SUBTOTAL TASK CODE 26400 - CORPORATE COMMUNICATIONS/FILINGS: | | 0.40 | $ 142.00 | | |

| 11/02/09 | Yates, Erin | 1.10 | 390.50 | 27100 | 19756246 |

PREPARE FOR CALL WITH P. NICHOLS, M. DE LEEUW, R. JAIN, R. COTTON AND T. SAPEIKA RE: ZURICH AND OLD REPUBLIC SETTLEMENTS (.2); CALL WITH SAME RE: SAME (.3); DRAFT EMAIL TO T. SAPEIKA RE: COMMENTS ON PROPOSED OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS AND ASSUMPTION AGREEMENTS (.2); REVIEW EMAIL AND ATTACHMENTS FROM C. WELLS RE: COMMUTATION AND SETTLEMENT AGREEMENT (.1); REVIEW EMAIL FROM B. MARTINIS RE: PROPOSED REVISIONS AND DRAFT EMAIL TO T. SAPEIKA RE: SAME (.1); REVIEW RELEASE LANGUAGE PROPOSED BY B. MARTINIS (.2).

| 11/02/09 | Sapeika, Tal | 0.60 | 366.00 | 27100 | 19767294 |

PARTICIPATE IN CALL WITH R. JAIN, E. YATES, P. NICHOLS (WHITE & CASE), M. DE LEEUW (FRIED FRANK) AND R. COTTON (ZOLFO COOPER) RE: ZURICH AND OLD REPUBLIC SETTLEMENTS (.3); FOLLOW UP CORRESPONDENCE WITH SAME GROUP AND E. YATES RE: SAME (.3).

| 11/03/09 | Yates, Erin | 1.60 | 568.00 | 27100 | 19755798 |

CALL WITH P. ANDERSON RE: OLD REPUBLIC AND ZURICH PROPOSED SETTLEMENT AGREEMENTS (.1); DRAFT EMAIL TO P. ANDERSON RE: SAME (.1); CALL WITH T. SAPEIKA RE: MARION COMMUTATION AND SETTLEMENT AGREEMENT (.6); DRAFT E-MAILS TO C. WELLS RE: SAME (.1); DRAFT EMAIL TO D. BERZ RE: SAME (.1); DRAFT EMAIL TO B. ROSEN RE: DRAFT LETTER TO AON (.1); REVIEW AND MARK UP THE REVISED OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS (.3); REVIEW EMAIL FROM B. MARTINIS RE: COLLATERAL LISTED IN PROOF OF CLAIM NO. 2343 AND REVIEW THAT PORTION OF THE PROOF OF CLAIM (.2)

| 11/03/09 | Sapeika, Tal | 0.70 | 427.00 | 27100 | 19767281 |

CALL WITH E. YATES RE: INSURANCE AND COMMUTATION AGREEMENT FOR MARION (.6); EMAIL CORRESPONDENCE RE: SAME (.1)

| 11/04/09 | Yates, Erin | 1.30 | 461.50 | 27100 | 19751906 |

REVIEW AND RESPOND TO EMAIL FROM B. MARTINIS RE: OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS AND DRAFT E-MAILS TO R. JAIN RE: SAME (.2); ARRANGE CALL WITH R. MARTOZA, G. LUTTRELL, A. CHEN AND R. JAIN RE: PROOF OF CLAIM #2343 (.1); ARRANGE CALL WITH C. WELLS AND D. BERZ RE: COMMUTATION AND TRUST AGREEMENT (.1); REVIEW COMMUTATION AND TRUST AGREEMENT (.7); CALL WITH C. WELLS RE: SAME (.2).

| 11/04/09 | Sapeika, Tal | 0.20 | 122.00 | 27100 | 19767492 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW EMAILS FROM E. YATES RE: INSURANCE SETTLEMENTS WITH ZURICH AND OLD REPUBLIC.

| 11/05/09 | Berz, David | 0.40 | 344.00 | 27100 | 19748080 |

CONFERENCE WITH E. YATES RE: RE: MARION TRUST AND COMMUTATION AGREEMENT (.2); TELEPHONE CONFERENCE WITH C. WELLS RE: SAME (.2).

| 11/05/09 | Yates, Erin | 0.50 | 177.50 | 27100 | 19755912 |

REVIEW COMMENTS AND DRAFT EMAIL TO P. ANDERSON RE: OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS (.2); REVIEW EMAIL AND COMMENTS FROM B. MARTINIS RE: SAME (.1); CONFERENCE WITH D. BERZ RE: MARION TRUST AND COMMUTATION AGREEMENT (.2).

| 11/05/09 | Wine, Jennifer | 0.20 | 93.00 | 27100 | 19854272 |

CALL WITH R. JOHNSON RE: AMERICAN NATIONAL INSURANCE SCHEDULING CONFERENCE (.1); EMAIL CORRESPONDENCE RE: SAME (.1)

| 11/06/09 | Pappas, Nicholas | 0.50 | 395.00 | 27100 | 19653074 |

READ BANKRUPTCY COURT ORDER RE: LIFTING OF AUTOMATIC STAY FOR LIMITED PURPOSE OF ALLOWING CASE AGAINST INDIVIDUAL DEFENDANTS TO PROCEED USING INSURANCE PROCEEDS.

| 11/10/09 | Yates, Erin | 0.20 | 71.00 | 27100 | 19755414 |

REVIEW LETTER FROM CHARTIS (.1); DRAFT EMAIL TO T. SAPEIKA RE: PROPOSED OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS (.1).

| 11/11/09 | Spencer, Danitra | 2.90 | 1,203.50 | 27100 | 19801213 |

REVIEW WAMU INSURANCE AND INDEMNITY POLICIES.

| 11/12/09 | Berz, David | 0.60 | 516.00 | 27100 | 19746641 |

MEET AND DISCUSS WITH E. YATES THE FOLLOWING ISSUES: OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS, FI BOND LETTER, CHARTIS LETTER RE: PETER FREILINGER AND WILEY REIN LETTER (.4); DISCUSSIONS WITH C. SMITH RE: TOWER INSURANCE PROGRAM (.2).

| 11/12/09 | Yates, Erin | 0.70 | 248.50 | 27100 | 19751174 |

REVIEW AND RESPOND TO E-MAILS FROM P. ANDERSON AND T. SAPEIKA RE: PROPOSED OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS (.1); REVIEW OPEN INSURANCE ITEMS WITH D. BERZ (.4); DRAFT E-MAILS TO AND RESPOND TO E-MAILS FROM R. BERENSTAIN, S. CAPLOW AND D. TURBOW RE: THIRD QUARTER JOINT STATUS REPORT (.2).

| 11/13/09 | Yates, Erin | 1.10 | 390.50 | 27100 | 19755848 |

CALL WITH T. SAPEIKA RE: PROPOSED OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS (.3); MARK UP AGREEMENTS AND DRAFT EMAIL TO P. ANDERSON RE: SAME (.6); CALL WITH R. JAIN RE: SPECIALTY RISK SERVICES (.2).

| 11/13/09 | Sapeika, Tal | 1.00 | 610.00 | 27100 | 19767484 |

REVIEW REVISED SETTLEMENT AGREEMENTS WITH ZURICH AND OLD REPUBLIC AND RELATED CORRESPONDENCE FROM E. YATES (.6); CALL WITH E. YATES RE: SAME (.3); CORRESPONDENCE WITH E. YATES AND R. JAIN RE: SAME (.1).

| 11/16/09 | Yates, Erin | 1.30 | 461.50 | 27100 | 19756360 |

EMAIL WITH T. SAPEIKA RE: JPMORGAN CHASE'S PROPOSED REVISIONS TO THE OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS (.3); REVIEW AND RESPOND TO EMAIL FROM P. ANDERSON RE: SAME (.1); CALL WITH R. HOSKINS AT PERKINS COIE RE: INSURANCE ITEMS (.1); LOOK INTO DIRECTOR AND OFFICER INSURANCE PAYMENT ISSUES AND REVIEW NOTES RE: SAME (.6); LEAVE MESSAGE FOR A. JETER AT WILLIS RE: STATUS OF COVERAGE OF DIRECTOR AND OFFICER CLAIMS (.1); REVIEW LETTER FROM CHARTIS FORWARDED BY J. CHIN (.1).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/16/09 | Sapeika, Tal | 0.50 | 305.00 | 27100 | 19767453 |

REVIEW REVISED SETTLEMENT AGREEMENTS WITH ZURICH AND OLD REPUBLIC (.3); CORRESPONDENCE WITH E. YATES RE: SAME (.2).

| 11/17/09 | Berz, David | 1.30 | 1,118.00 | 27100 | 19748033 |
|---|---|---|---|---|---|

REVIEW C. SMITH'S AGENDA FOR CONFERENCE CALL (.1); PARTICIPATE ON CONFERENCE CALL WITH C. SMITH AND E. YATES RE: INSURANCE POLICIES (.5); REVIEW FROM C. GREER THE FOLLOWING PLEADINGS FILED: STATEMENT OF BANK BONDHOLDERS IN RESPONSE TO THE MOTION OF THE FDIC FOR AN ORDER MODIFYING THE AUTOMATIC STAY (.2); REVIEW PROPOSED OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS (.2); REVIEW CRIME CLAIMS MEMORANDUM AND DOCUMENTS TO BE FORWARDED TO C. SMITH (.3).

| 11/17/09 | Yates, Erin | 5.40 | 1,917.00 | 27100 | 19756201 |
|---|---|---|---|---|---|

REVIEW MARK-UP OF THE PROPOSED OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS AND LEAVE MESSAGE FOR P. ANDERSON RE: SAME (.2); CALL WITH P. ANDERSON AND B. MARTINIS RE: SAME (.1); REVIEW THE REVISED PROPOSED OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS AND ASSUMPTION AGREEMENTS (.3); DRAFT E-MAILS TO P. ANDERSON AND R. JAIN RE: SAME (.1); REVIEW THIRD QUARTER 2009 JOINT STATUS REPORT AND EMAIL WITH D. TURBOW RE: SAME (.2); CALL WITH L. MASTERS AT JENNER & BLOCK RE: STATUS OF XL SPECIALTY INSURANCE CO. COVERAGE (.1); REVISE THE RULE 9019 MOTION RE: OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS (3.6); DRAFT EMAIL TO T. SAPEIKA RE: SAME (.1); CALL WITH C. SMITH AND D. BERZ RE: INSURANCE ISSUES (.5); DRAFT EMAIL TO C. SMITH RE: OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS AND ASSUMPTION AGREEMENTS (.2).

| 11/18/09 | Yates, Erin | 0.70 | 248.50 | 27100 | 19755705 |
|---|---|---|---|---|---|

REVIEW EMAIL FROM R. HOSKINS RE: INSURANCE ITEMS AND DRAFT EMAIL TO D. BERZ RE: SAME (.1); PREPARE BLACKLINES OF THE PROPOSED OLD REPUBLIC AND ZURICH SETTLEMENT AND ASSUMPTIONS AGREEMENTS AND EMAIL SAME TO THE COMMITTEES (.5); REVIEW AND RESPOND TO EMAIL FROM R. BERENSTAIN RE: QUARTERLY TELEPHONIC STATUS REPORT (.1).

| 11/19/09 | Yates, Erin | 0.80 | 284.00 | 27100 | 19753549 |
|---|---|---|---|---|---|

REVIEW LETTERS RECEIVED FROM C. FELTGEN AND A. FISHMAN, THE FDIC ORDERS OF INVESTIGATION AND EMAIL WITH D. BERZ RE: SAME (.6); REVIEW AND RESPOND TO E-MAILS FROM T. SAPEIKA RE: OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS AND RULE 9019 MOTION (.2).

| 11/19/09 | Sapeika, Tal | 1.20 | 732.00 | 27100 | 19767401 |
|---|---|---|---|---|---|

REVIEW AND REVISE 9019 MOTION FOR APPROVAL OF SETTLEMENTS WITH ZURICH AND OLD REPUBLIC.

| 11/20/09 | Berz, David | 0.10 | 86.00 | 27100 | 19746451 |
|---|---|---|---|---|---|

COMMUNICATE WITH A. REA RE: INVOICES PERTAINING TO THE BUUS V. WAMU PENSION PLAN AND DEPARTMENT OF LABOR SUBPOENA MATTERS.

| 11/20/09 | Yates, Erin | 0.80 | 284.00 | 27100 | 19752867 |
|---|---|---|---|---|---|

REVIEW COMMUNICATION FROM AIG RE: ITS COVERAGE POSITION WITH RESPECT TO THE FDIC ORDERS OF INVESTIGATION (.5); LEAVE MESSAGE FOR AND DRAFT EMAIL TO R. BERENSTAIN RE: XL SPECIALTY INSURANCE CO. (.1); REVIEW AND RESPOND TO E-MAILS FROM T. SAPEIKA RE: DRAFT RULE 9019 MOTION FOR THE PROPOSED OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS (.1); DRAFT EMAIL TO THE NOTEHOLDERS RE: DRAFT PROPOSED OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS (.1).

| 11/20/09 | Sapeika, Tal | 0.10 | 61.00 | 27100 | 19767300 |
|---|---|---|---|---|---|

CORRESPONDENCE WITH E. YATES RE: INSURANCE SETTLEMENT MOTION.

| 11/23/09 | Yates, Erin | 0.10 | 35.50 | 27100 | 19753425 |
|---|---|---|---|---|---|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW AND RESPOND TO E-MAILS FROM D. BERZ AND R. BERENSTAIN RE: PROOFS OF LOSS SUBMITTED TO LLOYDS.

| 11/24/09 | Berz, David | 0.20 | 172.00 | 27100 | 19747237 |

REVIEW COMMUNICATIONS FROM C. SMITH RE: UPDATE OF THE STATUS OF THE OLD REPUBLIC AND ZURICH SETTLEMENT AGREEMENTS.

| 11/24/09 | Yates, Erin | 1.50 | 532.50 | 27100 | 19753175 |

REVIEW AND RESPOND TO EMAIL FROM R. HOSKINS RE: PROPOSED OLD REPUBLIC AND ZURICH SETTLEMENT AND ASSUMPTION AGREEMENTS (.1); DRAFT EMAIL TO M. CURRO RE: SAME (.1); REVIEW EMAIL FROM AND CALL WITH R. NIEWOEHNER RE: PAYMENTS UNDER THE BLENDED POLICIES (.1); DRAFT EMAIL TO D. BERZ RE: SAME (.1); REVIEW THE REVISED OLD REPUBLIC AND ZURICH SETTLEMENT AND ASSUMPTION AGREEMENTS AND DRAFT EMAIL TO P. ANDERSON RE: SAME (.3); CALL WITH P. ANDERSON AND DRAFT EMAIL TO P. ANDERSON RE: OLD REPUBLIC AND ZURICH RULE 9019 MOTION (.1); REVISE SAME (.2); CALL WITH E. ELSBREE RE: PAYMENTS TO SIDLEY AUSTIN (.2); REVIEW THE REVISED ZURICH SETTLEMENT AND ASSUMPTION AGREEMENT AND DRAFT EMAIL TO P. ANDERSON RE: SAME (.3).

| 11/24/09 | Curro, Matthew | 0.50 | 232.50 | 27100 | 19712637 |

ATTENTION TO INSURANCE STIPULATIONS.

| 11/25/09 | Berz, David | 0.20 | 172.00 | 27100 | 19747242 |

REVIEW REVISED VERSIONS OF THE OLD REPUBLIC AND ZURICH SETTLEMENT AND ASSUMPTION AGREEMENTS (.1); REVIEW COMMUNICATIONS TO C. SMITH (.1).

| 11/25/09 | Yates, Erin | 1.70 | 603.50 | 27100 | 19728827 |

REVIEW THE REVISED OLD REPUBLIC AND ZURICH SETTLEMENT AND ASSUMPTION AGREEMENTS AND P. ANDERSON'S COMMENTS AND REVISE THE RULE 9019 MOTION ACCORDINGLY (.8); EMAIL WITH P. ANDERSON RE: SAME (.1); CALL WITH M. CURRO RE: RULE 9019 MOTION (.1); DRAFT EMAIL TO M. CURRO AND B. ROSEN RE: SAME (.1); DRAFT EMAIL TO C. SMITH ATTACHING THE FINAL DRAFTS OF THE PROPOSED OLD REPUBLIC AND ZURICH SETTLEMENT AND ASSUMPTION AGREEMENTS (.1); REVIEW AND RESPOND TO EMAIL FROM R. NIEWOEHNER RE: DEPARTMENT OF LABOR INVESTIGATION CASE NUMBERS (.1); DRAFT EMAIL TO D. BERZ RE: SAME (.1); CALL WITH R. BERENSTAIN RE: DIRECTOR AND OFFICER INSURANCE AND FIDUCIARY PROOFS OF CLAIM (.3).

| 11/25/09 | Curro, Matthew | 0.30 | 139.50 | 27100 | 19712902 |

EMAILS WITH E. YATES RE: INSURANCE MOTIONS AND STIPULATIONS (.2); CALL WITH E. YATES RE: RULE 9019 MOTION (.1).

| 11/30/09 | Yates, Erin | 0.60 | 213.00 | 27100 | 19749377 |

CALLS WITH C. SMITH RE: LLOYDS BLENDED POLICY COVERAGE (.1); REVIEW AND RESPOND TO EMAIL FROM P. ANDERSON RE: PROPOSED OLD REPUBLIC AND ZURICH SETTLEMENT AND ASSUMPTION AGREEMENTS (.2); EMAIL WITH T. SAPEIKA AND M. CURRO RE: OLD REPUBLIC AND ZURICH RULE 9019 MOTION (.2); REVIEW B. ROSEN'S COMMENTS RE: SAME (.1).

| 11/30/09 | Sapeika, Tal | 0.30 | 183.00 | 27100 | 19767505 |

CORRESPONDENCE WITH M. CURRO AND E. YATES RE: MOTION TO APPROVE ZURICH AND OLD REPUBLIC SETTLEMENT AGREEMENTS (.1); REVIEW B. ROSEN COMMENTS TO SAME (.2).

| **SUBTOTAL TASK CODE 27100 - GENERAL INSURANCE MATTERS:** | | **31.20** | **$ 14,164.50** | | |

| 11/13/09 | Berz, David | 0.30 | 258.00 | 27200 | 19747571 |

MEET WITH E. YATES RE: DIRECTOR AND OFFICER INSURANCE POLICY ISSUES (.2); REVIEW WMI - 3Q 2009 JOINT STATUS REPORT (.1).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 11/13/09 | Yates, Erin | 0.60 | 213.00 | 27200 | 19796219 |

COLLECT DIRECTOR AND OFFICER INSURANCE MATERIALS AND EMAIL TO D. BERZ (4); MEET WITH D. BERZ TO DISCUSS THE DIRECTORS AND OFFICER INSURANCE (.2)

| 11/17/09 | Berz, David | 0.40 | 344.00 | 27200 | 19794044 |

DISCUSSIONS WITH E. YATES RE: DIRECTOR AND OFFICER PAYMENTS (.2); DISCUSSIONS WITH E. YATES RE: DISPUTE BETWEEN XL AND AIG OVER THE DIRECTOR AND OFFICER CLAIMS (.2).

| 11/17/09 | Yates, Erin | 1.20 | 426.00 | 27200 | 19794351 |

REVIEW EMAIL AND ATTACHMENTS FROM R. HOSKINS RE: DIRECTOR AND OFFICER INSURANCE ISSUES (.3); DRAFT EMAIL TO DEFENSE COUNSEL RE: ISSUES WITH PAYMENTS UNDER THE DIRECTOR AND OFFICER INSURANCE POLICIES (.1); REVIEW RESPONSES FROM COUNSEL RE: SAME (.2); REVIEW AND RESPOND TO E-MAILS FROM D. BERZ RE: SAME (.2); CALL WITH D. BERZ RE: DIRECTOR AND OFFICER PAYMENTS (.2); CALL WITH D BERZ RE: DISPUTE BETWEEN VL AND ALGOVE RE: DIRECTOR AND OFFICER CLAIM (.2)

| 11/18/09 | Berz, David | 0.10 | 86.00 | 27200 | 19747160 |

REVIEW FROM R. HOSKINS DIRECTOR AND OFFICER RELATED MATERIALS.

| 11/18/09 | Yates, Erin | 0.10 | 35.50 | 27200 | 19794364 |

CALL WITH C. SMITH RE: BLENDED INSURANCE TOWER AND THE DIRECTOR AND OFFICER INSURANCE TOWER AND DRAFT EMAIL TO C. SMITH RE: SAME.

| 11/19/09 | Berz, David | 0.20 | 172.00 | 27200 | 19748145 |

CALL WITH E. YATES ON DIRECTOR AND OFFICER POLICIES ISSUES.

| 11/19/09 | Yates, Erin | 0.20 | 71.00 | 27200 | 19794577 |

CALL WITH D. BERZ AND L. MASTERS (PARTIAL) RE: DIRECTOR AND OFFICER INSURANCE COVERAGE ISSUES.

| 11/20/09 | Berz, David | 0.40 | 344.00 | 27200 | 19794584 |

WORK WITH E. YATES RE: DEFENSE COSTS FOR DIRECTORS, OFFICERS AND EMPLOYEES UPDATE (.1); COMMUNICATE TO C. SMITH RE: INSURANCE COVERAGE ISSUES (.3).

| 11/20/09 | Yates, Erin | 0.50 | 177.50 | 27200 | 19794585 |

DRAFT COMMUNICATION TO C. SMITH RE: DIRECTORS AND OFFICERS INSURANCE COVERAGE DISPUTE (.4); CALL WITH D. BERZ RE: COMMUNICATION TO C. SMITH RE: DIRECTORS AND OFFICERS INSURANCE COVERAGE DISPUTE (.1).

| 11/23/09 | Berz, David | 0.60 | 516.00 | 27200 | 19794347 |

MEET WITH E. YATES RE: DIRECTOR AND OFFICER POLICIES (.3); REVIEW ASSIGNMENT OF COMMUTATION & TRUST AGREEMENT TO WMI FROM C. WELLS AND REVISE AND RESPOND WITH COMMENTS TO C. WELLS (.2); REVIEW COMMUNICATIONS FROM C. SMITH RE: DEFENSE COST ISSUES FOR OFFICERS, DIRECTORS AND EMPLOYEES (.1).

| 11/23/09 | Yates, Erin | 0.30 | 106.50 | 27200 | 19794360 |

MEET WITH D. BERZ RE: DIRECTOR AND OFFICER POLICIES.

| 11/30/09 | Yates, Erin | 0.50 | 177.50 | 27200 | 19796334 |

REVIEW EMAIL FROM R. HOSKINS AND DRAFT EMAIL TO HER RE: DEBTOR-IN-POSSESSION DIRECTOR AND OFFICER COVERAGE (.1); REVIEW DOCUMENTS RELATED TO THE EXTENDED REPORTING PERIOD AND THE DEBTOR-IN-POSSESSION DIRECTOR AND OFFICER COVERAGE (.4).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | **SUBTOTAL TASK CODE 27200 - D&O INSURANCE:** | **5.40** | **$ 2,927.00** | | |
| 11/04/09 | Rosen, Brian | 0.20 | 185.00 | 28400 | 19771192 |
| | CALL C. SMITH RE: 9.5 RIGHTS. | | | | |
| 11/04/09 | Rosen, Brian | 0.30 | 277.50 | 28400 | 19933791 |
| | REVIEW MOTION RE: 9.5 RIGHTS | | | | |
| 11/04/09 | Sapeika, Tal | 0.30 | 183.00 | 28400 | 19767305 |
| | CORRESPONDENCE WITH C. MARTIN RE: FIDELITY (.1); REVIEW STAY VIOLATION LETTER RE: SAME (.1); CALL WITH C. MARTIN RE: SAME (.1) | | | | |
| 11/04/09 | DiBlasi, Kelly | 0.50 | 270.00 | 28400 | 19645456 |
| | REVIEW FDIC MOTION FOR STAY RELIEF. | | | | |
| 11/04/09 | Curro, Matthew | 1.60 | 744.00 | 28400 | 19712933 |
| | REVIEW FDIC MOTION FOR STAY RELIEF AND RELATED FOLLOW-UP AND EMAILS. | | | | |
| 11/04/09 | Amponsah, Duke | 0.60 | 108.00 | 28400 | 19799778 |
| | OBTAIN DOCUMENTS RE: FDIC MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND SEND TO TEAM. | | | | |
| 11/05/09 | Rosen, Brian | 1.10 | 1,017.50 | 28400 | 19854271 |
| | CONFERENCE CALL WITH A. STROCHAK, J. WINE, M. CURRO, T. SAPEIKA, K. DIBLASI, B. KOSTUROS, R. WILLIAMS, C. SMITH, P. CALAMARI, B. FINESTONE AND D. ELSBERG RE: RESPONSE TO FDIC STAY RELIEF MOTION. | | | | |
| 11/05/09 | Rosen, Brian | 1.10 | 1,017.50 | 28400 | 19933798 |
| | REVIEW FDIC 9.5 MOTION (.8); CALL G. SOUTH RE: SAME (.3). | | | | |
| 11/05/09 | Strochak, Adam | 1.60 | 1,264.00 | 28400 | 19730445 |
| | REVIEW AND ANALYZE FDIC MOTION FOR RELIEF FROM STAY (.5); CONFERENCE CALL WITH B. ROSEN, J. WINE, M. CURRO, T. SAPEIKA, K. DIBLASI, B. KOSTUROS (ALVAREZ & MARSAL), R. WILLIAMS (WMI), C. SMITH (WMI) AND P. CALAMARI, B. FINESTONE, D. ELSBERG (QUINN EMANUEL) RE: RESPONSE TO FDIC STAY RELIEF MOTION (1.1). | | | | |
| 11/05/09 | Sapeika, Tal | 1.10 | 671.00 | 28400 | 19767426 |
| | CALL WITH B. ROSEN, K. DIBLASI, M. CURRO, C. SMITH, P. CALAMARI, B. FINESTONE, B. KOSTUROS, D. ELSBERG, R. WILLIAMS AND A. STROCHAK RE: FDIC MOTION FOR RELIEF FROM STAY. | | | | |
| 11/05/09 | DiBlasi, Kelly | 1.10 | 594.00 | 28400 | 19648964 |
| | PARTICIPATE IN CALL WITH WGM TEAM, QUINN EMANUEL TEAM, WMI AND ALVAREZ & MARSAL RE: FDIC STAY RELIEF MOTION. | | | | |
| 11/05/09 | Wine, Jennifer | 1.30 | 604.50 | 28400 | 19714337 |
| | REVIEW ISSUES RE: FDIC LIFT STAY MOTION (.1); CALL WITH B. ROSEN, A. STROCHAK, P. CALAMARI, M. CURRO, K. DIBLASI, T. SAPEIKA, P. CALAMARI, C. SMITH, R. WILLIAMS, B. KOSTURAS, D. ELSBURG AND B. FINESTONE RE: OPPOSITION TO FDIC LIFT STAY MOTION (1.1); EMAIL CORRESPONDENCE WITH B. FINESTONE RE: SAME (.1) | | | | |
| 11/05/09 | Curro, Matthew | 2.60 | 1,209.00 | 28400 | 19712835 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN CALL RE: FDIC MOTION FOR RELIEF FROM STAY AND RESPONSE WITH ALVAREZ & MARSAL TEAM, QUINN EMANUEL TEAM, C SMITH, R WILLIAMS, B. ROSEN, J. WINE, T SAPEIKA, K DIBLASI, A STROCHAK AND J WINE (1 1); RELATED FOLLOW-UP AND RESEARCH (1 5).

| 11/08/09 | Strochak, Adam | 0.60 | 474.00 | 28400 | 19717241 |

REVIEW AND COMMENT ON DRAFT OPPOSITION TO FDIC MOTION FOR STAY RELIEF.

| 11/08/09 | Curro, Matthew | 1.00 | 465.00 | 28400 | 19712601 |

REVIEW AND COMMENT ON DRAFT RESPONSE TO FDIC'S MOTION FOR RELIEF FROM STAY.

| 11/09/09 | Rosen, Brian | 1.20 | 1,110.00 | 28400 | 19770248 |

REVIEW OBJECTION TO FDIC 9 5 MOTION (.8); REVIEW NOTICE OF FILING (2); DRAFT MEMO TO D. ELSBERG RE: SAME (.2).

| 11/09/09 | Zalenski, Walter | 1.60 | 1,264.00 | 28400 | 19761151 |

REVIEW DRAFT OBJECTION TO FDIC STAY RELIEF MOTION AND UNDERLYING PAPERS.

| 11/09/09 | Sapeika, Tal | 1.00 | 610.00 | 28400 | 19767490 |

CALL WITH C MARTIN AND T. BRIDGE RE: FIDELITY AGREEMENT (.5); FOLLOW UP CALL WITH C. MARTIN RE: SAME (.2); EMAIL B ROSEN RE: SAME (.1); CALL TO J GOULDING RE: SAME (.1); EMAILS WITH C MARTIN RE: SAME (.1)

| 11/09/09 | Wine, Jennifer | 0.20 | 93.00 | 28400 | 19856568 |

EMAIL CORRESPONDENCE WITH W ZALENSKI RE: FDIC'S LIFT STAY MOTION.

| 11/10/09 | Rosen, Brian | 1.60 | 1,480.00 | 28400 | 19770120 |

REVIEW AND REVISE OBJECTION TO FDIC MOTION TO LIFT STAY.

| 11/10/09 | Wine, Jennifer | 0.50 | 232.50 | 28400 | 19714316 |

REVIEW FDIC MOTION TO LIFT THE STAY (.4); EMAIL A STROCHAK RE: SAME (.1).

| 11/11/09 | Rosen, Brian | 1.40 | 1,295.00 | 28400 | 19770138 |

REVIEW AND REVISE OBJECTION TO FDIC MOTION (1.2); DRAFT MEMO TO B. FINESTONE RE: SAME (.2).

| 11/16/09 | Spencer, Danitra | 3.20 | 1,328.00 | 28400 | 19801845 |

RESEARCH RE: AUTOMATIC STAY AND ERISA LITIGATION.

| 11/24/09 | Curro, Matthew | 5.70 | 2,650.50 | 28400 | 19712636 |

REVIEW AND REVISE OPPOSITION TO BUUS STAY RELIEF MOTION.

| 11/25/09 | Berz, David | 0.10 | 86.00 | 28400 | 19796145 |

REVIEW FROM C GREER DEBTORS' OBJECTION TO MOVANTS' BUUS MOTION FOR RELIEF FROM THE AUTOMATIC STAY.

| 11/25/09 | Rosen, Brian | 0.90 | 832.50 | 28400 | 19776288 |

DRAFT MEMO TO M CURRO RE: BUUS RESPONSE (.2); REVIEW SAME (.7).

| 11/25/09 | Curro, Matthew | 0.90 | 418.50 | 28400 | 19712623 |

REVISE BUUS OPPOSITION TO LIFT STAY.

| SUBTOTAL TASK CODE 28400 - AUTOMATIC STAY ISSUES: | | 33.30 | $ 20,484.00 | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| **GRAND TOTAL:** | | **2,514.10** | **$ 1,320,483.50** | | |