**Exhibit B**

**ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic**

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 11/04/09 | CHANDIS, VANESSA<br>LOCAL TRANSPORTATION<br>VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091102;<br>DATE: 11/4/2009 - NY PETTY CASH 11/02/09. V.CHANDIS - TAXI<br>HOME, 10/28/09 | 011 | 15493073 | 10.00 |
| 11/04/09 | ROSEN, BRIAN<br>LOCAL TRANSPORTATION<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017024811042053<br>DATE: 11/4/2009<br>TAXI/CAR SERVICE SEP 15, 2009 - MEETING. - FROM/TO:<br>WGM/RESTAURANT | 011 | 15493435 | 17.00 |
| 11/04/09 | ROSEN, BRIAN<br>LOCAL TRANSPORTATION<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017027911042053<br>DATE: 11/4/2009<br>BUS/SUBWAY/METROCARD SEP 25, 2009 - HEARING. | 011 | 15493499 | 4.00 |
| 11/05/09 | ROSEN, BRIAN<br>LOCAL TRANSPORTATION<br>VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091103;<br>DATE: 11/5/2009 - NY PETTY CASH 11/03/09. B.ROSEN - DINNER<br>WITH CLIENTS - J.GOULDING &A.SMITH, 09/16/09 | 011 | 15495599 | 80.00 |
| 11/05/09 | CHANDIS, VANESSA<br>LOCAL TRANSPORTATION<br>VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091103;<br>DATE: 11/5/2009 - NY PETTY CASH 11/03/09. V.CHANDIS - TAXI<br>HOME, 11/02/09 | 011 | 15495761 | 10.00 |
| 11/05/09 | CURRO, MATTHEW L.<br>LOCAL TRANSPORTATION<br>VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091105;<br>DATE: 11/5/2009 - NY PETTY CASH 11/05/09. M.CURRO - TAXIS<br>HOME, 09/23, 09/24, 09/25, 10/26, 10/27, 10/22/09 | 011 | 15497036 | 93.00 |
| 11/06/09 | ROSEN, BRIAN<br>LOCAL TRANSPORTATION<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017205711062045<br>DATE: 11/6/2009<br>BUS/SUBWAY/METROCARD JUN 24, 2009 - HEARING | 011 | 15497102 | 4.00 |
| 11/09/09 | CURRO, MATTHEW L.<br>LOCAL TRANSPORTATION<br>VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091106;<br>DATE: 11/9/2009 - NY PETTY CASH 11/06/09. M.CURRO - TAXIS<br>HOME, 08/19, 09/02, 09/08, 09/10, 09/21/09 | 011 | 15497489 | 79.00 |

| DATE | NAME/<br>DESCRIPTION | DISB<br>TYPE | DISB ID# | AMOUNT |
|------|---------------------|--------------|----------|--------|
| 11/09/09 | CHANDIS, VANESSA<br>LOCAL TRANSPORTATION<br>VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091106;<br>DATE: 11/9/2009 - NY PETTY CASH 11/06/09. V.CHANDS - TAXIS<br>HOME, 11/04, 11/05/09 | 011 | 15497956 | 21.30 |
| 11/10/09 | DARNELL, SYLVIA<br>LOCAL TRANSPORTATION<br>VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091110;<br>DATE: 11/10/2009 - NY PETTY CASH 11/10/09. S.DARNELL -<br>TAXIS HOME, 11/03, 11/04/09 | 011 | 15506511 | 18.00 |
| 11/11/09 | ANUSIONWU, IJEOMA<br>LOCAL TRANSPORTATION<br>VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091111;<br>DATE: 11/11/2009 - NY PETTY CASH 11/11/09.IJEOMA<br>ANUSIONWU-TAXIS HOME,10/29/09,11/08/09 | 011 | 15515319 | 12.81 |
| 11/13/09 | BAILEY, GREGORY<br>LOCAL TRANSPORTATION<br>VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091102;<br>DATE: 11/2/2009 - REPLENISH PETTY CASH BATCH 11/2/09 -<br>11/13/2009 - TAXI WGM/DDC 11/3/09 RE:DEL DOC (G. BAILEY) | 011 | 15519222 | 20.00 |
| 11/13/09 | BURDETTE, LESLIE A<br>LOCAL TRANSPORTATION<br>VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091102;<br>DATE: 11/2/2009 - REPLENISH PETTY CASH BATCH 11/2/09 -<br>11/13/2009 - TAXI WGM/333 CONS. AVE/WGM 11/4/09<br>RE:HEARING (L. BURDETTE) | 011 | 15519230 | 16.00 |
| 11/17/09 | SHERMAN, RACHEL B.<br>LOCAL TRANSPORTATION<br>VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091113;<br>DATE: 11/17/2009 - NY PETTY CASH 11/13/09. R.SHERMAN -<br>TAXI HOME, 10/22/09 | 011 | 15520627 | 12.20 |
| 11/17/09 | CHANDIS, VANESSA<br>LOCAL TRANSPORTATION<br>VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091113;<br>DATE: 11/17/2009 - NY PETTY CASH 11/13/09. V.CHANDIS -<br>TAXIS HOME, 11/11, 11/12/09 | 011 | 15520639 | 21.50 |
| 11/17/09 | VEIT, CHERI<br>LOCAL TRANSPORTATION<br>VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091116;<br>DATE: 11/17/2009 - NY PETTY CASH 11/16/09, CHERI VEIT - TAXI<br>HOME, 11/11/09 | 011 | 15520792 | 10.44 |
| 11/18/09 | CHANDIS, VANESSA | 011 | 15521552 | 10.00 |

# ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091117; DATE: 11/18/2009 - NY PETTY CASH 11/17/09 V.CHANDIS - TAXI HOME, 11/16/09 | | | |
| 11/19/09 | CURRO, MATTHEW L. LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091118; DATE: 11/19/2009 - NY PETTY CASH 11/18/09 M.CURRO - TAXI HOME, 11/16/09 | 011 | 15531787 | 16.00 |
| 11/19/09 | CHANDIS, VANESSA LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091118; DATE: 11/19/2009 - NY PETTY CASH 11/18/09 V.CHANDIS - TAXI HOME, 11/17/09 | 011 | 15528593 | 10.50 |
| 11/23/09 | ROSEN, BRIAN LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091120; DATE: 11/23/2009 - NY PETTY CASH 11/20/09 B.ROSEN - TAXI HOME, 11/17/09 | 011 | 15536032 | 9.00 |
| 11/23/09 | BURKE, KATHLENE LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091120; DATE: 11/23/2009 - NY PETTY CASH 11/20/09 S.SINGH - TAXI HOME, 11/02/09 | 011 | 15536034 | 15.90 |
| 11/25/09 | MILLS, MARVIN LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091123; DATE: 11/25/2009 - NY PETTY CASH 11/23/09 M.MILLS - TAXIS HOME, 11/09, 11/08/09 | 011 | 15540040 | 25.60 |
| 11/30/09 | VEIT, CHERI LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091125; DATE: 11/30/2009 - NY PETTY CASH 11/25/09 C.VEIT - TAXI HOME, 11/25/09 | 011 | 15546373 | 10.00 |
| 11/30/09 | SANTILLAN, AIDA P. LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091124; DATE: 11/30/2009 - NY PETTY CASH 11/24/09 A.SANTILLAN - TAXI HOME, 11/13/09 | 011 | 15544716 | 9.10 |
| 11/30/09 | CHANDIS, VANESSA | 011 | 15544812 | 10.50 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091124; DATE: 11/30/2009 - NY PETTY CASH 11/24/09. V.CHANDIS - TAXI HOME, 11/23/09 | | | |
| 11/30/09 | CHANDIS, VANESSA LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091130; DATE: 11/30/2009 - NY PETTY CASH 11/30/09. V.CHANDIS - TAXI HOME, 11/29/09 | 011 | 15548404 | 10.00 |
| 11/04/09 | ROSEN, BRIAN TRAVEL VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017027911042053 DATE: 11/4/2009 RAIL SEP 25, 2009 - HEARING. - FROM/TO: NY PENN/WILMINGTON/NY PENN | 012 | 15493498 | 208.00 |
| 11/04/09 | ROSEN, BRIAN TRAVEL VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017027911042053 DATE: 11/4/2009 AGENCY FEE'S SEP 25, 2009 - HEARING. | 012 | 15493500 | 40.00 |
| 11/04/09 | ROSEN, BRIAN TRAVEL VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017027911042053 DATE: 11/4/2009 RAIL SEP 25, 2009 - HEARING. - FROM/TO: WILMINGTON/NY PENN | 012 | 15493501 | 30.00 |
| 11/04/09 | ROSEN, BRIAN TRAVEL VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0016340811042053 DATE: 11/4/2009 RAIL OCT 21, 2009 - HEARING. - FROM/TO: NY PENN/WILMINGTON/NY PENN | 012 | 15493520 | 268.00 |
| 11/04/09 | ROSEN, BRIAN TRAVEL VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0016340811042053 DATE: 11/4/2009 TAXI/CAR SERVICE OCT 21, 2009 - HEARING. - FROM/TO: AMTRAK/HOTEL. | 012 | 15493522 | 10.00 |
| 11/04/09 | ROSEN, BRIAN TRAVEL VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0016340811042053 DATE: 11/4/2009 ROOM AND TAX OCT 21, 2009 - HEARING. | 012 | 15493523 | 394.90 |

# ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 11/04/09 | ROSEN, BRIAN<br>TRAVEL<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0016340811042053<br>DATE: 11/4/2009<br>INTERNET OCT 21, 2009 - HEARING. | 012 | 15493524 | 158.00 |
| 11/04/09 | ROSEN, BRIAN<br>TRAVEL<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0016340811042053<br>DATE: 11/4/2009<br>AGENCY FEE'S OCT 21, 2009 - HEARING. | 012 | 15493525 | 40.00 |
| 11/04/09 | ROSEN, BRIAN<br>TRAVEL<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0016954911042053<br>DATE: 11/4/2009<br>RAIL OCT 28, 2009 - HEARINGS. - FROM/TO: NY PENN/WILMINGTON/NY PENN | 012 | 15493560 | 111.50 |
| 11/04/09 | ROSEN, BRIAN<br>TRAVEL<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0016954911042053<br>DATE: 11/4/2009<br>RAIL OCT 28, 2009 - HEARINGS. - FROM/TO: WILMINGTON/NY PENN | 012 | 15493562 | 7.50 |
| 11/04/09 | ROSEN, BRIAN<br>TRAVEL<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0016954911042053<br>DATE: 11/4/2009<br>AGENCY FEE'S OCT 28, 2009 - HEARINGS. | 012 | 15493564 | 20.00 |
| 11/04/09 | ROSEN, BRIAN<br>TRAVEL<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0016954911042053<br>DATE: 11/4/2009<br>TAXI/CAR SERVICE OCT 28, 2009 - HEARINGS. - FROM/TO: TRAIN/HEARINGS | 012 | 15493566 | 4.50 |
| 11/06/09 | ROSEN, BRIAN<br>TRAVEL<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017205711062045<br>DATE: 11/6/2009<br>AGENCY FEE'S JUN 24, 2009 - HEARING ON CASSESE, CHASE MOTION TO COMPEL AND CLAIMS OBJECTIONS | 012 | 15497099 | 40.00 |
| 11/06/09 | ROSEN, BRIAN | 012 | 15497103 | 9.00 |

## ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | TRAVEL<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017205711062045<br>DATE: 11/6/2009<br>TAXI/CAR SERVICE JUN 24, 2009 - HEARING - FROM/TO: TRAIN/HEARING | | | |
| 11/06/09 | ROSEN, BRIAN<br>TRAVEL<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017205711062045<br>DATE: 11/6/2009<br>RAIL JUN 24, 2009 - HEARING - FROM/TO: NY PENN/WILMINGTON/NY PENN | 012 | 15497104 | 238.00 |
| 11/06/09 | ROSEN, BRIAN<br>TRAVEL<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017326711062045<br>DATE: 11/6/2009<br>TAXI/CAR SERVICE JUL 27, 2009 - HEARING - FROM/TO: TRAIN/HEARING ON RELIZON, CLAIMS OBJECTIONS, JP MORGAN 2004 MOTION , OWNERSHIP TRUST ASSETS | 012 | 15497124 | 9.00 |
| 11/06/09 | ROSEN, BRIAN<br>TRAVEL<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017326711062045<br>DATE: 11/6/2009<br>AGENCY FEE'S JUL 27, 2009 - HEARING ON RELIZON, CLAIMS OBJECTIONS, JP MORGAN 2004 MOTION , OWNERSHIP TRUST ASSETS | 012 | 15497125 | 40.00 |
| 11/06/09 | ROSEN, BRIAN<br>TRAVEL<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017326711062045<br>DATE: 11/6/2009<br>RAIL JUL 27, 2009 - HEARING ON RELIZON, CLAIMS OBJECTIONS, JP MORGAN 2004 MOTION , OWNERSHIP TRUST ASSETS - FROM/TO: NY PENN/WILMINGTON/NY PENN | 012 | 15497126 | 208.00 |
| 11/06/09 | ROSEN, BRIAN<br>TRAVEL<br>VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017326711062045<br>DATE: 11/6/2009<br>RAIL JUL 27, 2009 - HEARING ON RELIZON, CLAIMS OBJECTIONS, JP MORGAN 2004 MOTION , OWNERSHIP TRUST ASSETS - FROM/TO: WILMINGTON/NY PENN | 012 | 15497127 | 30.00 |
| 11/06/09 | ROSEN, BRIAN | 012 | 15497101 | 30.00 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | TRAVEL VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017205711062045 DATE: 11/6/2009 RAIL JUN 24, 2009 - HEARING ON CASSESE, CHASE MOTION TO COMPEL AND CLAIMS OBJECTIONS - FROM/TO: WILMINGTON/NY PENN | | | |
| 11/09/09 | ROSEN, BRIAN TRAVEL VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017421111092054 DATE: 11/9/2009 AGENCY FEE'S AUG 24, 2009 - HEARING | 012 | 15499643 | 40.00 |
| 11/09/09 | ROSEN, BRIAN TRAVEL VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017421111092054 DATE: 11/9/2009 RAIL AUG 24, 2009 - HEARING - FROM/TO: WILMINGTON/NY PENN | 012 | 15499644 | 30.00 |
| 11/09/09 | ROSEN, BRIAN TRAVEL VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017421111092054 DATE: 11/9/2009 TAXI/CAR SERVICE AUG 24, 2009 - HEARING - FROM/TO: TRAIN/HEARING | 012 | 15499645 | 9.00 |
| 11/09/09 | ROSEN, BRIAN TRAVEL VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017421111092054 DATE: 11/9/2009 RAIL AUG 24, 2009 - HEARING - FROM/TO: NY PENN/WILMINGTON/NY PENN | 012 | 15499646 | 208.00 |
| 11/10/09 | ZALENSKI, WALTER E. TRAVEL VENDOR: ZALENSKI , WALTER INVOICE#: CREX0017404311102054 DATE: 11/10/2009 AIRFARE, DOMESTIC ECONOMY, TICKET:LGA, NOV 03, 2009 - ORAL ARGUMENT IN D.C. LITIGATION - FROM/TO: DCA | 012 | 15506134 | 234.20 |
| 11/10/09 | ZALENSKI, WALTER E. TRAVEL VENDOR: ZALENSKI , WALTER INVOICE#: CREX0017404311102054 DATE: 11/10/2009 AIRFARE, DOMESTIC ECONOMY, TICKET:DCA, NOV 03, 2009 - ORAL ARGUMENT IN D.C. LITIGATION - FROM/TO: LGA | 012 | 15506135 | 184.60 |
| 11/10/09 | CURRO, MATTHEW L. | 012 | 15506218 | 10.00 |

# ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | TRAVEL VENDOR: CURRO, MATTHEW L. INVOICE#: CREX0017547511102054 DATE: 11/10/2009 TAXI/CAR SERVICE OCT 28, 2009 - TRAIN TO WILMINGTON - FROM/TO: TRAIN TO ATTEND HEARING ON CLAIMS OBJECTION | | | |
| 11/10/09 | CURRO, MATTHEW L. TRAVEL VENDOR: CURRO, MATTHEW L. INVOICE#: CREX0017547511102054 DATE: 11/10/2009 AGENCY FEE'S, TICKET:2V7711380219, OCT 28, 2009 - TRAIN TO WILMINGTON TO ATTEND HEARING ON CLAIMS OBJECTION | 012 | 15506219 | 40.00 |
| 11/10/09 | CURRO, MATTHEW L. TRAVEL VENDOR: CURRO, MATTHEW L. INVOICE#: CREX0017547511102054 DATE: 11/10/2009 RAIL, TICKET:2V7711380219, OCT 28, 2009 - TRAIN TO WILMINGTON TO ATTEND OMNIBUS HEARING ON CLAIMS OBJECTIONS - FROM/TO: NY/WILMINGTON | 012 | 15506220 | 238.00 |
| 11/12/09 | FRONGILLO, THOMAS C. TRAVEL VENDOR: FRONGILLO, THOMAS C. INVOICE#: CREX0016890411122058 DATE: 11/12/2009 AIRFARE, DOMESTIC ECONOMY, TICKET:DL7711380204, OCT 27, 2009 - DELTA AIRLINES FLIGHT FROM BOSTON TO NY AND NY TO BOSTON. - FROM/TO: BOS/NY | 012 | 15515126 | 400.60 |
| 11/12/09 | FRONGILLO, THOMAS C. TRAVEL VENDOR: FRONGILLO, THOMAS C. INVOICE#: CREX0016890411122058 DATE: 11/12/2009 AGENCY FEE'S, TICKET:DL7711380204, OCT 27, 2009 - AGENCY FEE FOR DELTA AIRLINES FLIGHT FROM BOSTON TO NY AND NY TO BOSTON. | 012 | 15515127 | 40.00 |
| 11/17/09 | ZALENSKI, WALTER E. TRAVEL VENDOR: ZALENSKI , WALTER INVOICE#: CREX0017404311172058 DATE: 11/17/2009 AGENCY FEE'S, TICKET:000677150510971, NOV 03, 2009 - ORAL ARGUMENT IN D.C. LITIGATION | 012 | 15521322 | 40.00 |
| 11/17/09 | ZALENSKI, WALTER E. TRAVEL VENDOR: ZALENSKI , WALTER INVOICE#: CREX0017404311172058 DATE: 11/17/2009 AGENCY FEE'S, TICKET:003777150510980, NOV 03, 2009 - ORAL ARGUMENT IN D.C. LITIGATION | 012 | 15521323 | 40.00 |

**ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic**

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/19/09 | STROCHAK, ADAM P. TRAVEL VENDOR: STROCHAK, ADAM P. INVOICE#: CREX0018079411192107 DATE: 11/19/2009 RAIL, TICKET:5547489341206, OCT 22, 2009 - WAMU -- HEARING ON DEPOSIT ACCOUNTS - FROM/TO: DC/DE/NY | 012 | 15532799 | 199.00 |
| 11/19/09 | STROCHAK, ADAM P. TRAVEL VENDOR: STROCHAK, ADAM P. INVOICE#: CREX0018079411192107 DATE: 11/19/2009 TAXI/CAR SERVICE OCT 22, 2009 - WAMU -- HEARING ON DEPOSIT ACCOUNTS - FROM/TO: AMTRAK/HOTEL | 012 | 15532801 | 10.00 |
| 11/30/09 | DIBLASI, KELLY TRAVEL VENDOR: RODDEN, KELLY INVOICE#: CREX0019211512012110 DATE: 11/30/2009 TAXI/CAR SERVICE NOV 24, 2009 - ATTEND HEARING. - FROM/TO: DE TRAIN STATION/RLF; HEARING ON MOTION TO SUPPLEMENT RECORD AND EXERCISE OWNERSHIP RIGHTS | 012 | 15553133 | 7.00 |
| 11/30/09 | DIBLASI, KELLY TRAVEL VENDOR: RODDEN, KELLY INVOICE#: CREX0019211512012110 DATE: 11/30/2009 RAIL, TICKET:2V7718703668, NOV 24, 2009 - ATTEND HEARING. - FROM/TO: NY/WILMINGTON; HEARING ON MOTION TO SUPPLEMENT RECORD AND EXERCISE OWNERSHIP RIGHTS | 012 | 15553134 | 293.00 |
| 11/05/09 | O'TOOLE, JR., PATRICK J. TAXI SERVICE - LEGAL VENDOR: BOSTON'S BEST TRANSPORTATION, INC.; INVOICE#: 1504; DATE: 10/28/2009 - CAR SERVICE P. O'TOOLE FROM BOSTON TO CANTON T 9/28/09 | 014 | 15496083 | 66.00 |
| 11/09/09 | DIBLASI, KELLY TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1367541 DATE: 10/28/2009 XYZ 7973047 261 KELLY KELLY 4004 RIDE DATE: 2009-10-11 FROM: M NEW YORK 767 5 AVE TO: NY SEAFORD 4032 PARK DRIVE RIDE TIME: 17:56 | 014 | 15515847 | 112.43 |
| 11/18/09 | DIBLASI, KELLY TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1368882 DATE: 11/11/2009 XYZ 1009204396 429 KELLY RODDEN 4004 RIDE DATE: 2009-10-27 FROM: M 767 5 AVE TO: HOME RIDE TIME: 21:14 | 014 | 15541390 | 106.33 |
| 11/30/09 | FRONGILLO, THOMAS C. | 014 | 15544320 | 102.70 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TAXI SERVICE - LEGAL<br>VENDOR: BOSTON'S BEST TRANSPORTATION, INC.; INVOICE#: 1520; DATE: 11/17/2009 - CAR SERVICE T. FRONGILLO FROM NORFOLK TO LOGAN AIRPORT 10/27/09 | | | |
| 11/30/09 | JOHNSON, VIRGINIA H.<br>TAXI SERVICE - LEGAL<br>VENDOR: BOSTON'S BEST TRANSPORTATION, INC.; INVOICE#: 1520; DATE: 11/17/2009 - CAR SERVICE V. JOHNSON FROM WGM TO ATTLEBORO 11/4/09 | 014 | 15544360 | 134.40 |
| 11/30/09 | FRONGILLO, THOMAS C.<br>TAXI SERVICE - LEGAL<br>VENDOR: BOSTON'S BEST TRANSPORTATION, INC.; INVOICE#: 1520; DATE: 11/17/2009 - CAR SERVICE T. FRONGILLO FROM LOGAN AIRPORT TO BOSTON 10/27/09 | 014 | 15544364 | 56.50 |
| 11/30/09 | WINE, JENNIFER L.<br>TAXI SERVICE - LEGAL<br>VENDOR: RED TOP EXECUTIVE SEDAN INVOICE#: 1061734 DATE: 2009-11-15<br>PASSENGER-WINE,JEN, DATE 11/04/09. JOURNEY DETAILS 2000 PENNSYLVANIA AVE NW - , IAD | 014 | 15547102 | 85.39 |
| 11/30/09 | WINE, JENNIFER L.<br>TAXI SERVICE - LEGAL<br>VENDOR: RED TOP EXECUTIVE SEDAN INVOICE#: 1061734 DATE: 2009-11-15<br>PASSENGER-WINE,JEN, DATE 11/04/09. JOURNEY DETAILS 3812 ALBEMARLE ST NW WAS - , DCA | 014 | 15547105 | 29.76 |
| 11/30/09 | WINE, JENNIFER L.<br>TAXI SERVICE - LEGAL<br>VENDOR: RED TOP EXECUTIVE SEDAN INVOICE#: 1061734 DATE: 2009-11-15<br>PASSENGER-WINE,JEN, DATE 11/04/09. JOURNEY DETAILS 1401 PENNSYLVANIA AVE NW - 2000 PENNSYLVANIA AVE | 014 | 15547107 | 29.76 |
| 11/30/09 | WINE, JENNIFER L.<br>TAXI SERVICE - LEGAL<br>VENDOR: RED TOP EXECUTIVE SEDAN INVOICE#: 1061734 DATE: 2009-11-15<br>PASSENGER-WINE,JEN, DATE 11/04/09. JOURNEY DETAILS 2155 UNION STATION, WAS - 1300 I ST NW WASHINGT | 014 | 15547109 | 29.76 |
| 11/09/09 | MALKOVICH, YOVANKA<br>TAXI SERVICE - SUPPORT STAFF<br>VENDOR: XYZ INVOICE#: 1367542 DATE: 10/28/2009<br>XYZ 1009203581 360 YOVANKA MALKOVICH 7375 RIDE DATE: 2009-10-21 FROM: M 767 5 AVE TO: M COLUMBUS AVE RIDE TIME: 22:39 | 015 | 15521708 | 25.39 |

# ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 11/30/09 | BURDETTE, LESLIE A TAXI SERVICE - SUPPORT STAFF VENDOR: YELLOW CAB COMPANY OF D.C., INC.; INVOICE#: 0091072-IN; DATE: 10/31/2009 - CAB SERVICES FROM 09/23/09-10/30/09----L. BURDETTE FROM WGM TO 8291 OLD GEORGETOWN ON 10/28/09 | 015 | 15549286 | 27.78 |
| 11/04/09 | ROSEN, BRIAN BUSINESS MEALS VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017024811042053 DATE: 11/4/2009 DINNER SEP 15, 2009 - MEETING. - BILL KOSTUROS, SARA TIRSCHWELL | 017 | 15493436 | 427.89 |
| 11/15/09 | STROCHAK, ADAM P. BUSINESS MEALS VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, LLC; INVOICE#: 595627; DATE: 11/15/2009 - SEAMLESSWEB 11/1/2009 - 11/15/2009 | 017 | 15562195 | 117.10 |
| 11/30/09 | MILLS, MARVIN SUPPORT STAFF O/T MEALS SEAMLESS WEB MEALS ON 11/04/09 AT 12:23 | 019A | 15554381 | 35.00 |
| 11/10/09 | MALKOVICH, YOVANKA SUPPORT STAFF O/T MEALS 10/21/2009 DINNER YOVANKA MALKOVICH LITIGATION-PARALEGAL | 019G | 15508566 | 11.49 |
| 11/10/09 | AMPONSAH, DUKE SUPPORT STAFF O/T MEALS 10/20/2009 DINNER DUKE AMPONSAH BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | 15508644 | 9.53 |
| 11/10/09 | HAUSMAN, JEFFRIE SUPPORT STAFF O/T MEALS 10/19/2009 DINNER JEFFRIE HAUSMAN LITIGATION/REGULATORY-PARALEGAL | 019G | 15508756 | 8.56 |
| 11/30/09 | VAJK, TANYA SUPPORT STAFF O/T MEALS 11/24/2009 DINNER TANYA VAJK LITIGATION-SECRETARIAL SERVICES | 019G | 15546598 | 12.00 |
| 11/11/09 | ANUSIONWU, IJEOMA ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091111; DATE: 11/11/2009 - NY PETTY CASH 11/11/09.IJEOMA ANUSIONWU- LUNCH & DINNER,11/08/09,11/09/09 | 020 | 15515324 | 33.60 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 11/15/09 | STROCHAK, ADAM P. ATTORNEY MEALS VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, LLC; INVOICE#: 595627; DATE: 11/15/2009 - SEAMLESSWEB 11/1/2009 - 11/15/2009 | 020 | 15562135 | 30.38 |
| 11/09/09 | ROSEN, BRIAN ATTORNEY MEALS SEAMLESS WEB MEALS ON 10/29/09 AT 19:01 | 020A | 15498220 | 32.57 |
| 11/09/09 | SAPEIKA, TAL S. ATTORNEY MEALS SEAMLESS WEB MEALS ON 10/29/09 AT 19:01 | 020A | 15498221 | 32.60 |
| 11/09/09 | VEIT, CHERI ATTORNEY MEALS SEAMLESS WEB MEALS ON 10/26/09 AT 19:05 | 020A | 15498274 | 28.99 |
| 11/09/09 | CHANDIS, VANESSA ATTORNEY MEALS SEAMLESS WEB MEALS ON 10/26/09 AT 18:59 | 020A | 15498277 | 34.89 |
| 11/09/09 | CURRO, MATTHEW L. ATTORNEY MEALS SEAMLESS WEB MEALS ON 10/26/09 AT 19:19 | 020A | 15498297 | 32.55 |
| 11/09/09 | ANUSIONWU, IJEOMA ATTORNEY MEALS SEAMLESS WEB MEALS ON 10/28/09 AT 13:31 | 020A | 15498358 | 34.21 |
| 11/09/09 | CHANDIS, VANESSA ATTORNEY MEALS SEAMLESS WEB MEALS ON 10/28/09 AT 18:56 | 020A | 15498403 | 26.37 |
| 11/09/09 | VEIT, CHERI ATTORNEY MEALS SEAMLESS WEB MEALS ON 10/28/09 AT 19:15 | 020A | 15498409 | 24.97 |
| 11/09/09 | TURNER, KIM P. ATTORNEY MEALS SEAMLESS WEB MEALS ON 10/28/09 AT 20:11 | 020A | 15498447 | 16.76 |
| 11/09/09 | MILLS, MARVIN ATTORNEY MEALS SEAMLESS WEB MEALS ON 10/29/09 AT 18:23 | 020A | 15498469 | 27.47 |
| 11/09/09 | ANUSIONWU, IJEOMA | 020A | 15498479 | 34.04 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | ATTORNEY MEALS SEAMLESS WEB MEALS ON 10/29/09 AT 18:09 | | | |
| 11/09/09 | TURNER, KIM P. ATTORNEY MEALS SEAMLESS WEB MEALS ON 10/27/09 AT 19:26 | 020A | 15498620 | 18.23 |
| 11/30/09 | MILLS, MARVIN ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/08/09 AT 18:48 | 020A | 15553945 | 14.90 |
| 11/30/09 | CHANDIS, VANESSA ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/02/09 AT 19:04 | 020A | 15554014 | 35.30 |
| 11/30/09 | MILLS, MARVIN ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/03/09 AT 19:12 | 020A | 15554089 | 15.40 |
| 11/30/09 | SHERMAN, RACHEL B. ATTORNEY MEALS SEAMLESS WEB ON 11/04/09 AT 18:28 | 020A | 15554128 | 33.35 |
| 11/30/09 | CHANDIS, VANESSA ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/04/09 AT 18:48 | 020A | 15554133 | 34.99 |
| 11/30/09 | SHERMAN, RACHEL B. ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/03/09 AT 18:20 | 020A | 15554252 | 31.73 |
| 11/30/09 | TURNER, KIM P. ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/05/09 AT 19:46 | 020A | 15554270 | 34.53 |
| 11/30/09 | CURRO, MATTHEW L. ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/04/09 AT 12:23 | 020A | 15554379 | 35.00 |
| 11/30/09 | BURKE, KATHLENE ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/04/09 AT 12:23 | 020A | 15554386 | 35.00 |
| 11/30/09 | HATCHER, R. TODD ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/05/09 AT 18:26 | 020A | 15554428 | 31.99 |
| 11/30/09 | CHANDIS, VANESSA | 020A | 15554453 | 34.99 |

| DATE | NAME/<br>DESCRIPTION | DISB<br>TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | ATTORNEY MEALS<br>SEAMLESS WEB MEALS ON 11/05/09 AT 19:04 | | | |
| 11/30/09 | MISHKIN, JESSIE B.<br>ATTORNEY MEALS<br>SEAMLESS WEB MEALS ON 11/05/09 AT 19:13 | 020A | 15554465 | 11.48 |
| 11/30/09 | CURRO, MATTHEW L.<br>ATTORNEY MEALS<br>SEAMLESS WEB MEALS ON 11/07/09 AT 14:22 | 020A | 15554527 | 25.98 |
| 11/30/09 | VEIT, CHERI<br>ATTORNEY MEALS<br>SEAMLESS WEB MEALS ON 11/11/09 AT 19:02 | 020A | 15555163 | 33.30 |
| 11/30/09 | SHERMAN, RACHEL B.<br>ATTORNEY MEALS<br>SEAMLESS WEB MEALS ON 11/11/09 AT 19:01 | 020A | 15555193 | 33.90 |
| 11/30/09 | POHL, JOSHUA<br>ATTORNEY MEALS<br>SEAMLESS WEB MEALS ON 11/11/09 AT 19:11 | 020A | 15555199 | 27.17 |
| 11/30/09 | CHANDIS, VANESSA<br>ATTORNEY MEALS<br>SEAMLESS WEB MEALS ON 11/11/09 AT 19:15 | 020A | 15555208 | 34.99 |
| 11/30/09 | SPENCER, DANITRA T.<br>ATTORNEY MEALS<br>SEAMLESS WEB MEALS ON 11/13/09 AT 18:47 | 020A | 15555217 | 31.91 |
| 11/30/09 | ANUSIONWU, IJEOMA<br>ATTORNEY MEALS<br>SEAMLESS WEB MEALS ON 11/13/09 AT 20:09 | 020A | 15555234 | 35.37 |
| 11/30/09 | CURRO, MATTHEW L.<br>ATTORNEY MEALS<br>SEAMLESS WEB MEALS ON 11/14/09 AT 19:25 | 020A | 15555277 | 35.01 |
| 11/30/09 | CURRO, MATTHEW L.<br>ATTORNEY MEALS<br>SEAMLESS WEB MEALS ON 11/12/09 AT 18:28 | 020A | 15555332 | 28.90 |
| 11/30/09 | MILLS, MARVIN<br>ATTORNEY MEALS<br>SEAMLESS WEB MEALS ON 11/09/09 AT 19:10 | 020A | 15555505 | 14.90 |
| 11/30/09 | TURNER, KIM P. | 020A | 15555540 | 32.90 |

## ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/10/09 AT 19:43 | | | |
| 11/30/09 | HATCHER, R. TODD ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/12/09 AT 20:05 | 020A | 15555631 | 32.81 |
| 11/30/09 | CURRO, MATTHEW L. ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/15/09 AT 13:55 | 020A | 15555673 | 18.91 |
| 11/30/09 | CURRO, MATTHEW L. ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/17/09 AT 18:53 | 020A | 15556390 | 26.13 |
| 11/30/09 | MILLS, MARVIN ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/17/09 AT 19:04 | 020A | 15556410 | 28.80 |
| 11/30/09 | CHANDIS, VANESSA ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/17/09 AT 19:48 | 020A | 15556420 | 27.36 |
| 11/30/09 | CHANDIS, VANESSA ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/16/09 AT 19:26 | 020A | 15556533 | 26.15 |
| 11/30/09 | TURNER, KIM P. ATTORNEY MEALS SEAMLESS WEB MEALS ON 11/16/09 AT 20:12 | 020A | 15556550 | 14.96 |
| 11/10/09 | GAVSIE, KENNETH P. ATTORNEY MEALS 10/19/2009 DINNER KENNETH GAVSIE LITIGATION | 020G | 15508793 | 7.37 |
| 11/10/09 | MASTANDO, III, JOHN P. ATTORNEY MEALS 10/19/2009 DINNER JOHN MASTANDO LITIGATION | 020G | 15508801 | 14.63 |
| 11/10/09 | GAVSIE, KENNETH P. ATTORNEY MEALS 10/20/2009 DINNER KENNETH GAVSIE LITIGATION | 020G | 15508657 | 7.81 |
| 11/10/09 | MASTANDO, III, JOHN P. ATTORNEY MEALS 10/20/2009 DINNER JOHN MASTANDO LITIGATION | 020G | 15508680 | 12.58 |
| 11/12/09 | SANTILLAN, AIDA P. | 020G | 15511114 | 14.04 |

| **DATE** | **NAME/ DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|---|---|---|---|---|
| | ATTORNEY MEALS 11/03/2009 DINNER PILAR SANTILLAN TAX | | | |
| 11/12/09 | MISHKIN, JESSIE B. ATTORNEY MEALS 11/03/2009 DINNER JESSIE B MISHKIN LITIGATION | 020G | 15511141 | 7.29 |
| 11/12/09 | TURNER, KIM P. ATTORNEY MEALS 11/03/2009 DINNER KIM TURNER LITIGATION | 020G | 15511143 | 11.03 |
| 11/12/09 | MASTANDO, III, JOHN P. ATTORNEY MEALS 11/03/2009 DINNER JOHN MASTANDO LITIGATION | 020G | 15511158 | 13.66 |
| 11/12/09 | MASTANDO, III, JOHN P. ATTORNEY MEALS 11/02/2009 DINNER JOHN MASTANDO LITIGATION | 020G | 15511207 | 17.57 |
| 11/12/09 | SAPEIKA, TAL S. ATTORNEY MEALS 10/27/2009 DINNER TAL SAPEIKA BUSINESS FINANCE & RESTRUCTURING | 020G | 15509560 | 14.30 |
| 11/12/09 | DIBLASI, KELLY ATTORNEY MEALS 10/27/2009 DINNER KELLY RODDEN BUSINESS FINANCE & RESTRUCTURING | 020G | 15509561 | 8.44 |
| 11/12/09 | MASTANDO, III, JOHN P. ATTORNEY MEALS 10/27/2009 DINNER JOHN MASTANDO LITIGATION | 020G | 15509484 | 11.82 |
| 11/30/09 | SANTILLAN, AIDA P. ATTORNEY MEALS 11/12/2009 DINNER PILAR SANTILLAN TAX | 020G | 15545054 | 12.32 |
| 11/30/09 | SANTILLAN, AIDA P. ATTORNEY MEALS 11/10/2009 DINNER PILAR SANTILLAN TAX | 020G | 15545302 | 7.27 |
| 11/30/09 | TURNER, KIM P. ATTORNEY MEALS 11/09/2009 DINNER KIM TURNER LITIGATION | 020G | 15545351 | 20.64 |
| 11/30/09 | SANTILLAN, AIDA P. ATTORNEY MEALS 11/19/2009 DINNER PILAR SANTILLAN TAX | 020G | 15545546 | 9.00 |

| **DATE** | **NAME/ DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|---|---|---|---|---|
| 11/30/09 | CURRO, MATTHEW L. ATTORNEY MEALS 11/19/2009 DINNER MATTHEW L CURRO BUSINESS FINANCE & RESTRUCTURING | 020G | 15545551 | 12.79 |
| 11/30/09 | SANTILLAN, AIDA P. ATTORNEY MEALS 11/18/2009 DINNER PILAR SANTILLAN TAX | 020G | 15545621 | 9.06 |
| 11/30/09 | CURRO, MATTHEW L. ATTORNEY MEALS 11/18/2009 DINNER MATTHEW L CURRO BUSINESS FINANCE & RESTRUCTURING | 020G | 15545626 | 11.86 |
| 11/30/09 | DIBLASI, KELLY ATTORNEY MEALS 11/16/2009 DINNER KELLY RODDEN BUSINESS FINANCE & RESTRUCTURING | 020G | 15545855 | 12.05 |
| 11/30/09 | CURRO, MATTHEW L. ATTORNEY MEALS 11/16/2009 DINNER MATTHEW L CURRO BUSINESS FINANCE & RESTRUCTURING | 020G | 15545860 | 17.02 |
| 11/30/09 | CURRO, MATTHEW L. ATTORNEY MEALS 11/24/2009 DINNER MATTHEW L CURRO BUSINESS FINANCE & RESTRUCTURING | 020G | 15546649 | 14.24 |
| 11/30/09 | DIBLASI, KELLY ATTORNEY MEALS 11/23/2009 DINNER KELLY RODDEN BUSINESS FINANCE & RESTRUCTURING | 020G | 15546754 | 12.17 |
| 11/10/09 | AXON, HILLARY A. POSTAGE POSTAGE NY DISK 11/09/2009 NUMBER OF PIECE(S): 1 | 022 | 15504408 | 0.44 |
| 11/05/09 | TURNBULL, BRUCE H. AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 935206364 DATE: 10/2/2009 TRACKING #: 798115747630 SHIPMENT DATE: 20090924 SENDER: BRUCE TURNBULL WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: CHAD SMITH, WASHINGTON MUTUAL INC, 1301 2ND AVE, SEATTLE, WA 98101 | 023X | 15495994 | 9.19 |
| 11/05/09 | BURDETTE, LESLIE A | 023X | 15495995 | 7.33 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 935206364 DATE: 10/2/2009 TRACKING #: 790188671122 SHIPMENT DATE: 20090923 SENDER: LESLIE BURDETTE WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: CLERK OF COURT, USBC MIDDLE DIST FLORIDA, 801 N FLORIDA AVE, TAMPA, FL 33602 | | | |
| 11/05/09 | BURDETTE, LESLIE A AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 935206364 DATE: 10/2/2009 TRACKING #: 791241333010 SHIPMENT DATE: 20090923 SENDER: LESLIE BURDETTE WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: CLERK OF COURT CIVIL DIVISION, GOSHEN COUNTY CIRCUIT COURT, 2125 E A ST, TORRINGTON, WY 82240 | 023X | 15495996 | 9.42 |
| 11/10/09 | SAPEIKA, TAL S. AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 937562191 DATE: 10/23/2009 TRACKING #: 798118405819 SHIPMENT DATE: 20091020 SENDER: TAL SAPEIKA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: BRIAN STOVALL, CEP, FIDELITY STOCK PLAN SERVICES | 023X | 15504809 | 6.77 |
| 11/10/09 | MISHKIN, JESSIE B. AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 938329074 DATE: 10/30/2009 TRACKING #: 941946564234 SHIPMENT DATE: 20091021 SENDER: RAYMOND CHURNEFTSKY WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: TOM FRONGILLO PATRICK O TOOL, WEIL GOTSHAL &MANGES LLP, 100 FEDERAL STREET, BOSTON, MA 02110 | 023X | 15505317 | 21.93 |
| 11/10/09 | MISHKIN, JESSIE B. AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 938329074 DATE: 10/30/2009 TRACKING #: 941946564245 SHIPMENT DATE: 20091021 SENDER: RAYMOND CHURNEFTSKY WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: TOM FRONGILLO PATRICK O TOOL, WEIL GOTSHAL &MANGES LLP, 100 FEDERAL STREET, BOSTON, MA 02110 | 023X | 15505318 | 21.93 |
| 11/11/09 | TURNBULL, BRUCE H. | 023X | 15506374 | 13.11 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 936013952 DATE: 10/9/2009 TRACKING #: 798116738242 SHIPMENT DATE: 20091005 SENDER: BRUCE TURNBULL WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: CHAD SMITH, WASHINGTON MUTUAL INC, 1301 2ND AVE WMC3601, SEATTLE, WA 98101 | | | |
| 11/11/09 | BENFIELD, BRIANNA N AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 936013952 DATE: 10/9/2009 TRACKING #: 790189395952 SHIPMENT DATE: 20090930 SENDER: BRIANNA BENFIELD WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: JASON BARNETTE, BARNETTE LAW OFFICE, LLC, 1800 HAYES ST STE 122, NASHVILLE, TN 37203 | 023X | 15506375 | 6.94 |
| 11/11/09 | BENFIELD, BRIANNA N AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 936013952 DATE: 10/9/2009 TRACKING #: 798116303578 SHIPMENT DATE: 20090930 SENDER: BRIANNA BENFIELD WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: BRIAN MUCHINSKY, NOLD & ASSOCIATES PLLC, 10500 NE 8TH ST, BELLEVUE, WA 98004 | 023X | 15506376 | 8.09 |
| 11/11/09 | BENFIELD, BRIANNA N AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 936013952 DATE: 10/9/2009 TRACKING #: 798116317861 SHIPMENT DATE: 20090930 SENDER: BRIANNA BENFIELD WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: MOLLY DWYER, US CT OF APPEALS FOR 9TH CIRC, 95 7TH ST, SAN FRANCISCO, CA 94103 | 023X | 15506377 | 8.09 |
| 11/11/09 | BENFIELD, BRIANNA N AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 936013952 DATE: 10/9/2009 TRACKING #: 798116331188 SHIPMENT DATE: 20090930 SENDER: BRIANNA BENFIELD WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: CLERK KEITH THROCKMORTON, 800 U S COURTHOUSE, 801 BROADWAY, NASHVILLE, TN 37203 | 023X | 15506378 | 6.94 |
| 11/11/09 | BENFIELD, BRIANNA N | 023X | 15506379 | 8.25 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 936013952 DATE: 10/9/2009 TRACKING #: 790189808155 SHIPMENT DATE: 20091005 SENDER: BRIANNA BENFIELD WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: JOHN A CLARKE, EX OFFICER CLE, SUP CT OF CA, SMALL CLAIMS D, 23747 VALENCIA BLVD, VALENCIA, CA 91355 | | | |
| 11/11/09 | BENFIELD, BRIANNA N AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 936013952 DATE: 10/9/2009 TRACKING #: 798116717601 SHIPMENT DATE: 20091005 SENDER: BRIANNA BENFIELD WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: MATT MCGILLICUDDY, INFORMATION NOT SUPPLIED, BLACK PINE WAY, SANTA CLARITA, CA 91390 | 023X | 15506380 | 13.41 |
| 11/11/09 | BURDETTE, LESLIE A AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 936819402 DATE: 10/16/2009 TRACKING #: 790190182663 SHIPMENT DATE: 20091007 SENDER: LESLIE BURDETTE WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: CLERK OF COURT CIVIL DIVISION, USDC WESTERN DIST VA, 116 N MAIN ST RM 314, HARRISONBURG, VA 22802 | 023X | 15506729 | 5.91 |
| 11/11/09 | BENFIELD, BRIANNA N AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 936819402 DATE: 10/16/2009 TRACKING #: 790681878577 SHIPMENT DATE: 20091007 SENDER: BRIANNA BENFIELD WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: VERONICA I GIVENS, INFORMATION NOT SUPPLIED, BURKE CENTRE PKWY 108, BURKE, VA 22015 | 023X | 15506730 | 5.91 |
| 11/12/09 | WINE, JENNIFER L AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 937629777 DATE: 10/23/2009 TRACKING #: 790683172469 SHIPMENT DATE: 20091019 SENDER: JENNIFER WINE WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: BENJAMIN FINESTONE, QUINN EMANUEL URQUHART OLIVER, 51 MADISON AVENUE, NEW YORK CITY, NY 10010 | 023X | 15514455 | 8.56 |
| 11/12/09 | WINE, JENNIFER L | 023X | 15514456 | 19.77 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 937629777 DATE: 10/23/2009 TRACKING #: 791244107484 SHIPMENT DATE: 20091019 SENDER: JENNIFER WINE WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: CHAD SMITH, WASHINGTON MUTUAL, INC, 1301 SECOND AVENUE, WMC 3601, SEATTLE, WA 98101 | | | |
| 11/12/09 | BENFIELD, BRIANNA N AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 937629777 DATE: 10/23/2009 TRACKING #: 790682895510 SHIPMENT DATE: 20091016 SENDER: BRIANNA BENFIELD WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: CHRISTOPHER S FINNERTY, NELSON MULLINS RILEY & SCARBOR, 1 BOSTON PL FL 40, BOSTON, MA 02108 | 023X | 15514457 | 7.07 |
| 11/12/09 | BENFIELD, BRIANNA N AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 937629777 DATE: 10/23/2009 TRACKING #: 791244012230 SHIPMENT DATE: 20091019 SENDER: BRIANNA BENFIELD WEIL, GOTSHAL & MANGES LLP, 1300 EYE ST NW, WASHINGTON, DC 20005 SHIP TO: JOHN R TENERY, TENERY & ASSOCIATES, 26300 LA ALAMEDA STE 250, MISSION VIEJO, CA 92691 | 023X | 15514458 | 8.25 |
| 11/24/09 | AXON, HILLARY A AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 939105178 DATE: 11/6/2009 TRACKING #: 941946564966 SHIPMENT DATE: 20091029 SENDER: RAYMOND CHURNEFTSKY WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: PATRICK O TOOLE, WEIL GOTSHAL &MANGES LLP, 100 FEDERAL STREET, BOSTON, MA 02110 | 023X | 15538217 | 18.79 |
| 11/24/09 | AXON, HILLARY A AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 939105178 DATE: 11/6/2009 TRACKING #: 941946564977 SHIPMENT DATE: 20091029 SENDER: RAYMOND CHURNEFTSKY WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ELIZABETH BOSSHARD BLACKEY, WEIL GOTSHAL &MANGES LLP, 100 FEDERAL STREET, BOSTON, MA 02110 | 023X | 15538218 | 18.79 |
| 11/24/09 | AXON, HILLARY A | 023X | 15538219 | 18.79 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 939105178 DATE: 11/6/2009 TRACKING #: 941946564988 SHIPMENT DATE: 20091029 SENDER: RAYMOND CHURNEFTSKY WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: TOM FRONGILLO, WEIL GOTSHAL &MANGES LLP, 100 FEDERAL STREET, BOSTON, MA 02110 | | | |
| 11/25/09 | BOSSHARD-BLACKEY, ELIZABETH AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 939822007 DATE: 11/13/2009 TRACKING #: 790685066588 SHIPMENT DATE: 20091104 SENDER: ELIZABETH BOSSHARD BLACKEY WEIL GOTSHAL & MANAGES, 100 FEDERAL ST 34TH FLOOR, BOSTON, MA 02110 SHIP TO: CHAD SMITH, WASHINGTON MUTUAL INC, 1301 2ND AVE WMC3601, SEATTLE, WA 98101 | 023X | 15539972 | 8.13 |
| 11/25/09 | BOSSHARD-BLACKEY, ELIZABETH AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 939822007 DATE: 11/13/2009 TRACKING #: 790685068190 SHIPMENT DATE: 20091104 SENDER: ELIZABETH BOSSHARD BLACKEY WEIL GOTSHAL & MANAGES, 100 FEDERAL ST 34TH FLOOR, BOSTON, MA 02110 SHIP TO: WILLIAM C KOSTUROS, ALVAREZ & MARSAL, 100 PINE ST STE 2200, SAN FRANCISCO, CA 94111 | 023X | 15539973 | 8.13 |
| 11/25/09 | BOSSHARD-BLACKEY, ELIZABETH AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 939822007 DATE: 11/13/2009 TRACKING #: 791246016776 SHIPMENT DATE: 20091104 SENDER: ELIZABETH BOSSHARD BLACKEY WEIL GOTSHAL & MANAGES, 100 FEDERAL ST 34TH FLOOR, BOSTON, MA 02110 SHIP TO: ROBERT J WILLIAMS, OCCIDENTAL PETROLEUM CORPORATION, 10889 WILSHIRE BLVD, LOS ANGELES, CA 90024 | 023X | 15539974 | 8.13 |
| 11/25/09 | BOSSHARD-BLACKEY, ELIZABETH AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 939822007 DATE: 11/13/2009 TRACKING #: 791246017187 SHIPMENT DATE: 20091104 SENDER: ELIZABETH BOSSHARD BLACKEY WEIL GOTSHAL & MANAGES, 100 FEDERAL ST 34TH FLOOR, BOSTON, MA 02110 SHIP TO: CHRISTOPHER J WELLS, ALVAREZ & MARSAL, 2355 E CAMELBACK RD STE 805, PHOENIX, AZ 85016 | 023X | 15539975 | 8.13 |
| 11/25/09 | BOSSHARD-BLACKEY, ELIZABETH | 023X | 15539976 | 8.13 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
|  | AIR COURIER/EXPRESS MAIL VENDOR: FEDERAL EXPRESS-EDI INVOICE#: 939822007 DATE: 11/13/2009 TRACKING #: 791246018530 SHIPMENT DATE: 20091104 SENDER: ELIZABETH BOSSHARD BLACKEY WEIL GOTSHAL & MANAGES, 100 FEDERAL ST 34TH FLOOR, BOSTON, MA 02110 SHIP TO: JORDAN FISHER, ALVAREZ & MARSAL, 100 PINE ST STE 900, SAN FRANCISCO, CA 94111 |  |  |  |
| 11/04/09 | WGM, FIRM DUPLICATING (FIRM) PHOTOCOPIES MADE IN NEW YORK BETWEEN 10/26/2009 TO 11/2/2009 | 024 | 15490015 | 2102.10 |
| 11/04/09 | BOSTON, OFFICE DUPLICATING (FIRM) PHOTOCOPIES MADE IN BOSTON BETWEEN 10/26/2009 TO 11/2/2009 | 024 | 15490016 | 332.30 |
| 11/13/09 | WGM, FIRM DUPLICATING (FIRM) PHOTOCOPIES MADE IN NEW YORK BETWEEN 11/2/2009 TO 11/8/2009 | 024 | 15516303 | 363.80 |
| 11/13/09 | BOSTON, OFFICE DUPLICATING (FIRM) PHOTOCOPIES MADE IN BOSTON BETWEEN 11/2/2009 TO 11/8/2009 | 024 | 15516304 | 115.20 |
| 11/13/09 | WASH, DC DUPLICATING (FIRM) PHOTOCOPIES MADE IN WASHINGTON DC BETWEEN 11/2/2009 TO 11/8/2009 | 024 | 15516305 | 9.60 |
| 11/19/09 | WGM, FIRM DUPLICATING (FIRM) PHOTOCOPIES MADE IN NEW YORK BETWEEN 11/9/2009 TO 11/16/2009 | 024 | 15529009 | 193.70 |
| 11/19/09 | BOSTON, OFFICE DUPLICATING (FIRM) PHOTOCOPIES MADE IN BOSTON BETWEEN 11/9/2009 TO 11/16/2009 | 024 | 15529010 | 78.40 |
| 11/19/09 | WASH, DC DUPLICATING (FIRM) PHOTOCOPIES MADE IN WASHINGTON DC BETWEEN 11/9/2009 TO 11/16/2009 | 024 | 15529011 | 36.00 |
| 11/25/09 | WGM, FIRM | 024 | 15540413 | 346.80 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | DUPLICATING (FIRM) PHOTOCOPIES MADE IN NEW YORK BETWEEN 11/16/2009 TO 11/23/2009 | | | |
| 11/25/09 | BOSTON, OFFICE DUPLICATING (FIRM) PHOTOCOPIES MADE IN BOSTON BETWEEN 11/16/2009 TO 11/23/2009 | 024 | 15540414 | 66.00 |
| 11/25/09 | WASH, DC DUPLICATING (FIRM) PHOTOCOPIES MADE IN WASHINGTON DC BETWEEN 11/16/2009 TO 11/23/2009 | 024 | 15540415 | 69.80 |
| 11/25/09 | KOVACS, EVA DUPLICATING (FIRM) PHOTOCOPIES MADE IN NEW YORK CITY 11/16/2009 07:02PM 2 COPY(S) FROM UNIT 19 | 024 | 15540517 | 0.20 |
| 11/30/09 | WGM, FIRM DUPLICATING (FIRM) PHOTOCOPIES MADE IN NEW YORK BETWEEN 11/13/2009 TO 11/30/2009 | 024 | 15547373 | 5.10 |
| 11/30/09 | BOSTON, OFFICE DUPLICATING (FIRM) PHOTOCOPIES MADE IN BOSTON BETWEEN 11/13/2009 TO 11/30/2009 | 024 | 15547374 | 0.30 |
| 11/19/09 | TURNER, KIM P. DUPLICATING PDF FILES MADE IN NEW YORK CITY ON 11/11/09 06:49AM 1127 BINDING(S) FROM UNIT 10 | 024C | 15529368 | 112.70 |
| 11/10/09 | WGM, FIRM DUPLICATING (FIRM) 2602 PAGES PRINTED IN NEW YORK BETWEEN 10/23/2009 TO 10/30/2009 | 024D | 15501821 | 260.20 |
| 11/10/09 | WGM, FIRM DUPLICATING (FIRM) 2652 PAGES PRINTED IN NEW YORK BETWEEN 10/30/2009 TO 11/06/2009 | 024D | 15503153 | 265.20 |
| 11/10/09 | WASH, DC DUPLICATING (FIRM) 3 PAGES PRINTED IN WASHINGTON BETWEEN 11/04/2009 TO 11/06/2009 | 024D | 15503154 | 0.30 |
| 11/12/09 | DALLAS, OFFICE | 024D | 15510156 | 1.20 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | DUPLICATING (FIRM) 12 PAGES PRINTED IN DALLAS BETWEEN 10/15/2009 TO 10/15/2009 | | | |
| 11/12/09 | WASH, DC DUPLICATING (FIRM) 3053 PAGES PRINTED IN WASHINGTON DC BETWEEN 10/21/2009 TO 11/03/2009 | 024D | 15509545 | 305.30 |
| 11/12/09 | BOSTON, OFFICE DUPLICATING (FIRM) 3302 PAGES PRINTED IN BOSTON BETWEEN 10/07/2009 TO 11/03/2009 | 024D | 15509151 | 330.20 |
| 11/12/09 | WGM, FIRM DUPLICATING (FIRM) 22 PAGES PRINTED IN NEW YORK BETWEEN 10/07/2009 TO 10/07/2009 | 024D | 15508932 | 2.20 |
| 11/16/09 | WGM, FIRM DUPLICATING (FIRM) 2466 PAGES PRINTED IN NEW YORK BETWEEN 11/06/2009 TO 11/13/2009 | 024D | 15518684 | 246.60 |
| 11/20/09 | WGM, FIRM DUPLICATING (FIRM) 759 PAGES PRINTED IN NEW YORK BETWEEN 11/13/2009 TO 11/20/2009 | 024D | 15536457 | 75.90 |
| 11/20/09 | KOVACS, EVA DUPLICATING (FIRM) 2 PAGES PRINTED IN NEW YORK ON 11/16/2009 06:26PM BY EVA KOVACS | 024D | 15536647 | 0.20 |
| 11/12/09 | WGM, FIRM DUPLICATING (FIRM) 1780 PAGES SCANNED IN NEW YORK BETWEEN 10/01/2009 TO 10/30/2009 | 024I | 15512391 | 267.00 |
| 11/12/09 | BOSTON, OFFICE DUPLICATING (FIRM) 120 PAGES SCANNED IN BOSTON BETWEEN 10/14/2009 TO 10/30/2009 | 024I | 15512392 | 18.00 |
| 11/13/09 | LEONARD, SARAH A. PRINTING & PHOTOSTATS (OUTSIDE) VENDOR: IKON OFFICE SOLUTIONS; INVOICE#: BOS09100482; DATE: 10/26/2009 - IMAGE CONVERSION, PRINTS W/ ASSEMBLY, TABS RE; MDL AND SECURITIES LITIGATION | 025 | 15516818 | 267.75 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 11/18/09 | AXON, HILLARY A. PRINTING & PHOTOSTATS (OUTSIDE) VENDOR: DTI SKYLINE; INVOICE#: 491543; DATE: 10/16/2009 - C WORK - MED. LIT , TABS, BINDERS RE: SECURITIES AND MDL LITIGATION | 025 | 15521556 | 1451.99 |
| 11/30/09 | LEONARD, SARAH A. PRINTING & PHOTOSTATS (OUTSIDE) VENDOR: SOCIAL LAW LIBRARY; INVOICE#: 131774; DATE: 11/16/2009 - PHOTOCOPY CHARGES | 025 | 15553554 | 50.50 |
| 11/12/09 | GOLDRING, STUART J. O/S MESSENGER - COURIER & TAXI VENDOR: DELUXE DELIVERY SYSTEMS OF DC INVOICE#: 093323 DATE: 2009-09-30 DELUXE DELIVERY SYSTEMS ORDER #093323 9/21/2009 09:55 AM FROM : I ST NWWASHINGTONDC     TO : CONSTITUTION AVENUEWASHINGTONDC | 038 | 15514656 | 22.50 |
| 11/13/09 | POHL, JOSHUA O/S MESSENGER - COURIER & TAXI VENDOR: DELUXE DELIVERY SYSTEMS OF DC INVOICE#: 095291 DATE: 2009-10-31 DELUXE DELIVERY SYSTEMS ORDER #095291 10/29/2009 08:38 AM FROM : 1300 I ST NWWASHINGTONDC     TO : 1111 CONSTITUTIONAL AVENUE WASHINGTONDC | 038 | 15515835 | 18.75 |
| 11/16/09 | SPENCER, DANITRA T. O/S MESSENGER - COURIER & TAXI DELUXE DELIVERY SYSTEMS ORDER #094446 10/14/2009 01:16 PM FROM : 767 5TH AVENUENEW YORKNY     TO : 1309 5TH AVENUENEW YORKNY | 038 | 15519983 | 28.00 |
| 11/30/09 | VIOLA, MATTHEW SERVICE FEES-EDGAR FILINGS OCTOBER 2009 EDGAR FILING - ACCESSION NUMBER: 0000909518-09-000659,SEC FILING DATE: NUMBER OF PAGES: 1 | 064B | 15551307 | 100.00 |
| 11/30/09 | VIOLA, MATTHEW SERVICE FEES-EDGAR FILINGS OCTOBER 2009 EDGAR FILING - ACCESSION NUMBER: 0000909518-09-000626,SEC FILING DATE: NUMBER OF PAGES: 15 | 064B | 15551308 | 125.00 |
| 11/30/09 | VIOLA, MATTHEW SERVICE FEES-EDGAR FILINGS OCTOBER 2009 EDGAR FILING - ACCESSION NUMBER: 0000909518-09-000754,SEC FILING DATE: ,NUMBER OF PAGES: 17 | 064B | 15551309 | 135.00 |
| 11/19/09 | DECICCA, RICHARD A. | 074C | 15531202 | 138.40 |

**ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic**

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | WESTLAW - COMPUTERIZED RESEARCH (FLA/CAL/OTHER) MIAMI WESTLAW - DECICCA,RICHARD 11/06/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 11/19/09 | DECICCA, RICHARD A. WESTLAW - COMPUTERIZED RESEARCH (FLA/CAL/OTHER) MIAMI WESTLAW - DECICCA,RICHARD 11/11/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 4 TRANSACTIONS: 5 | 074C | 15531203 | 92.10 |
| 11/19/09 | DECICCA, RICHARD A. WESTLAW - COMPUTERIZED RESEARCH (FLA/CAL/OTHER) MIAMI WESTLAW - DECICCA,RICHARD 11/10/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 2 TRANSACTIONS: 6 | 074C | 15531204 | 60.90 |
| 11/19/09 | DECICCA, RICHARD A. WESTLAW - COMPUTERIZED RESEARCH (FLA/CAL/OTHER) MIAMI WESTLAW - DECICCA,RICHARD 11/09/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 1 TRANSACTIONS: 2 | 074C | 15531205 | 13.50 |
| 11/19/09 | DECICCA, RICHARD A. WESTLAW - COMPUTERIZED RESEARCH (FLA/CAL/OTHER) MIAMI WESTLAW - DECICCA,RICHARD 11/05/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | 074C | 15531206 | 10.00 |
| 11/19/09 | DECICCA, RICHARD A. WESTLAW - COMPUTERIZED RESEARCH (FLA/CAL/OTHER) MIAMI WESTLAW - DECICCA,RICHARD 10/27/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 3 TRANSACTIONS: 4 | 074C | 15531207 | 79.10 |
| 11/19/09 | DECICCA, RICHARD A. WESTLAW - COMPUTERIZED RESEARCH (FLA/CAL/OTHER) MIAMI WESTLAW - DECICCA,RICHARD 10/26/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 13 TRANSACTIONS: 29 | 074C | 15531208 | 404.86 |
| 11/19/09 | DECICCA, RICHARD A. WESTLAW - COMPUTERIZED RESEARCH (FLA/CAL/OTHER) MIAMI WESTLAW - DECICCA,RICHARD 11/12/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 4 TRANSACTIONS: 8 | 074C | 15531209 | 109.90 |
| 11/19/09 | DECICCA, RICHARD A. WESTLAW - COMPUTERIZED RESEARCH (FLA/CAL/OTHER) MIAMI WESTLAW - DECICCA,RICHARD 10/20/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 7 TRANSACTIONS: 9 | 074C | 15531210 | 79.50 |
| 11/19/09 | DECICCA, RICHARD A. WESTLAW - COMPUTERIZED RESEARCH (FLA/CAL/OTHER) MIAMI WESTLAW - DECICCA,RICHARD 10/18/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | 074C | 15531211 | 41.00 |
| 11/19/09 | DECICCA, RICHARD A. | 074C | 15531212 | 220.00 |

# ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/<br>DESCRIPTION | DISB<br>TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | WESTLAW - COMPUTERIZED RESEARCH (FLA/CAL/OTHER) MIAMI WESTLAW - DECICCA,RICHARD 10/16/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 7 TRANSACTIONS: 18 | | | |
| 11/19/09 | IALUNA, SABRINA M. LEXIS/NEXIS COMPUTERIZED RESEARCH (BOSTON) BOSTON LEXIS - IALUNA, SABRINA 11/11/2009 ACCOUNTS: 100248 | 074E | 15530666 | 13.28 |
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH 10/31/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 1 TRANSACTIONS: 1 | 074F | 15530772 | 54.18 |
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH 11/13/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 2 TRANSACTIONS: 12 | 074F | 15530773 | 67.00 |
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH 11/09/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | 074F | 15530774 | 15.00 |
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH 11/12/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 2 TRANSACTIONS: 14 | 074F | 15530775 | 77.50 |
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH 11/11/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 2 TRANSACTIONS: 27 | 074F | 15530776 | 365.17 |
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH 11/07/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 1 TRANSACTIONS: 1 | 074F | 15530777 | 11.00 |
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH 11/06/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 5 TRANSACTIONS: 13 | 074F | 15530778 | 87.00 |

**ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic**

| DATE | NAME/<br>DESCRIPTION | DISB<br>TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH<br>WESTLAW- COMPUTERIZED RESEARCH (BOSTON)<br>BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH<br>11/05/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 14<br>TRANSACTIONS: 45 | 074F | 15530779 | 358.18 |
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH<br>WESTLAW- COMPUTERIZED RESEARCH (BOSTON)<br>BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH<br>11/01/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | 074F | 15530780 | 58.18 |
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH<br>WESTLAW- COMPUTERIZED RESEARCH (BOSTON)<br>BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH<br>10/30/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 1<br>TRANSACTIONS: 2 | 074F | 15530781 | 16.00 |
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH<br>WESTLAW- COMPUTERIZED RESEARCH (BOSTON)<br>BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH<br>11/04/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 2<br>TRANSACTIONS: 12 | 074F | 15530782 | 155.86 |
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH<br>WESTLAW- COMPUTERIZED RESEARCH (BOSTON)<br>BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH<br>10/28/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | 074F | 15530783 | 196.89 |
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH<br>WESTLAW- COMPUTERIZED RESEARCH (BOSTON)<br>BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH<br>11/03/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 12<br>TRANSACTIONS: 28 | 074F | 15530784 | 347.36 |
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH<br>WESTLAW- COMPUTERIZED RESEARCH (BOSTON)<br>BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH<br>11/02/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | 074F | 15530785 | 17.50 |
| 11/19/09 | BOSSHARD-BLACKEY, ELIZABETH<br>WESTLAW- COMPUTERIZED RESEARCH (BOSTON)<br>BOSTON WESTLAW - BOSSHARD-BLACKEY,ELIZABETH<br>10/27/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | 074F | 15530786 | 233.67 |
| 11/19/09 | CLOUTIER, LISA N. | 074F | 15530787 | 256.67 |

# ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - CLOUTIER,LISA 10/27/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 28 TRANSACTIONS: 11 | | | |
| 11/19/09 | CLOUTIER, LISA N. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - CLOUTIER,LISA 10/25/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 4 TRANSACTIONS: 8 | 074F | 15530788 | 67.50 |
| 11/19/09 | CLOUTIER, LISA N. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - CLOUTIER,LISA 10/26/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 503 TRANSACTIONS: 134 | 074F | 15530789 | 3972.96 |
| 11/19/09 | CLOUTIER, LISA N. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - CLOUTIER,LISA 10/20/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | 074F | 15530790 | 49.00 |
| 11/19/09 | CLOUTIER, LISA N. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - CLOUTIER,LISA 10/19/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | 074F | 15530791 | 99.00 |
| 11/19/09 | CLOUTIER, LISA N. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - CLOUTIER,LISA 10/16/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 7 TRANSACTIONS: 48 | 074F | 15530792 | 431.31 |
| 11/19/09 | CLOUTIER, LISA N. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - CLOUTIER,LISA 11/05/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 1 TRANSACTIONS: 9 | 074F | 15530793 | 48.50 |
| 11/19/09 | CLOUTIER, LISA N. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - CLOUTIER,LISA 11/04/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 80 TRANSACTIONS: 36 | 074F | 15530794 | 682.00 |
| 11/19/09 | JOHNSON, VIRGINIA H. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - JOHNSON,VIRGINIA 11/07/2009 CONNECT TIME: 1:33:08 DOC/LINE(S): 0 TRANSACTIONS: 0 | 074F | 15530795 | 409.32 |
| 11/19/09 | LEONARD, SARAH A. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - LEONARD,SARAH 11/12/2009 CONNECT TIME: 0:19:27 DOC/LINE(S): 9 TRANSACTIONS: 8 | 074F | 15530796 | 230.86 |
| 11/19/09 | LEONARD, SARAH A. | 074F | 15530797 | 252.42 |

ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - LEONARD,SARAH 10/28/2009 CONNECT TIME: 0:56:23 DOC/LINE(S): 7 TRANSACTIONS: 0 | | | |
| 11/19/09 | LEONARD, SARAH A. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - LEONARD,SARAH 11/05/2009 CONNECT TIME: 0:26:52 DOC/LINE(S): 0 TRANSACTIONS: 0 | 074F | 15530798 | 195.32 |
| 11/19/09 | LEONARD, SARAH A. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - LEONARD,SARAH 11/03/2009 CONNECT TIME: 0:16:10 DOC/LINE(S): 1 TRANSACTIONS: 0 | 074F | 15530799 | 63.94 |
| 11/19/09 | LEONARD, SARAH A. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - LEONARD,SARAH 10/29/2009 CONNECT TIME: 0:16:11 DOC/LINE(S): 1 TRANSACTIONS: 0 | 074F | 15530800 | 131.58 |
| 11/19/09 | LEONARD, SARAH A. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - LEONARD,SARAH 11/13/2009 CONNECT TIME: 0:37:56 DOC/LINE(S): 3 TRANSACTIONS: 1 | 074F | 15530801 | 168.03 |
| 11/19/09 | IALUNA, SABRINA M. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - IALUNA,SABRINA 10/29/2009 CONNECT TIME: 0:01:43 DOC/LINE(S): 757 TRANSACTIONS: 0 | 074F | 15530802 | 24.40 |
| 11/19/09 | O'TOOLE, JR, PATRICK J. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - OTOOLE,PATRICK 11/10/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 11 TRANSACTIONS: 34 | 074F | 15530803 | 686.88 |
| 11/19/09 | O'TOOLE, JR, PATRICK J. WESTLAW- COMPUTERIZED RESEARCH (BOSTON) BOSTON WESTLAW - OTOOLE,PATRICK 10/27/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 15 TRANSACTIONS: 20 | 074F | 15530804 | 221.49 |
| 11/30/09 | LEONARD, SARAH A. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550366 | 38.88 |
| 11/30/09 | TURNER, KIM P. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550367 | 23.20 |
| 11/30/09 | TURNER, KIM P. | 075 | 15550368 | 0.24 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | | | |
| 11/30/09 | CHANDIS, VANESSA COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550465 | 37.68 |
| 11/30/09 | LEONARD, SARAH A. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550480 | 249.84 |
| 11/30/09 | VAN KAMPEN, ALLISON L. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550524 | 2.40 |
| 11/30/09 | TURNER, KIM P. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550525 | 26.80 |
| 11/30/09 | VAN KAMPEN, ALLISON L. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550526 | 137.68 |
| 11/30/09 | SWANEY, NICOLE COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550527 | 3.20 |
| 11/30/09 | SHARMA, RAHUL K. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550535 | 6.48 |
| 11/30/09 | AMPONSAH, DUKE COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550539 | 86.08 |
| 11/30/09 | CURRO, MATTHEW L. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550556 | 8.24 |
| 11/30/09 | LEE, KATHLEEN COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550584 | 6.72 |
| 11/30/09 | MILLS, MARVIN COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550598 | 13.76 |
| 11/30/09 | HAUSMAN, JEFFRIE | 075 | 15550615 | 0.64 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | | | |
| 11/30/09 | HAUSMAN, JEFFRIE COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550616 | 57.68 |
| 11/30/09 | GRIFFITHS, DAVID N. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550639 | 2.32 |
| 11/30/09 | MISHKIN, JESSIE B. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550662 | 4.00 |
| 11/30/09 | NG, ALEXANDER W. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550665 | 5.44 |
| 11/30/09 | SHIFFMAN, JONATHAN COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550679 | 13.04 |
| 11/30/09 | DIBLASI, KELLY COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550692 | 6.08 |
| 11/30/09 | GEORGE, CAMILLE A. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550696 | 37.20 |
| 11/30/09 | AXON, HILLARY A. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550697 | 13.84 |
| 11/30/09 | SHERMAN, RACHEL B. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550706 | 8.24 |
| 11/30/09 | SAPEIKA, TAL S. COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550708 | 22.72 |
| 11/30/09 | SCHWARTZ, BONNIE FOX COMPUTERIZED RESEARCH - OTHER (NY) NY PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 075 | 15550763 | 91.68 |
| 11/30/09 | O'TOOLE, JR., PATRICK J. | 075 | 15551324 | 150.00 |

## ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/<br>DESCRIPTION | DISB<br>TYPE | DISB ID# | AMOUNT |
|------|---------------------|--------------|----------|--------|
| | COMPUTERIZED RESEARCH - OTHER (NY)<br>SHARKREPELLENT USAGE ON: 10/27/2009 TEARSHEET DEFENSE<br>PROFILE W/ ANALYTICS | | | |
| 11/30/09 | CURRO, MATTHEW L.<br>COMPUTERIZED RESEARCH - OTHER (NY)<br>NY GLOBAL SECURITIES INC - LIVEDGAR 10/12/2009 0:02:37 0<br>MINUTES USER ID: 63 54415 LOSICK MERILL | 075 | 15551475 | 8.41 |
| 11/30/09 | O'TOOLE, JR, PATRICK J.<br>COMPUTERIZED RESEARCH - OTHER (NY)<br>NY GLOBAL SECURITIES INC - LIVEDGAR 10/27/2009 0:03:40 0<br>MINUTES USER ID: 63 54423 CARMANT MARIE | 075 | 15551577 | 11.78 |
| 11/30/09 | O'TOOLE, JR, PATRICK J.<br>COMPUTERIZED RESEARCH - OTHER (NY)<br>NY GLOBAL SECURITIES INC - LIVEDGAR 10/27/2009 0:03:55 0<br>MINUTES USER ID: 63 54415 LOSICK MERILL | 075 | 15551580 | 12.57 |
| 11/30/09 | GOLD, SIMEON<br>COMPUTERIZED RESEARCH - OTHER (NY)<br>MORNING STAR USE ON 10/2/2009 BY:<br>MARIE.CARMANT@WEIL.COM | 075 | 15551758 | 9.95 |
| 11/18/09 | CHANDIS, VANESSA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - CHANDIS, VANESSA 11/12/2009 ACCOUNTS: 100248 | 075B | 15522676 | 1063.89 |
| 11/18/09 | CHANDIS, VANESSA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - CHANDIS, VANESSA 11/04/2009 ACCOUNTS: 100248 | 075B | 15522677 | 1069.34 |
| 11/18/09 | CHANDIS, VANESSA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - CHANDIS, VANESSA 11/03/2009 ACCOUNTS: 100248 | 075B | 15522678 | 6.81 |
| 11/18/09 | CHANDIS, VANESSA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - CHANDIS, VANESSA 11/02/2009 ACCOUNTS: 100248 | 075B | 15522679 | 418.37 |
| 11/18/09 | CHANDIS, VANESSA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - CHANDIS, VANESSA 11/01/2009 ACCOUNTS: 100248 | 075B | 15522680 | 1579.85 |
| 11/18/09 | CHANDIS, VANESSA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - CHANDIS, VANESSA 10/30/2009 ACCOUNTS: 100248 | 075B | 15522681 | 756.17 |
| 11/18/09 | CHANDIS, VANESSA | 075B | 15522682 | 627.83 |

## ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/<br>DESCRIPTION | DISB<br>TYPE | DISB ID# | AMOUNT |
|------|---------------------|--------------|----------|--------|
| | LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - CHANDIS, VANESSA 11/05/2009 ACCOUNTS: 100248 | | | |
| 11/18/09 | CHANDIS, VANESSA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - CHANDIS, VANESSA 11/11/2009 ACCOUNTS: 100248 | 075B | 15522683 | 3148.13 |
| 11/18/09 | ANUSIONWU, IJEOMA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - ANUSIONWU, IJEOMA 10/30/2009 ACCOUNTS: 100248 | 075B | 15522684 | 138.01 |
| 11/18/09 | ANUSIONWU, IJEOMA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - ANUSIONWU, IJEOMA 11/02/2009 ACCOUNTS: 100248 | 075B | 15522685 | 448.04 |
| 11/18/09 | ANUSIONWU, IJEOMA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - ANUSIONWU, IJEOMA 11/05/2009 ACCOUNTS: 100248 | 075B | 15522686 | 873.49 |
| 11/18/09 | ANUSIONWU, IJEOMA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - ANUSIONWU, IJEOMA 11/06/2009 ACCOUNTS: 100248 | 075B | 15522687 | 6.81 |
| 11/18/09 | ANUSIONWU, IJEOMA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - ANUSIONWU, IJEOMA 11/08/2009 ACCOUNTS: 100248 | 075B | 15522688 | 728.82 |
| 11/18/09 | ANUSIONWU, IJEOMA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - ANUSIONWU, IJEOMA 10/23/2009 ACCOUNTS: 100248 | 075B | 15522689 | 492.14 |
| 11/18/09 | ANUSIONWU, IJEOMA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - ANUSIONWU, IJEOMA 10/29/2009 ACCOUNTS: 100248 | 075B | 15522690 | 47.64 |
| 11/18/09 | ANUSIONWU, IJEOMA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - ANUSIONWU, IJEOMA 11/04/2009 ACCOUNTS: 100248 | 075B | 15522691 | 153.25 |
| 11/18/09 | ANUSIONWU, IJEOMA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - ANUSIONWU, IJEOMA 11/15/2009 ACCOUNTS: 100248 | 075B | 15522692 | 167.13 |
| 11/18/09 | ANUSIONWU, IJEOMA<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (NY)<br>NY LEXIS - ANUSIONWU, IJEOMA 10/24/2009 ACCOUNTS: 100248 | 075B | 15522693 | 177.88 |
| 11/18/09 | BURKE, KATHLENE | 075B | 15522694 | 54.44 |

**ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic**

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - BURKE, KATHLENE 10/16/2009 ACCOUNTS: 100248 | | | |
| 11/18/09 | SPENCER, DANITRA T. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - SPENCER, DANITRA 11/12/2009 ACCOUNTS: 100248 | 075B | 15522696 | 40.83 |
| 11/18/09 | SPENCER, DANITRA T. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - SPENCER, DANITRA 11/03/2009 ACCOUNTS: 100248 | 075B | 15522697 | 253.96 |
| 11/18/09 | SPENCER, DANITRA T. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - SPENCER, DANITRA 10/28/2009 ACCOUNTS: 100248 | 075B | 15522698 | 450.49 |
| 11/18/09 | SPENCER, DANITRA T. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - SPENCER, DANITRA 11/13/2009 ACCOUNTS: 100248 | 075B | 15522699 | 53.62 |
| 11/18/09 | SPENCER, DANITRA T. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - SPENCER, DANITRA 11/10/2009 ACCOUNTS: 100248 | 075B | 15522700 | 176.11 |
| 11/18/09 | SPENCER, DANITRA T. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - SPENCER, DANITRA 11/08/2009 ACCOUNTS: 100248 | 075B | 15522701 | 77.85 |
| 11/18/09 | SPENCER, DANITRA T. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - SPENCER, DANITRA 11/09/2009 ACCOUNTS: 100248 | 075B | 15522702 | 913.78 |
| 11/18/09 | NG, ALEXANDER W. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - NG, ALEXANDER 11/03/2009 ACCOUNTS: 100248 | 075B | 15522703 | 37.29 |
| 11/18/09 | NG, ALEXANDER W. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - NG, ALEXANDER 11/02/2009 ACCOUNTS: 100248 | 075B | 15522704 | 30.49 |
| 11/18/09 | CURRO, MATTHEW L. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - CURRO, MATTHEW 10/27/2009 ACCOUNTS: 100248 | 075B | 15522705 | 205.78 |
| 11/18/09 | CURRO, MATTHEW L. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - CURRO, MATTHEW 11/13/2009 ACCOUNTS: 100248 | 075B | 15522706 | 13.61 |
| 11/18/09 | CURRO, MATTHEW L. | 075B | 15522707 | 59.88 |

**ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic**

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - CURRO, MATTHEW 11/12/2009 ACCOUNTS: 100248 | | | |
| 11/18/09 | CURRO, MATTHEW L. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - CURRO, MATTHEW 11/11/2009 ACCOUNTS: 100248 | 075B | 15522708 | 165.23 |
| 11/18/09 | MISHKIN, JESSIE B. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - GRECO, MAXIMILIANO 11/12/2009 ACCOUNTS: 100248 | 075B | 15522709 | 20.42 |
| 11/18/09 | HATCHER, R. TODD LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - HATCHER, TODD 11/05/2009 ACCOUNTS: 100248 | 075B | 15522710 | 58.39 |
| 11/18/09 | SHERMAN, RACHEL B. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - SHERMAN, RACHEL 11/02/2009 ACCOUNTS: 100248 | 075B | 15522711 | 305.68 |
| 11/18/09 | SHERMAN, RACHEL B. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - SHERMAN, RACHEL 10/31/2009 ACCOUNTS: 100248 | 075B | 15522712 | 181.42 |
| 11/18/09 | SHERMAN, RACHEL B. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - SHERMAN, RACHEL 11/01/2009 ACCOUNTS: 100248 | 075B | 15522713 | 98.54 |
| 11/18/09 | SHERMAN, RACHEL B. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - SHERMAN, RACHEL 11/04/2009 ACCOUNTS: 100248 | 075B | 15522714 | 488.60 |
| 11/18/09 | SHERMAN, RACHEL B. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - SHERMAN, RACHEL 11/03/2009 ACCOUNTS: 100248 | 075B | 15522715 | 514.05 |
| 11/18/09 | SHERMAN, RACHEL B. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - SHERMAN, RACHEL 11/11/2009 ACCOUNTS: 100248 | 075B | 15522716 | 164.68 |
| 11/18/09 | SHERMAN, RACHEL B. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - SHERMAN, RACHEL 10/22/2009 ACCOUNTS: 100248 | 075B | 15522717 | 493.77 |
| 11/18/09 | TURNER, KIM P. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - TURNER, KIM 11/09/2009 ACCOUNTS: 100248 | 075B | 15522718 | 20.42 |

**ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic**

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 11/18/09 | TURNER, KIM P. LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - TURNER, KIM 11/10/2009 ACCOUNTS: 100248 | 075B | 15522719 | 89.55 |
| 11/18/09 | VEIT, CHERI LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - VEIT, CHERI 11/12/2009 ACCOUNTS: 100248 | 075B | 15522720 | 393.19 |
| 11/18/09 | VEIT, CHERI LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - VEIT, CHERI 11/13/2009 ACCOUNTS: 100248 | 075B | 15522721 | 519.77 |
| 11/18/09 | ROSEN, CHELSEA LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - ROSEN, CHELSEA 11/09/2009 ACCOUNTS: 100248 | 075B | 15522722 | 399.18 |
| 11/18/09 | ANUSIONWU, IJEOMA LEXIS/NEXIS COMPUTERIZED RESEARCH (NY) NY LEXIS - ANUSIONWU, IJEOMA 10/20/2009 ACCOUNTS: 100248 | 075B | 15524617 | 82.20 |
| 11/18/09 | BRAUN, LYNDA M. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - BRAUN,LYNDA M 11/10/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 2 TRANSACTIONS: 6 | 075C | 15525184 | 86.78 |
| 11/18/09 | BRAUN, LYNDA M. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - BRAUN,LYNDA M 11/02/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | 075C | 15525185 | 71.86 |
| 11/18/09 | ZALENSKI, WALTER E. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - FREDRICK,FRAN 11/03/2009 CONNECT TIME: 0:16:11 DOC/LINE(S): 2 TRANSACTIONS: 0 | 075C | 15525186 | 87.00 |
| 11/18/09 | ZALENSKI, WALTER E. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - FREDRICK,FRAN 10/30/2009 CONNECT TIME: 0:02:34 DOC/LINE(S): 3 TRANSACTIONS: 0 | 075C | 15525187 | 30.02 |
| 11/18/09 | SHIFFMAN, JONATHAN WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - SHIFFMAN,JONATHAN 11/02/2009 CONNECT TIME: 0:17:25 DOC/LINE(S): 2 TRANSACTIONS: 0 | 075C | 15525188 | 148.10 |
| 11/18/09 | SHIFFMAN, JONATHAN WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - SHIFFMAN,JONATHAN 10/27/2009 CONNECT TIME: 0:05:17 DOC/LINE(S): 2 TRANSACTIONS: 2 | 075C | 15525189 | 44.70 |

# ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 11/18/09 | SHIFFMAN, JONATHAN<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - SHIFFMAN,JONATHAN 10/23/2009 CONNECT<br>TIME: 0:24:57 DOC/LINE(S): 3 TRANSACTIONS: 0 | 075C | 15525190 | 172.98 |
| 11/18/09 | SHIFFMAN, JONATHAN<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - SHIFFMAN,JONATHAN 10/22/2009 CONNECT<br>TIME: 0:05:13 DOC/LINE(S): 0 TRANSACTIONS: 0 | 075C | 15525191 | 38.85 |
| 11/18/09 | SHIFFMAN, JONATHAN<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - SHIFFMAN,JONATHAN 10/21/2009 CONNECT<br>TIME: 0:06:53 DOC/LINE(S): 1 TRANSACTIONS: 0 | 075C | 15525192 | 68.78 |
| 11/18/09 | SHIFFMAN, JONATHAN<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - SHIFFMAN,JONATHAN 10/20/2009 CONNECT<br>TIME: 0:51:37 DOC/LINE(S): 2 TRANSACTIONS: 0 | 075C | 15525193 | 278.98 |
| 11/18/09 | SHIFFMAN, JONATHAN<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - SHIFFMAN,JONATHAN 11/04/2009 CONNECT<br>TIME: 0:26:36 DOC/LINE(S): 5 TRANSACTIONS: 0 | 075C | 15525194 | 237.09 |
| 11/18/09 | SANTILLAN, AIDA P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - SANTILLAN,AIDA P 11/12/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 25 TRANSACTIONS: 62 | 075C | 15525195 | 519.92 |
| 11/18/09 | BURKE, KATHLENE<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - BURKE,KATHLENE 10/16/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 9 TRANSACTIONS: 18 | 075C | 15525196 | 132.28 |
| 11/18/09 | BURKE, KATHLENE<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - BURKE,KATHLENE 11/04/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 4 TRANSACTIONS: 7 | 075C | 15525197 | 126.69 |
| 11/18/09 | GAVSIE, KENNETH P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - GAVSIE,KENNETH P 10/26/2009 CONNECT TIME:<br>0:27:53 DOC/LINE(S): 3 TRANSACTIONS: 2 | 075C | 15525199 | 189.24 |
| 11/18/09 | GAVSIE, KENNETH P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - GAVSIE,KENNETH P 10/20/2009 CONNECT TIME:<br>0:09:57 DOC/LINE(S): 8 TRANSACTIONS: 5 | 075C | 15525200 | 164.56 |

**ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic**

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 11/18/09 | GAVSIE, KENNETH P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - GAVSIE,KENNETH P 10/24/2009 CONNECT TIME:<br>0:28:00 DOC/LINE(S): 1 TRANSACTIONS: 0 | 075C | 15525201 | 249.52 |
| 11/18/09 | SAPEIKA, TAL S.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - SAPIEKA,TAL S 10/16/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 4 TRANSACTIONS: 4 | 075C | 15525202 | 47.91 |
| 11/18/09 | SAPEIKA, TAL S.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - SAPIEKA,TAL S 10/23/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 1 TRANSACTIONS: 1 | 075C | 15525203 | 33.10 |
| 11/18/09 | DIBLASI, KELLY<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - RODDEN,KELLY 10/26/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 31 | 075C | 15525204 | 335.56 |
| 11/18/09 | DIBLASI, KELLY<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - RODDEN,KELLY 10/25/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | 075C | 15525205 | 10.89 |
| 11/18/09 | DIBLASI, KELLY<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - RODDEN,KELLY 10/24/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 3 TRANSACTIONS: 7 | 075C | 15525206 | 57.71 |
| 11/18/09 | NG, ALEXANDER W.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - NG,ALEXANDER F. 11/10/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | 075C | 15525207 | 16.33 |
| 11/18/09 | NG, ALEXANDER W.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - NG,ALEXANDER F. 11/03/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 3 TRANSACTIONS: 21 | 075C | 15525208 | 201.09 |
| 11/18/09 | NG, ALEXANDER W.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - NG,ALEXANDER F. 11/06/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 1 TRANSACTIONS: 1 | 075C | 15525209 | 11.98 |
| 11/18/09 | LEONARD, SARAH A.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - CRUZ,LUIS 10/26/2009 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 0 TRANSACTIONS: 4 | 075C | 15525210 | 20.47 |

## ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 11/18/09 | CURRO, MATTHEW L. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - CURRO,MATTHEW 10/27/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 2 TRANSACTIONS: 6 | 075C | 15525211 | 90.85 |
| 11/18/09 | MISHKIN, JESSIE B. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - MISHKIN,JESSIE 11/11/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | 075C | 15525212 | 5.44 |
| 11/18/09 | MISHKIN, JESSIE B. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - MISHKIN,JESSIE 11/02/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | 075C | 15525213 | 354.39 |
| 11/18/09 | MISHKIN, JESSIE B. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - GRECO,MAXIMILIANO 11/12/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 63 TRANSACTIONS: 57 | 075C | 15525214 | 694.64 |
| 11/18/09 | MISHKIN, JESSIE B. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - MISHKIN,JESSIE 11/05/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | 075C | 15525215 | 285.80 |
| 11/18/09 | MILLS, MARVIN WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - MILLS,MARVIN 10/21/2009 CONNECT TIME: 1:11:56 DOC/LINE(S): 1 TRANSACTIONS: 5 | 075C | 15525216 | 336.54 |
| 11/18/09 | MILLS, MARVIN WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - MILLS,MARVIN 11/08/2009 CONNECT TIME: 0:22:30 DOC/LINE(S): 2 TRANSACTIONS: 3 | 075C | 15525217 | 156.26 |
| 11/18/09 | MILLS, MARVIN WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - MILLS,MARVIN 10/29/2009 CONNECT TIME: 1:31:36 DOC/LINE(S): 3 TRANSACTIONS: 1 | 075C | 15525218 | 375.42 |
| 11/18/09 | MILLS, MARVIN WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - MILLS,MARVIN 11/09/2009 CONNECT TIME: 2:28:16 DOC/LINE(S): 5 TRANSACTIONS: 0 | 075C | 15525219 | 636.82 |
| 11/18/09 | SHERMAN, RACHEL B. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - SHERMAN,RACHEL 11/09/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 3 TRANSACTIONS: 1 | 075C | 15525220 | 25.04 |

## ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 11/10/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | 075C | 15525221 | 10.45 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 11/09/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 4 TRANSACTIONS: 8 | 075C | 15525223 | 19.16 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 11/06/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | 075C | 15525224 | 10.45 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 11/05/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 6 TRANSACTIONS: 8 | 075C | 15525225 | 23.52 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 11/04/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 4 TRANSACTIONS: 8 | 075C | 15525226 | 19.16 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 11/03/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 4 TRANSACTIONS: 8 | 075C | 15525227 | 19.16 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - TURNER,KIM 10/30/2009 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 4 TRANSACTIONS: 9 | 075C | 15525228 | 140.12 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - MORRONGELLO PUGH,DANIELA 11/04/2009<br>CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | 075C | 15525229 | 5.44 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 11/02/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | 075C | 15525230 | 10.45 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - TURNER,KIM 11/09/2009 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 1 TRANSACTIONS: 6 | 075C | 15525231 | 54.88 |

# ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/<br>DESCRIPTION | DISB<br>TYPE | DISB ID# | AMOUNT |
|------|---------------------|--------------|----------|--------|
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - TURNER,KIM 11/11/2009 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 11 TRANSACTIONS: 17 | 075C | 15525232 | 219.50 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - TURNER,KIM 11/02/2009 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 5 TRANSACTIONS: 18 | 075C | 15525233 | 117.04 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 10/16/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 6 TRANSACTIONS: 8 | 075C | 15525234 | 23.52 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - TURNER,KIM 11/05/2009 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 6 TRANSACTIONS: 14 | 075C | 15525235 | 160.82 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - TURNER,KIM 10/27/2009 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 21 TRANSACTIONS: 10 | 075C | 15525236 | 483.94 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 10/19/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 4 TRANSACTIONS: 8 | 075C | 15525237 | 19.16 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 10/20/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 6 TRANSACTIONS: 8 | 075C | 15525238 | 23.52 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - TURNER,KIM 11/01/2009 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 13 TRANSACTIONS: 22 | 075C | 15525239 | 252.81 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 10/21/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 8 TRANSACTIONS: 8 | 075C | 15525240 | 27.87 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 10/22/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 2 TRANSACTIONS: 8 | 075C | 15525241 | 14.81 |

## ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 10/23/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 8 TRANSACTIONS: 8 | 075C | 15525242 | 27.87 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 10/27/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 4 TRANSACTIONS: 8 | 075C | 15525243 | 19.16 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 10/28/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 2 TRANSACTIONS: 8 | 075C | 15525244 | 14.81 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 10/29/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 2 TRANSACTIONS: 8 | 075C | 15525245 | 14.81 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - TURNER,KIM 10/22/2009 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 0 TRANSACTIONS: 1 | 075C | 15525246 | 1.74 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 10/30/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | 075C | 15525247 | 10.45 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 10/26/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | 075C | 15525248 | 10.45 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - TURNER,KIM 11/06/2009 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 4 TRANSACTIONS: 9 | 075C | 15525249 | 106.59 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - TURNER,KIM 11/13/2009 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 0 TRANSACTIONS: 4 | 075C | 15525250 | 16.33 |
| 11/18/09 | TURNER, KIM P.<br>WESTLAW - COMPUTERIZED RESEARCH (NY)<br>NY WESTLAW - FREDRICK,FRAN 11/11/2009 CONNECT TIME:<br>0:00:00 DOC/LINE(S): 4 TRANSACTIONS: 8 | 075C | 15525251 | 19.16 |

**ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic**

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 11/18/09 | TURNER, KIM P. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - FREDRICK,FRAN 11/13/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | 075C | 15525252 | 10.45 |
| 11/18/09 | TURNER, KIM P. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - FREDRICK,FRAN 11/12/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | 075C | 15525253 | 10.45 |
| 11/18/09 | TURNER, KIM P. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - TURNER,KIM 11/03/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 2 TRANSACTIONS: 3 | 075C | 15525254 | 52.70 |
| 11/18/09 | AXON, HILLARY A. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - HARTMAN,CATHERINE 11/10/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 4 TRANSACTIONS: 4 | 075C | 15525257 | 47.90 |
| 11/18/09 | GEORGE, CAMILLE A. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - GEORGE,CAMILLE 10/27/2009 CONNECT TIME: 2:06:52 DOC/LINE(S): 0 TRANSACTIONS: 0 | 075C | 15525258 | 762.51 |
| 11/18/09 | TURNER, KIM P. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - TURNER,KIM 10/28/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | 075C | 15526066 | 45.84 |
| 11/18/09 | TURNER, KIM P. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - TURNER,KIM 11/10/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 2 TRANSACTIONS: 7 | 075C | 15526067 | 45.74 |
| 11/18/09 | TURNER, KIM P. WESTLAW - COMPUTERIZED RESEARCH (NY) NY WESTLAW - TURNER,KIM 11/01/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 3 TRANSACTIONS: 4 | 075C | 15526068 | 70.88 |
| 11/30/09 | WINE, JENNIFER L. COMPUTERIZED RESEARCH - OTHER (DC) D.C. PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 076 | 15549677 | 18.32 |
| 11/30/09 | BURDETTE, LESLIE A COMPUTERIZED RESEARCH - OTHER (DC) D.C. PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 076 | 15549678 | 61.28 |

**ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic**

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 11/30/09 | BENFIELD, BRIANNA N<br>COMPUTERIZED RESEARCH - OTHER (DC)<br>D.C. PACER SERVICE CENTER CHARGED 10/01/09-10/31/09 | 076 | 15549679 | 0.32 |
| 11/30/09 | WINE, JENNIFER L.<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (DC)<br>DC LEXIS - WINE, JENNIFER 11/03/2009 ACCOUNTS: 100248 | 076B | 15557159 | 26.44 |
| 11/30/09 | WINE, JENNIFER L.<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (DC)<br>DC LEXIS - WINE, JENNIFER 11/04/2009 ACCOUNTS: 100248 | 076B | 15557160 | 6.61 |
| 11/30/09 | POTTER, LOUGRAN<br>LEXIS/NEXIS COMPUTERIZED RESEARCH (DC)<br>DC LEXIS - POTTER, LOUGHRAN 10/29/2009 ACCOUNTS: 100248 | 076B | 15557161 | 26.44 |
| 11/30/09 | LEVINE, ALEXANDER<br>WESTLAW - COMPUTERIZED RESEARCH (DC)<br>DC WESTLAW - LEVINE,ALEXANDER 11/12/2009 CONNECT<br>TIME: 0:00:00 DOC/LINE(S): 1 TRANSACTIONS: 22 | 076C | 15557332 | 231.22 |
| 11/30/09 | LEVINE, ALEXANDER<br>WESTLAW - COMPUTERIZED RESEARCH (DC)<br>DC WESTLAW - LEVINE,ALEXANDER 11/13/2009 CONNECT<br>TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 18 | 076C | 15557333 | 84.80 |
| 11/30/09 | LEVINE, ALEXANDER<br>WESTLAW - COMPUTERIZED RESEARCH (DC)<br>DC WESTLAW - LEVINE,ALEXANDER 10/21/2009 CONNECT<br>TIME: 0:00:00 DOC/LINE(S): 14 TRANSACTIONS: 29 | 076C | 15557334 | 234.79 |
| 11/30/09 | LEVINE, ALEXANDER<br>WESTLAW - COMPUTERIZED RESEARCH (DC)<br>DC WESTLAW - LEVINE,ALEXANDER 10/18/2009 CONNECT<br>TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | 076C | 15557335 | 87.45 |
| 11/30/09 | LEVINE, ALEXANDER<br>WESTLAW - COMPUTERIZED RESEARCH (DC)<br>DC WESTLAW - LEVINE,ALEXANDER 10/16/2009 CONNECT<br>TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | 076C | 15557336 | 55.65 |
| 11/30/09 | LEVINE, ALEXANDER<br>WESTLAW - COMPUTERIZED RESEARCH (DC)<br>DC WESTLAW - LEVINE,ALEXANDER 10/26/2009 CONNECT<br>TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | 076C | 15557337 | 42.40 |
| 11/30/09 | LEVINE, ALEXANDER | 076C | 15557338 | 198.22 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | WESTLAW - COMPUTERIZED RESEARCH (DC) DC WESTLAW - LEVINE,ALEXANDER 10/27/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 4 TRANSACTIONS: 36 | | | |
| 11/30/09 | WRIGHT, MILES J. WESTLAW - COMPUTERIZED RESEARCH (DC) DC WESTLAW - WRIGHT,JARRAD 10/28/2009 CONNECT TIME: 0:00:00 DOC/LINE(S): 13 TRANSACTIONS: 15 | 076C | 15557339 | 446.99 |
| 11/30/09 | BURDETTE, LESLIE A WESTLAW - COMPUTERIZED RESEARCH (DC) DC WESTLAW - BURDETTE,LESLIE 10/29/2009 CONNECT TIME: 0:31:48 DOC/LINE(S): 3 TRANSACTIONS: 3 | 076C | 15557340 | 155.44 |
| 11/30/09 | BURDETTE, LESLIE A WESTLAW - COMPUTERIZED RESEARCH (DC) DC WESTLAW - BURDETTE,LESLIE 11/04/2009 CONNECT TIME: 0:04:05 DOC/LINE(S): 1 TRANSACTIONS: 1 | 076C | 15557341 | 27.13 |
| 11/30/09 | BURDETTE, LESLIE A WESTLAW - COMPUTERIZED RESEARCH (DC) DC WESTLAW - BURDETTE,LESLIE 10/20/2009 CONNECT TIME: 0:52:15 DOC/LINE(S): 146 TRANSACTIONS: 143 | 076C | 15557342 | 1871.66 |
| 11/30/09 | BURDETTE, LESLIE A WESTLAW - COMPUTERIZED RESEARCH (DC) DC WESTLAW - BURDETTE,LESLIE 10/21/2009 CONNECT TIME: 1:17:36 DOC/LINE(S): 159 TRANSACTIONS: 154 | 076C | 15557343 | 2121.41 |
| 11/06/09 | SPENCER, DANITRA T. DUPLICATING SERVICES - SPIRAL SPIRAL BINDING IN NEW YORK CITY ON 10/28/09 06:29PM 1 BINDING(S) FROM UNIT 11 | 082 | 15496658 | 3.50 |
| 11/06/09 | TURNER, KIM P. DUPLICATING SERVICES - SPIRAL SPIRAL BINDING IN NEW YORK CITY ON 10/29/09 01:04PM 15 BINDING(S) FROM UNIT 16 | 082 | 15496659 | 52.50 |
| 11/06/09 | AMPONSAH, DUKE DUPLICATING SERVICES - SPIRAL SPIRAL BINDING IN NEW YORK CITY ON 10/26/09 02:27PM 2 BINDING(S) FROM UNIT 11 | 082 | 15496660 | 7.00 |
| 11/06/09 | AXON, HILLARY A. DUPLICATING SERVICES - SPIRAL SPIRAL BINDING IN NEW YORK CITY ON 10/26/09 05:46PM 3 BINDING(S) FROM UNIT 15 | 082 | 15496661 | 10.50 |
| 11/06/09 | AXON, HILLARY A. | 082 | 15496662 | 42.00 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | DUPLICATING SERVICES - SPIRAL SPIRAL BINDING IN NEW YORK CITY ON 10/28/09 08:22AM 12 BINDING(S) FROM UNIT 15 | | | |
| 11/13/09 | ZALENSKI, WALTER E. DUPLICATING SERVICES - SPIRAL SPIRAL BINDING IN NEW YORK CITY ON 11/03/09 05:45PM 2 BINDING(S) FROM UNIT 17 | 082 | 15516753 | 7.00 |
| 11/25/09 | DIBLASI, KELLY DUPLICATING SERVICES - SPIRAL SPIRAL BINDING IN NEW YORK CITY ON 11/18/09 05:20PM 1 BINDING(S) FROM UNIT 15 | 082 | 15540834 | 3.50 |
| 11/18/09 | ZALENSKI, WALTER E. OUTSIDE DOCUMENT SERVICE BUREAU VENDOR: 4 RESEARCH SOLUTIONS, INC.; INVOICE#: 55728; DATE: 11/9/2009 - SVC BUREAUS - LIBRARY RESEARCH | 086 | 15526733 | 18.75 |
| 11/30/09 | WGM, FIRM FACSIMILE COPIES (OUTGOING) PAGES FAXED IN NEW YORK BETWEEN 11/23/2009 TO 11/28/2009 | 090 | 15547648 | 121.00 |
| 11/13/09 | CURRO, MATTHEW L. COLOR COPIES (PRINT LOG) DIGITAL COLOR COPIES MADE IN NEW YORK CITY 11/03/09 09:25AM 160 COLOR COPY(S) FROM UNIT 05 | 094B | 15516754 | 200.00 |
| 11/12/09 | BOSTON, OFFICE COLOR COPIES 4 PAGES PRINTED IN BOSTON BETWEEN 10/07/2009 TO 11/03/2009 | 094D | 15509152 | 4.00 |
| 11/12/09 | WGM, FIRM COLOR COPIES 11 PAGES PRINTED IN NEW YORK BETWEEN 10/07/2009 TO 10/07/2009 | 094D | 15508933 | 11.00 |
| 11/18/09 | GOLD, SIMEON CLIPPING SERVICE/SEC WATCH OCTOBER 2009 SEC WATCH FOR WASHINGTON MUTUAL ORIGINATING ON 10/01/2008 | 097 | 15526453 | 85.00 |
| 11/18/09 | GOLD, SIMEON ONLINE NEWS MONITORING OCTOBER 2009 NEWS WIRE WATCH FOR WASHINGTON MUTUAL ORIGINATING ON 10/01/2008 | 098 | 15526550 | 85.00 |
| 11/12/09 | ROSEN, BRIAN | 109 | 15513568 | 253.79 |

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | MEALS-MEETINGS/CONFERENCE COST<br>CONFERENCE MEAL 10/27/2009 ROSEN, BRIAN 9:00 #PEOPLE: 18<br>MEAL CODE BR3 INV# 03735 | | | |
| 11/12/09 | ROSEN, BRIAN<br>MEALS-MEETINGS/CONFERENCE COST<br>CONFERENCE MEAL 10/27/2009 ROSEN, BRIAN 1:00 #PEOPLE: 26<br>MEAL CODE LU2 INV# 03762; MEETING WITH COMPANY,<br>APPALOOSO AND DEBT HOLDERS RE: PLAN STRATETGIES,<br>PROOFS OF CLAIM, SOLVENCY, ETC. | 109 | 15513586 | 707.69 |
| 11/12/09 | ROSEN, BRIAN<br>MEALS-MEETINGS/CONFERENCE COST<br>CONFERENCE MEAL 10/27/2009 ROSEN, BRIAN 4:00 #PEOPLE: 26<br>MEAL CODE SN3 INV# 03788; MEETING WITH COMPANY,<br>APPALOOSO AND DEBT HOLDERS RE: PLAN STRATETGIES,<br>PROOFS OF CLAIM, SOLVENCY, ETC. | 109 | 15513606 | 182.58 |
| 11/12/09 | ROSEN, BRIAN<br>MEALS-MEETINGS/CONFERENCE COST<br>CONFERENCE MEAL 11/3/2009 ROSEN, BRIAN 8:30 #PEOPLE: 6<br>MEAL CODE BR3 INV# 03950; MEETING WITH CREDITORS<br>COMMITTEE | 109 | 15513746 | 84.60 |
| 11/12/09 | ROSEN, BRIAN<br>MEALS-MEETINGS/CONFERENCE COST<br>CONFERENCE MEAL 11/3/2009 ROSEN, BRIAN 12:30 #PEOPLE: 6<br>MEAL CODE LU2 INV# 03951; MEETING WITH CREDITORS<br>COMMITTEE | 109 | 15513747 | 163.31 |
| 11/12/09 | ROSEN, BRIAN<br>MEALS-MEETINGS/CONFERENCE COST<br>CONFERENCE MEAL 11/3/2009 ROSEN, BRIAN 2:00 #PEOPLE: 26<br>MEAL CODE SN3 INV# 03954; MEETING WITH CREDITORS<br>COMMITTEE | 109 | 15513749 | 294.40 |
| 11/12/09 | ROSEN, BRIAN<br>MEALS-MEETINGS/CONFERENCE COST<br>CONFERENCE MEAL 11/4/2009 ROSEN, BRIAN 10:00 #PEOPLE: 10<br>MEAL CODE BE2 INV# 04012; MEETING WITH FDIC LITIGATION | 109 | 15513793 | 75.67 |
| 11/30/09 | PAPPAS, NICHOLAS J.<br>MEALS-MEETINGS/CONFERENCE COST<br>CONFERENCE MEAL 11/13/2009 PAPPAS, NICHOLAS 4:00<br>#PEOPLE: 6 MEAL CODE BE3 INV# 04312; MEETING RE: QDRO | 109 | 15546437 | 22.86 |
| 11/30/09 | ROSEN, BRIAN | 109 | 15546460 | 467.35 |

**ITEMIZED DISBURSEMENTS - 79831.0003 - Project Sonic**

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/17/2009 ROSEN, BRIAN 9:00 #PEOPLE: 15 MEAL CODE BR3 INV# 04347; MEETING WITH ALVAREZ & MARSAL, FRIED FRANK AND WMI BONDHOLDERS RE: SETTLEMENT NEGOTIATIONS | | | |
| 11/30/09 | ROSEN, BRIAN MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/16/2009 ROSEN, BRIAN 2:00 #PEOPLE: 25 MEAL CODE SN3 INV# 04355; MEETING RE: JPM SETTLEMENT | 109 | 15546467 | 175.56 |
| 11/30/09 | GOLDRING, STUART J. MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/16/2009 GOLDRING, STUART 4:00 #PEOPLE: 10 MEAL CODE SN3 INV# 04370; MEETING WITH FRIED FRANK, AKIN GUMP AND TAX TEAM RE: TAX REFUND | 109 | 15546481 | 70.22 |
| 11/30/09 | ROSEN, BRIAN MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/16/2009 ROSEN, BRIAN 6:30 #PEOPLE: 25 MEAL CODE BE3 INV# 04400; MEETING WITH AKIN GUMP, FRIED FRANK AND WGM RE: JPM SETTLEMENT | 109 | 15546502 | 197.34 |
| 11/30/09 | PAPPAS, NICHOLAS J. MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/9/2009 PAPPAS, NICHOLAS 12:00 #PEOPLE: 6 MEAL CODE BE3 INV# 04137; MEETING RE: INDEMNIFICATION CLAIMS | 109 | 15546043 | 22.86 |
| 11/04/09 | ROSEN, BRIAN DOMESTIC TRAVEL-MEALS VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0016340811042053 DATE: 11/4/2009 BREAKFAST OCT 21, 2009 - HEARING. | 112 | 15493521 | 23.95 |
| 11/06/09 | ROSEN, BRIAN DOMESTIC TRAVEL-MEALS VENDOR: ROSEN, BRIAN S. INVOICE#: CREX0017205711062045 DATE: 11/6/2009 LUNCH JUN 24, 2009 - HEARING | 112 | 15497100 | 5.70 |

**TOTAL DISBURSEMENTS:** $64,606.47