**EXHIBIT H**

**GLOBAL SETTLEMENT AGREEMENT**

US_ACTIVE:\43390719\05\79831.0003

## SETTLEMENT AGREEMENT

SETTLEMENT AGREEMENT (the "***Agreement***"), dated as of May ___, 2010, by and among (a) Washington Mutual, Inc. ("***WMI***") and WMI Investment Corp. ("***WMIIC***" and, collectively with WMI, the "***Debtors***"), (b) JPMorgan Chase Bank, N.A. ("***JPMC***" and, collectively with those of JPMC's affiliates that have filed proofs of claim against the Debtors and the Debtors' chapter 11 estates or that are Acquisition JPMC Entities, as defined below, the "***JPMC Entities***"), (c) Federal Deposit Insurance Corporation, in its capacity as receiver for Washington Mutual Bank ("***FDIC Receiver***"), (d) Federal Deposit Insurance Corporation, in its corporate capacity ("***FDIC Corporate***"), (e) Appaloosa Management L.P. ("***Appaloosa***"), on behalf of Appaloosa Investment L.P. I, Palomino Fund Ltd., Thoroughbred Fund, L.P., and Thoroughbred Master Ltd. (collectively, and with Appaloosa, the "***Appaloosa Parties***" and each, an "***Appaloosa Party***"), (f) Centerbridge Partners, L.P. ("***Centerbridge***"), on behalf of Centerbridge Credit Advisors, LLC and Centerbridge Special Credit Advisors, LLC (collectively, and with Centerbridge, the "***Centerbridge Parties,***" and each, a "***Centerbridge Party***"), (g) Owl Creek Asset Management, L.P. ("***Owl Creek***"), on behalf of Owl Creek I, L.P., Owl Creek II, L.P., Owl Creek Overseas Fund, Ltd., Owl Creek Socially Responsible Investment Fund, Ltd., Owl Creek Asia I, L.P., Owl Creek Asia II, L.P., and Owl Creek Asia Master Fund, Ltd. (collectively, and with Owl Creek, the "***Owl Creek Parties***" and each, an "***Owl Creek Party***"), (h) Aurelius Capital Management, LP ("***Aurelius***"), on behalf of Aurelius Capital Master, Ltd., Aurelius Convergence Master, Ltd., ACP Master, Ltd. and other managed fund entities (collectively, and with Aurelius, the "***Aurelius Parties***" and each, an "***Aurelius Party***") and (i) the statutory committee of unsecured creditors appointed in the Debtors' chapter 11 cases (the "***Creditors' Committee***"). The signatories hereto are referred to hereinafter collectively as the "***Parties***" or individually as a "***Party***". Capitalized terms used but not otherwise defined herein shall have the meanings set forth in Article I below.

## RECITALS

A.  On September 25, 2008, the Office of Thrift Supervision, by order number 2008-36, closed Washington Mutual Bank ("***WMB***"), appointed the FDIC Receiver as receiver for WMB and advised that the FDIC Receiver was immediately taking possession of WMB's assets.

B.  On or about September 25, 2008, the FDIC Receiver, FDIC Corporate and JPMC entered into that certain Purchase and Assumption Agreement, Whole Bank, dated September 25, 2008, as amended, modified or supplemented prior to the date hereof (the "***Purchase and Assumption Agreement***"). JPMC has asserted various claims for indemnity against each of the FDIC Receiver and FDIC Corporate arising from the Purchase and Assumption Agreement, including, but not limited to, (1) claims for indemnity for and against any and all potential losses, claims or liabilities arising from or related to the mortgage origination and sale/securitization activities of WMB and its affiliates, including, without limitation, liabilities associated with the Complaint filed in the litigation styled <u>Deutsche Bank National Trust Co.</u> v. <u>FDIC</u>, No.

09-cv-01656 (RMC), currently pending in the D.C. District Court, as defined below, and (2) other claims for indemnity under Section 12.1(a)(9) of the Purchase and Assumption Agreement.

C.  On September 26, 2008 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, as amended (the "**Bankruptcy Code**"), with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**").  By order, dated October 3, 2008, the Debtors' chapter 11 cases are being jointly administered and are styled as In re Washington Mutual, Inc., et al., No. 08-12229 (MFW) (the "**Chapter 11 Cases**").

D.  On December 30, 2008, the Debtors timely filed with the FDIC Receiver a proof of claim against WMB's receivership (the "**Receivership**" and, collectively with the FDIC Receiver and FDIC Corporate, sometimes hereinafter referred to as the "**FDIC Parties**"), asserting claims on behalf of the Debtors' chapter 11 estates (the "**Debtors' Claims**").  By letter, dated January 23, 2009, and entitled "*Notice of Disallowance*", the FDIC Receiver disallowed the Debtors' Claims.

E.  On March 20, 2009, the Debtors commenced litigation (the "**WMI Action**") against the FDIC by filing a Complaint, styled Washington Mutual, Inc. and WMI Investment Corp. v. FDIC, Case No. 09-00533, in the United States District Court for the District of Columbia (the "**D.C. District Court**"), challenging the FDIC Receiver's disallowance of the Debtors' Claims, and asserting, among other claims, a claim for the Disputed Accounts, as defined below, as deposits and several causes of action to avoid preferential or fraudulent transfers pursuant to the Bankruptcy Code and other applicable federal and state laws.  On June 11, 2009, FDIC Corporate filed a motion to dismiss the claims asserted against FDIC Corporate and the FDIC Receiver filed an answer and counterclaims asserting claims against the Debtors and a motion to dismiss certain aspects of the Debtors' complaint in the WMI Action.  On July 13, 2009, the FDIC Receiver amended its counterclaims and added JPMC as an additional counterclaim defendant.  JPMC and certain holders of funded indebtedness of WMB (collectively, the "**Bank Creditors**") have intervened, and the Creditors' Committee has moved to intervene, in the WMI Action.  By order, dated January 7, 2010, the D.C. District Court ordered, among other things, that all proceedings in the WMI Action shall be stayed pending a determination by the Bankruptcy Court in the JPMC Action and the Turnover Action, each as defined below, as well as any pending or subsequent appeals.

F.  On March 24, 2009, JPMC commenced litigation against the Debtors by filing a Complaint, styled JPMorgan Chase Bank, N.A. v. Washington Mutual, Inc., et al., Adversary Pro. No. 09-5-50551(MFW), in the Bankruptcy Court, asserting claims against the Debtors with respect to assets that JPMC claims to have acquired pursuant to the Purchase and Assumption Agreement (the "**JPMC Action**") and named the FDIC Receiver as an additional defendant.  On May 29, 2009, the Debtors filed an answer and counterclaims.  JPMC filed a motion to dismiss such counterclaims, which motion was denied by the Bankruptcy Court on August 24, 2009.  The Creditors' Committee and the Bank Creditors have intervened in the JPMC Action.

G.     On April 27, 2009, the Debtors commenced litigation against JPMC by filing a Complaint, styled <u>Washington Mutual, Inc. et al.</u> v. <u>JPMorgan Chase Bank, N.A.</u>, Adversary Pro. No. 09-50934(MFW), in the Bankruptcy Court, seeking to recover the Disputed Accounts (the "***Turnover Action***").  JPMC filed a motion to dismiss the Turnover Action, which motion to dismiss was denied by the Bankruptcy Court on June 24, 2009.  On July 6, 2009, JPMC filed an answer, counterclaims and a crossclaim that named the FDIC Receiver as an additional defendant in the Turnover Action.  On July 27, 2009, the FDIC Receiver filed an answer to JPMC's crossclaim.  On August 11, 2009, JPMC filed an amended answer and counterclaims, which also named the FDIC Receiver as a counterclaim defendant.  On August 20, 2009, the FDIC Receiver filed an answer to JPMC's amended counterclaims.  By motion, dated May 19, 2009 (the "***SJ Motion***"), the Debtors sought entry of an order granting summary judgment in their favor and directing turnover of the Disputed Accounts to WMI.  A hearing to consider the SJ Motion was held on October 22, 2009 and the matter is *sub judice*.  The Creditors' Committee and the Bank Creditors have intervened in the Turnover Action.

H.     On June 24, 2009, the Bankruptcy Court denied motions by the FDIC Receiver and JPMC to stay or dismiss the Turnover Action and the JPMC Action in favor of proceedings before the D.C. District Court in the WMI Action (the "***Bankruptcy Stay Motions***").  The Bankruptcy Stay Motions are the subject of pending appeals or, in the alternative, motions for leave to appeal to the United States District Court for the District of Delaware (the "***Delaware District Court***") and to a motion by the FDIC Receiver for certification for immediate appeal to the United States Court of Appeals for the Third Circuit.

I.     By order, dated January 30, 2009 (the "***Bar Date Order***"), the Bankruptcy Court established March 31, 2009, at 5:00 p.m. (Eastern Time) (the "***Bar Date***"), as the date and time by which all proofs of claim against the Debtors and their chapter 11 estates must be filed with the Bankruptcy Court in the manner and form set forth in the Bar Date Order.

J.     On or prior to the Bar Date, JPMC and certain of the other JPMC Entities filed proofs of claim against the Debtors and their chapter 11 estates (collectively, the "***JPMC Claims***"), which JPMC Claims are listed on Exhibit "A" hereto.  As of the date hereof, the Debtors have not interposed a substantive objection to the JPMC Claims.

K.     On or prior to the Bar Date, the FDIC Receiver filed the following proof of claim against the Debtors and their chapter 11 estates (collectively, the "***FDIC Claim***"):

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| Federal Deposit Insurance Corporation, as Receiver for Washington Mutual Bank | 2140 | WMI | Unliquidated |

As of the date hereof, the Debtors have not interposed a substantive objection to the FDIC Claim.

L.      Proofs of claim have been filed, timely or otherwise, against the Debtors and their chapter 11 estates by holders, including the Bank Creditors, of funded indebtedness against WMB (collectively, the "***Bank Bondholder Claims***"), which Bank Bondholder Claims are listed on Exhibit "B" hereto.  The Debtors, as joined by the Creditors' Committee, have interposed an objection to the Bank Bondholder Claims.

M.      Each of the Appaloosa Parties, the Centerbridge Parties, the Owl Creek Parties and the Aurelius Parties manage funds (such funds together with the Appaloosa Parties, the Centerbridge Parties, the Owl Creek Parties and the Aurelius Parties are sometimes hereinafter collectively referred to as the "***Settlement Note Holders***") which hold, as of the date hereof, among other assets, claims against and/or equity interests in the Debtors and/or their chapter 11 estates (collectively, the "***Settlement Note Holdings***"), including, without limitation, the REIT Series, all as set forth on Exhibit "C" annexed hereto.  On or prior to the Bar Date, proofs of claim or interests were filed with respect to the Settlement Note Holdings.

N.      The Debtors have provided each of the Settlement Note Holders, and each of the Settlement Note Holders acknowledges that it has received, information and documentation necessary and sufficient to address the merits of the transactions contemplated herein and the execution and delivery of this Agreement.

O.      From and after the Petition Date, the Debtors and JPMC have cooperated to, among other things, (1) determine the respective ownership of assets and responsibility for any corresponding liabilities, (2) facilitate the Debtors' distillation of financial information and (3) prepare and file, with the assistance of the FDIC Receiver, consolidated tax returns for WMI, WMB and certain of their respective subsidiaries and Affiliates.

P.      By order, dated June 24, 2009, the Bankruptcy Court authorized and permitted the Debtors to conduct discovery pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***") in order to facilitate the Debtors' inquiry into the existence of potential additional claims and causes of action of the Debtors and the Debtors' chapter 11 estates against JPMC (the "***Rule 2004 Inquiry***"). By order, dated February 16, 2010, the Bankruptcy Court denied, without prejudice, the Debtors' request to obtain discovery pursuant to Rule 2004 from certain entities and individuals.

Q.      The WMI Entities and the JPMC Entities resolved all issues among them relating to the treatment of WaMu Savings Plan and, by order, dated July 27, 2009, the Bankruptcy Court approved such agreement and directed the amendment of the JPMC Action to remove claims and causes of action associated therewith.

R. By order, dated December 2, 2009, the Bankruptcy Court granted JPMC's Motion to Compel the Washington Mutual, Inc. Noteholders Group to Comply with Rule 2019 of the Federal Rules of Bankruptcy Procedure. On December 14, 2009, the WMI Noteholders Group filed a notice of appeal therefrom (the **"Rule 2019 Appeal"**).

S. On December 15, 2009, counsel for WMI sent two letters, entitled (1) "Freedom of Information Act Request" and (2) "Expedited Request for FDIC Exempt Records and Information" (collectively, the **"Record Requests"**). The FOIA/PA Group of FDIC Corporate closed the Freedom of Information Act Request, FDIC Log No. 09-2053, on February 17, 2010.

T. Contemporaneous with the execution and delivery of this Agreement, the Debtors have filed with the Bankruptcy Court a proposed amended chapter 11 plan for the Debtors (as the same may be amended or modified from time to time in accordance with the terms hereof and thereof, the "**Plan**") and a disclosure statement in connection therewith (the "**Disclosure Statement**").

U. The Parties have concluded that because of, among other things, the complexity, inherent delay and substantial expense of litigating the issues associated with the WMI Action, the JPMC Action, the Turnover Action, the Rule 2004 Inquiry, the Debtors' Claims, the JPMC Claims, the Bankruptcy Stay Motions and the appeals therefrom, the FDIC Claim and the asserted transfer of the Trust Preferred Securities and the consequent issuance of the REIT Series, each as defined below, the length of time necessary to resolve each of the issues presented therein, the complexity and uncertainty involved and the concomitant disruption to the Debtors' efforts to generate distributions for the benefit of the Debtors' creditors and of the FDIC Receiver's efforts to resolve matters with respect to the Receivership, it is in their respective best interests to resolve their disputes and related matters on the terms set forth in this Agreement and as embodied in the Plan. The Debtors further believe that the compromise and settlement provided herein is fair and reasonable, and in the best interests of the Debtors, the Debtors' estates and their creditors.

NOW, THEREFORE, the Parties, in consideration of the promises, covenants and agreements herein described and for other good and valuable consideration acknowledged by each of them to be satisfactory and adequate, and intending to be legally bound, do hereby mutually agree as follows:

## ARTICLE I
## DEFINITIONS

Section 1.1. <u>Recitals</u>. The recitals set forth above are incorporated by reference and are explicitly made a part of this Agreement.

Section 1.2. <u>Definitions</u>. The following definitions shall apply to and constitute part of this Agreement and all schedules, exhibits and annexes hereto:

"**_Acquisition JPMC Entities_**" shall mean JPMC in its capacity as the "**_Acquiring Bank_**" pursuant to the Purchase and Assumption Agreement and each former subsidiary of WMB acquired pursuant to the Purchase and Assumption Agreement (including each entity into which such former subsidiary may have been merged, consolidated or liquidated), together with JPMC in its capacity as the "**_Purchaser_**" pursuant to the Purchase and Assumption Agreement.

"**_Actions_**" shall mean, collectively, the WMI Action, the JPMC Action, the Turnover Action, the Record Requests, the Rule 2004 Inquiry and the Bankruptcy Stay Motions, together with any and all appeals therefrom, the Rule 2019 Appeal and any proceeding arising from the motions, dated June 23, 2009, to withdraw the reference for the WMI Action and the JPMC Action, respectively.

"**_Admin Account_**" shall mean that certain account, Account No. xxxxxx1206, maintained by WMI at WMB and having a balance as of the Petition Date in the approximate amount of Fifty Two Million Six Hundred Thousand Dollars ($52,600,000.00).

"**_Affiliate_**" shall mean, with respect to any specified entity, any other Person that directly, or indirectly through one or more intermediaries, controls, is controlled by, or is under common control with, such specified entity.

"**_Affiliate Managed Fund_**" shall mean, with respect to any specified entity, a fund, money market account, investment account or other account managed, directly or indirectly by such entity, by an Affiliate of such entity, by such entity's investment manager, or by an Affiliate of such investment manager.

"**_Affiliated Banks_**" shall mean WMB and Washington Mutual Bank fsb ("**_FSB_**").

"**_Allowed Claim_**" shall have the meaning ascribed to it in the Plan.

"**_American Savings Litigation_**" shall mean that certain litigation styled American Savings Bank, F.A. v. United States, No. 92-872C, currently pending in the United States Court of Federal Claims.

"**_Anchor Litigation_**" shall mean that certain litigation styled Anchor Savings Bank, FSB v. United States, No. 95-39C, pending in the United States Court of Federal Claims, and as an appeal in the United States Court of Appeals for Federal Circuit as Anchor Savings Bank, FSB v. United States, No. 2008-5175, -5182.

"**_Assumed Liabilities_**" shall mean, collectively, and except as otherwise set forth in this Agreement, the obligations, undertakings and liabilities expressly assumed by JPMC and the Acquisition JPMC Entities herein, as follows: (a) to the extent payment or performance of such liability or obligation arising from or relating to the period from and after the Effective Date, all obligations, undertakings and liabilities

relating to such payment or performance, and (b) to the extent payment or performance of such liability or obligation was due during the period prior to the Effective Date, all obligations, undertakings and liabilities relating to such payment or performance to the extent of, and in the amounts of, the contractual obligations, undertakings and liabilities arising from or relating to such obligations, undertakings and liabilities; provided, however, that, for purposes of clause (b) above, or to the extent that the delay in payment or performance thereof was due to the actions or inactions, as the case may be, of the WMI Entities, "*Assumed Liabilities*" shall not include (i) any damages or compensation for any default, failure to perform or delay in the performance or payment of any obligations, undertakings, or liabilities in connection with such assets or agreements, whether or not provided for in any agreement, document, applicable provision of law or otherwise, (ii) any damages, losses, liabilities, claims or causes of action that are based in tort or on any statute, regulation, rule or principle of applicable or common law or promulgated by governmental or regulatory authority or agency, or that otherwise are extra contractual, or (iii) any special, exemplary, consequential or punitive damages.

"*BKK Litigation*" shall mean that litigation styled California Dep't. of Toxic Substances Control, et al. v. American Honda Motor Co, Inc., et al., No. CV05-7746 CAS (JWJ), currently pending in the United States District Court for the Central District of California.

"*Bond Indemnity*" shall mean that certain General Agreement of Indemnity, dated as of June 14, 1999, executed and delivered by WMI in connection with the issuance of the Bonds.

"*Bonded Obligations*" shall mean, collectively, those liabilities with respect to which the Bonding Companies issued the Bonds, whether or not such obligations are contingent, unliquidated or disputed.

"*Bonding Companies*" shall mean, collectively, Safeco Insurance Company and each other insurance or bonding company that issued Bonds pursuant to the Bond Indemnity.

"*Bonds*" shall mean the bonds issued by the Bonding Companies on behalf of one or more of the Affiliated Banks or their Affiliates, each as identified on Exhibit "D" hereto, together with the numbers of the respective proofs of claim which have been filed with the Bankruptcy Court in connection therewith.

"*Business Day*" shall mean a day other than a Saturday, a Sunday or any other day on which commercial banks in New York, New York are required or authorized to close by law or executive order.

"*Buus Litigation*" shall mean that certain litigation styled Buus v. Washington Mutual Pension Plan, et al., No. 07-CV-903 (MJP), currently pending in the United States District Court for the Western District of Washington.

"**Claims**" shall mean any and all claims, causes of action, liabilities, obligations, undertakings, damages, losses or other rights or remedies, whether at law or in equity, including, without limitation, all "*claims*" as defined in section 101(5) of the Bankruptcy Code.

"**Confirmation Order**" shall mean the order of the Bankruptcy Court confirming the Plan in accordance with section 1129 of the Bankruptcy Code, approving the compromise and settlement set forth in this Agreement and directing the consummation of the transactions contemplated herein, which order shall be in form and substance reasonably satisfactory to the Debtors, JPMC, the FDIC Receiver, FDIC Corporate, the Settlement Note Holders and the Creditors' Committee.

"**Disputed Accounts**" shall mean the amounts and intercompany balances identified with the account numbers set forth on Exhibit "E" hereto.

"**Effective Date**" shall mean the first (1st) Business Day after the date on which all conditions to effectiveness set forth in Section 7.2 hereof shall have been satisfied or, to the extent not satisfied, waived in writing, in whole or in part, by each of the Parties.

"**Excess Refunds**" shall mean the portion of any and all refunds that ordinarily would be payable, transferable or otherwise distributable to the WMB Recipient or the WMB Escrow Account but if so distributed would bring the total amount of net refunds of Pre-2009 Group Taxes actually or deemed distributed to the WMB Escrow Account herein to $850 million or more.

"**FDIC Order of Investigation**" shall mean any "*Order of Investigation*" (or similarly titled investigative or regulatory action or proceeding) issued or commenced by, or in the name of, the FDIC Receiver or FDIC Corporate (as the case may be) pursuant to applicable provisions of the Federal Deposit Insurance Act, as amended, (including 12 U.S.C. §1818(n) and 12 U.S.C. §1821(d)(2)(l)) relating to any actual or potential investigation based upon, arising from, or in connection with the acts of former officers, directors, advisors and service providers of WMB or FSB (or their respective predecessors, successors or assigns). Without in any way limiting the foregoing, for purposes of this definition, subject matters covered by any such "*Order of Investigation*" shall include, but not be limited to, (a) compliance (or non-compliance) with applicable banking laws, rules and regulations, (b) fraudulent practices related to WMB's retail banking, mortgage lending, small business lending and credit card operations and activities, (c) employee compensation and benefit arrangements, (d) the capitalization or under-capitalization of WMB, as the case may be, (e) the improper payment of dividends or other payments by WMB or FSB, as the case may be, to WMI and (f) general allegations of fraud, breach of duty or gross negligence.

"**FDIC Stay Relief Motion**" shall mean the motion, dated November 4, 2009, filed by the FDIC Receiver in the Bankruptcy Court seeking relief from the

automatic stay pursuant to section 362 of the Bankruptcy Code in order to exercise rights pursuant to Section 9.5 of the Purchase and Assumption Agreement.

"**_Final Order_**" shall mean an order or judgment of the Bankruptcy Court or other court of competent jurisdiction with respect to the applicable subject matter which has not been reversed, stayed, modified or amended and as to which (a) any right to appeal or seek certiorari, review, reargument, stay or rehearing has expired and no appeal or petition for certiorari, review, reargument, stay or rehearing is pending, or (b) an appeal has been taken or petition for certiorari, review, reargument, stay or rehearing has been filed and (i) such appeal or petition for certiorari, review, reargument, stay or rehearing has been resolved by the highest court to which the order or judgment was appealed or from which certiorari, review, reargument, stay or rehearing was sought or (ii) the time to appeal further or seek certiorari, review, reargument, stay or rehearing has expired and no such further appeal or petition for certiorari, review, reargument, stay or rehearing is pending; provided, however, that the possibility that a motion pursuant to Rule 60 of the Federal Rules of Civil Procedure or Bankruptcy Rule 9024 may be filed relating to such order shall not cause such order to not be a Final Order.

"**_Group_**" shall mean (a) for U.S. federal income Tax purposes, any affiliated group of corporations within the meaning of section 1504 of the IRC, and (b) for state, local or foreign Tax purposes, any group of corporations that filed (or was required to file) as a combined, unitary or consolidated group under state, local or foreign Tax laws, with respect to which, for purposes of both clause (a) and clause (b) hereof, (i) any of the WMI Entities (or any predecessors thereof) is or was a member and (ii) WMB (or any predecessor thereof) or any subsidiary of WMB (or any predecessor thereof) as of September 24, 2008 is or was also a member.

"**_Group Taxes_**" shall mean any Taxes of the Group, as well as any Taxes imposed by the State of California in 2008 on any member of the U.S. consolidated group of which WMI was the common parent, whether imposed on a separate return basis, or on a combined, unitary or consolidated group basis.

"**_Homeownership Carryback_**" shall mean Section 13 of the Worker Homeownership, and Business Assistance Act of 2009.

"**_Homeownership Carryback Refund Amount_**" shall mean the amount of U.S. federal income Tax refunds of Pre-2009 Group Taxes that are solely attributable to the Homeownership Carryback less any Homeownership Refund Taxes or any decreases in refunds that would have been receivable without the Homeownership Carryback.

"**_Homeownership Carryback Threshold_**" shall mean the amount of Net Tax Refunds that would be a receivable applying the Tax law in effect on the date of calculation, but with the provisions of the IRC amended by the Homeownership Carryback replaced by the provisions of the IRC that would be in effect if the Homeownership Carryback had not been enacted, and without taking into account any

Refund Related Group Taxes in excess of the Refund Related Group Taxes that would have been incurred if the IRC had not been amended by the Homeownership Carryback.

"***Homeownership Refund Taxes***" shall mean Taxes imposed on the Group (or any member of the Group) that would not have been imposed on the Group (or any member of the Group) but for the receipt, by the Group, a member of the Group or any Party to this Agreement, of Tax refunds that are attributable to the Homeownership Carryback.

"***IAA/FDIC***" shall mean that certain letter agreement, dated November 19, 2008, between the Debtors, the Creditors' Committee and the FDIC Receiver, as may be amended.

"***IAA/JPMC***" shall mean that certain Information Access Agreement, dated November 21, 2008, between the Debtors and JPMC, as amended.

"***Interchange Litigation***" shall mean, collectively, that certain litigation styled (a) In re Payment Card Interchange Fee and Merchant-Discount Antitrust Litigation, Master File No. 1:05-md-1720-JG-JO, currently pending in the United States District Court for the Eastern District of New York and (b) Attridge v. Visa U.S.A. Inc. et al., Case No. CGC-04-436920, currently pending in California Superior Court.

"***IRC***" shall mean the Internal Revenue Code of 1986, as amended from time to time, and any regulations promulgated thereunder.

"***IRS***" shall mean the Internal Revenue Service.

"***Issuing Trusts***" shall mean Washington Mutual Preferred (Cayman) I, Washington Mutual Preferred Funding Trust I, Washington Mutual Preferred Funding Trust II, Washington Mutual Preferred Funding Trust III and Washington Mutual Preferred Funding Trust IV.

"***JPMC Allowed Unsecured Claim***" shall mean, collectively and in the aggregate, the claims of JPMC set forth in Section 2.22 hereof, which claims shall be classified with and treated in the same manner as other allowed general unsecured claims pursuant to the Plan; provided, however, that, in the sole and absolute discretion of the Debtors, for purposes of this Agreement and the compromise and settlement embodied herein, each Allowed Claim comprising the JPMC Allowed Unsecured Claim may be counted as a separate claim for purposes of voting to accept or reject the Plan.

"***JPMC Escrow Account***" shall mean the account at JPMorgan Chase Bank, National Association, established pursuant to the terms and conditions set forth in the Escrow Agreement attached hereto as Exhibit "F".

"**_Lakeview Plan_**" shall mean that certain Retirement Income Plan for the Salaried Employees of Lakeview Savings Bank, which plan is intended to satisfy the tax requirements of Section 401 of the IRC and is sponsored by WMI.

"**_Net Tax Refunds_**" shall mean the sum of (a) the amount of refunds of Pre-2009 Group Taxes deposited into the Refund Escrow Account plus (b) the amount of refunds of Pre-2009 Group Taxes actually received on or after the Petition Date by any Party (other than any refunds totaling $251,383,158 as reflected in Section 2.1 hereof), any current or future subsidiary of any Party, any entity that is or was a subsidiary of any Party at any time on or after the Petition Date, any entity that is or was an Affiliate at any time on or after the Petition Date of any Party, any successor of any Party (including, for the avoidance of doubt, any liquidating trust established pursuant to the Plan) or any member of any Group that, for whatever reason, has not been deposited in the Refund Escrow Account (treating, for all purposes under this definition of "*Net Tax Refunds*" and for all purposes under Section 2.4 hereof, any credit, offset or abatement of any post-2008 Group Taxes received by any person arising because of an entitlement to a refund of Pre-2009 Group Taxes as a refund of Pre-2009 Group Taxes actually received by such person), and shall be computed net of (i) any Pre-2009 Group Tax Liabilities and any contingency fee relating to such refunds, (ii) any fees and expenses described in the second-to-last sentence of Section 2.4(i) hereof and (iii) any out-of-pocket expenses incurred by WMI or JPMC after the date hereof and solely relating to services performed after the date hereof with respect to outside legal or other tax advisors (which, for the avoidance of doubt, does not include Alvarez & Marsal LLC or any of its Affiliates) that are participating in any proceeding with any Tax Authorities to resolve any issues with Pre-2009 Group Taxes. For the avoidance of doubt, the inclusion of clause (iii) in the preceding sentence shall not reduce the amount that the WMB Recipient would be entitled to receive pursuant to the terms and provisions of Section 2.4 hereof.

"**_Person_**" shall mean an individual, corporation, limited liability corporation, professional corporation, limited liability partnership, partnership, limited partnership, association, joint stock company, estate, legal representative, trust, unincorporated association, government or any political subdivision or agency thereof, and any business or legal entity and any spouses, heirs, predecessors, successors, representatives or assignees of any of the foregoing.

"**_Plan Contribution Assets_**" shall mean all right, title and interest of the WMI Entities, the JPMC Entities and the FDIC Parties in and to the assets set forth on Exhibit "G" hereto.

"**_Pre-2009 Group Taxes_**" shall mean Group Taxes determined, paid or imposed with respect to taxable periods ended on or prior to December 31, 2008 (including, for the avoidance of doubt, amounts that have been paid with respect to such period but may subsequently be refunded by a Tax Authority due to overpayment, a carryback of net operating losses, capital losses or other tax attributes, or a carryforward of net operating losses, capital losses or other tax attributes), and Refund Related Group Taxes.

"***Pre-2009 Group Tax Liabilities***" shall mean any and all Pre-2009 Group Taxes:

(a)    which, on or after the Petition Date, have been paid by, or on behalf of, the WMI Entities or any members of the Group (and, for the avoidance of doubt, including as "*payment*" the crediting or offsetting of any refunds of Pre-2009 Group Taxes against any non-Pre-2009 Group Taxes to which the WMI Entities or any members of the Group would otherwise have been entitled);

(b)    which are unpaid but have been assessed against either of the WMI Entities (including any predecessor thereof) in their individual capacity or their capacity as common parent, key corporation or the like or any members of the Group, and in each case, such assessment has become final or has been reasonably agreed to with the relevant Taxing Authority pursuant to the procedures set forth in Section 2.4 hereof; or

(c)    for which either of the WMI Entities (or any predecessor thereof) or any member of the Group is otherwise liable.

"***Purchase Price***" shall mean the consideration paid, sold, assigned and transferred by the Acquisition JPMC Entities pursuant to the 363 Sale and Settlement, including, without limitation, (a) the contribution and waiver of distributions with respect to the JPMC Allowed Unsecured Claim, (b) the waiver of any and all right, title and interest the Acquisition JPMC Entities may have in or to the Plan Contribution Assets being retained by the Debtors pursuant to the terms of this Agreement and the Plan, (c) the assumption of the Assumed Liabilities and (d) the payment of certain Allowed Claims pursuant to the Plan.

"***Qualified Plans***" shall mean, collectively, the Lakeview Plan and the WaMu Pension Plan.

"***Refund Escrow Account***" shall mean the account at **[BANK]** established pursuant to the terms and conditions of that certain Escrow Agreement, the form of which is attached hereto as Exhibit "F".

"***Refund Related Group Taxes***" shall mean any U.S. federal income Taxes imposed on the Group or WMB, as a direct result of the allowance or receipt of any refunds, credits or offsets of Pre-2009 Group Taxes (including any interest component of such refunds, credits or offsets) or the carryback of any net operating losses resulting in such refunds, credits or offsets, for which a cash or equivalent payment is made to the IRS either (1) by virtue of the allowance or receipt of such refunds, credits or offsets of Pre-2009 Group Taxes, or (2) on the triggering of any negative basis in the shares of WMB at the time of a deconsolidation of WMB. The maximum amount that shall be considered a Refund Related Group Tax under subsection (2) of this definition is the amount of U.S. federal income Taxes that would be imposed if the negative basis (if any) were no greater than the negative basis that would exist (if any) if the basis of the

WMB shares held by WMI on December 31, 2008 were reduced by the total net operating losses used to offset Pre-2009 Group Taxes.

"***REIT Series***" shall mean, collectively, those certain (a) Series I Perpetual Non-Cumulative Fixed-To-Floating Preferred Stock, (b) Series J Perpetual Non-Cumulative Fixed Rate Preferred Stock, (c) Series L Perpetual Non-Cumulative Fixed-To-Floating Rate Preferred Stock, (d) Series M Perpetual Non-Cumulative Fixed-To-Floating Rate Preferred Stock, and (e) Series N Perpetual Non-Cumulative Fixed-To-Floating Rate Preferred Stock.

"***REIT Trust Holders***" shall mean those entities which are holders of record of the REIT Series as of the record date for purposes of voting to accept or reject the Plan, including, without limitation, the Settlement Note Holders.

"***Related Actions***" shall mean the Actions, the Texas Litigation or any claims objection process with respect to the JPMC Claims or the FDIC Claim or any similar proceeding that could have been brought in the Bankruptcy Court or such other court of competent jurisdiction prior to the date hereof.

"***Released Claims***" shall mean, collectively, and except as otherwise provided herein or in the Plan, (a) any and all WMI Released Claims, JPMC Released Claims, FDIC Released Claims, Settlement Note Released Claims and Creditors' Committee Released Claims, and (b) any and all Claims released or deemed to be released pursuant to the Plan, in each case pursuant to clauses (a) and (b) above, to the extent any such Claims arise in, relate to or have been or could have been asserted (i) in the Chapter 11 Cases, the Receivership or the Related Actions, (ii) that otherwise arise from or relate to any act, omission, event or circumstance relating to any WMI Entity, WMB, or any subsidiary or Affiliate or any WMI Entity or of WMB, or (iii) that otherwise arise from or relate to the Receivership, the Purchase and Assumption Agreement, the Chapter 11 Cases, the 363 Sale and Settlement, the Plan and the negotiations and compromises set forth in this Agreement and the Plan, excluding however, in the case of clauses (a) and (b) hereof, any and all claims that the JPMC Entities may have against FDIC Receiver, FDIC Corporate or the Receivership pursuant to the Purchase and Assumption Agreement.

"***Releasees***" shall mean, collectively, the WMI Releasees, the JPMC Releasees, the FDIC Releasees, the Creditors' Committee Releasees and the Settlement Note Releasees, each as defined below.

"***Releasor***" shall mean any Person that provides a release to any of the Releasees pursuant to the terms of this Agreement.

"***Reorganized Debtors***" shall mean WMI and WMIIC, as reorganized.

"**Schedules**" shall mean the schedules of liabilities, as such schedules have been or may be amended during the period up to and including the Effective Date,

filed by the Debtors with the Bankruptcy Court pursuant to Rule 1007(b) of the Federal Rules of Bankruptcy Procedure.

"*Tax Authority*" shall mean any federal, state, local or foreign government, or agency, instrumentality or employee thereof, court or other body (if any) charged with the administration of any Law relating to Taxes.

"*Tax Dispute Resolution Procedure*" shall mean the procedures to be used by WMI, JPMC and the WMB Recipient to reconcile issues associated with the calculation and estimation of Taxes, all as set forth in Section 2.4(i) hereof.

"*Tax Return*" shall mean any return, declaration, form, election letter, report, statement, estimates, information return, or other information filed or required to be filed with respect to any Taxes, including any schedule or attachment thereto or amendment thereof, including any claim for a Tax refund.

"*Taxes*" shall mean (a) all federal, state, local or foreign taxes, including, without limitation, all net income, alternative minimum, net worth or gross receipts, capital, value added, franchise, profits and estimated taxes, and (b) all interest, penalties, fines, additions to tax or additional amounts imposed by any Tax Authority or paid in connection with any item described in clause (a) hereof.

"*Texas Litigation*" shall mean that certain litigation styled <u>American National Insurance Company</u> v. <u>FDIC</u>, Case No. 09-1743 (RMC), currently pending in the D.C. District Court.

"*363 Sale and Settlement*" shall mean, collectively, the compromise and settlement set forth herein pursuant to Bankruptcy Rule 9019 and the Plan regarding, among other things, and including, without limitation, agreements with respect to the ownership of the Plan Contribution Assets and the sale, transfer and assignment pursuant to the Plan and sections 363 and 365 of the Bankruptcy Code (a) of any and all right, title and interest any of the WMI Entities may have in (i) the Trust Preferred Securities, (ii) any checks made out to or funds received by WMI, or otherwise for the benefit of the WMI Medical Plan, the JPMorgan Chase Flexible Benefits Plan for Heritage WaMu Active Employees and the JPMorgan Chase Flexible Benefits Plan for Heritage WaMu Retirees, (iii) the JPMC Rabbi Trusts and the JPMC Policies, as defined below, (iv) the WaMu Pension Plan and the Lakeview Plan and all of the sponsor's interest in the assets contained in any trusts or otherwise associated with such plans, (v) the WMI Medical Plan, (vi) certain intellectual property set forth in Section 2.17 hereof, (vii) the Anchor Litigation, (viii) the Visa Shares, (ix) JPMC Wind Investment LLC and (x) the Bonds, in the case of each of the foregoing (a)(i) through (a)(x), to JPMC or its designee, free and clear of all liens, Claims, interests and encumbrances of any Person, other than the Claims, interests, liens and encumbrances of any JPMC Entity, if any, and (b) of any and all right, title and interest of an Acquisition JPMC Entity and any subsidiary or Affiliate of an Acquisition JPMC Entity may have in (i) HS Loan Corporation, (ii) the WMI Rabbi Trust and the WMI Policies, as defined below, and (iii) the intellectual property referred

to in Section 2.17 hereof, in the case of each of (b)(i) through (b)(iii) to the WMI Entities or their designee, free and clear of all liens, Claims, interests and encumbrances of any Person, other than the Claims, interests, liens and encumbrances of the WMI Entities; provided, however, that, in accordance with section 1146 of the Bankruptcy Code, the sales, transfers or assignments contemplated herein pursuant to the 363 Sale and Settlement shall not be subject to any transfer or stamp tax.

"***Trust Preferred Holders***" shall mean, collectively, all holders of any legal, equitable or beneficial interest in any Trust Preferred Securities, including the holders of record of any REIT Series as of the date on which the Bankruptcy Court approves the Disclosure Statement, including, without limitation, the Settlement Note Holders.

"***Trust Preferred Securities***" shall mean, collectively, those certain (a) Washington Mutual Preferred Funding (Cayman) I Ltd. 7.25% Perpetual Non-Cumulative Preferred Securities, Series A-1, (b) Washington Mutual Preferred (Cayman) I Ltd. 7.25% Perpetual Non-Cumulative Preferred Securities, Series A-2, (c) Washington Mutual Preferred Funding Trust I Fixed-to-Floating Rate Perpetual Non-Cumulative Trust Securities, (d) Washington Mutual Preferred Funding Trust II Fixed-to-Floating Rate Perpetual Non-Cumulative Trust Securities, (e) Washington Mutual Preferred Funding Trust III Fixed-to-Floating Rate Perpetual Non-Cumulative Trust Securities, and (f) Washington Mutual Preferred Funding Trust IV Fixed-to-Floating Rate Perpetual Non-Cumulative Trust Securities.

"***Unknown Claims***" shall mean any Released Claim, as defined herein, that any Releasor, as defined herein, does not know or suspect to exist in his, her or its favor at the time of giving the release in this Agreement that if known by him, her or it, might have affected his, her or its settlement and release in this Agreement. With respect to any and all Released Claims, each Releasor shall expressly waive or be deemed to have waived, and by operation of the Confirmation Order shall have waived the provisions, rights and benefits of California Civil Code § 1542 (to the extent it applies herein), which provides:

> A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM OR HER MUST HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTORS.

Each Releasor expressly waives, and shall be deemed to have waived, and by operation of the Confirmation Order shall have waived any and all provisions, rights and benefits conferred by any law of any state or territory of the United States, or principle of common law or foreign law, that is similar, comparable or equivalent in effect to California Civil Code § 1542. The Releasors may hereafter discover facts in addition to

or different from those that any of them now knows or believes to be true with respect to the subject matter of the Released Claims, but each Releasor shall expressly have and shall be deemed to have, and by operation of the Confirmation Order shall have fully, finally and forever settled and released any and all Released Claims, known or unknown, suspected or unsuspected, contingent or non-contingent, whether or not concealed or hidden, that now exist or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including conduct that is negligent, reckless, intentional, with or without malice, or a breach of any duty, law or rule, without regard to the subsequent discovery or existence of such different or additional facts. Each Releasor acknowledges and shall be deemed to have acknowledged, and by operation of the Confirmation Order shall have acknowledged, that the foregoing waiver was separately bargained for and a key element of the settlement of which this release is a part.

"*Visa Shares*" shall mean the 3.147 million Class B shares of Visa Inc. held by WMI and set forth on the Schedules and/or WMI's books and records as of the Petition Date.

"*WMB Escrow Account*" shall mean the account at **[BANK]** established pursuant to the terms and conditions set forth in the Escrow Agreement attached hereto as Exhibit "F".

"*WMB Recipient*" shall mean the FDIC Receiver for and on behalf of the Receivership.

"*WaMu Pension Plan*" shall mean that certain WaMu Pension Plan, which plan is intended to satisfy the tax requirements of Section 401 of the IRC and is sponsored by WMI.

"*WMI Accounts*" shall mean the accounts as set forth on Exhibit "E" hereto that are not Disputed Accounts.

"*WMI Entities*" shall mean WMI, WMIIC, Ahmanson Obligation Company, H.S. Loan Corporation, Marion Insurance Company, WAMU 1031 Exchange, WM Mortgage Reinsurance Company, Inc., WM Citation Holdings, LLC, Washington Mutual Finance Group, LLC, Soundbay Leasing LLC, WMGW Delaware Holdings LLC and Washington Mutual Capital Trust.

"*WMI Medical Plan*" shall mean Washington Mutual, Inc. Flexible Benefits Plan.

"*Washington Mutual Escrow Account*" shall mean the account at Wells Fargo Bank, N.A. established pursuant to the terms and conditions set forth in the Escrow Agreement attached hereto as Exhibit "F".

Section 1.3.   Other Terms.  Other terms may be defined elsewhere in this Agreement and, unless otherwise indicated, shall have such meaning throughout this Agreement. As used in this Agreement, any reference to any federal, state, local, or foreign law, including any applicable law, will be deemed also to refer to such law as amended and all rules and regulations promulgated thereunder, unless the context requires otherwise. The words "*include*", "*includes*", and "*including*" will be deemed to be followed by "*without limitation*". Pronouns in masculine, feminine, or neuter genders will be construed to include any other gender, and words in the singular form will be construed to include the plural and vice versa, unless the context otherwise requires. The words "*this Agreement*", "*herein*", "*hereof*", "*hereby*", "*hereunder*", and words of similar import refer to this Agreement as a whole and not to any particular subdivision unless expressly so limited.

Section 1.4.   Interpretation.  The Parties have participated jointly in the negotiation and drafting of this Agreement. If an ambiguity or question of intent or interpretation arises, this Agreement will be construed as if drafted jointly by the parties hereto and no presumption or burden of proof will arise favoring or disfavoring any party hereto because of the authorship of any provision of this Agreement.

## ARTICLE II
## SETTLEMENT TERMS

Section 2.1.   WMI Accounts and Disputed Accounts.  On the Effective Date, and in partial consideration for the assets sold pursuant to the 363 Sale and Settlement, (a) the JPMC Entities and the FDIC Parties shall (i) waive any and all claims, rights and liabilities with respect to the WMI Accounts and the Disputed Accounts, including, without limitation, rights of setoff pursuant to section 553 of the Bankruptcy Code and other applicable law and (ii) take such actions, if any, as may be reasonably requested by WMI, including, without limitation, (A) filing with the Bankruptcy Court such notices or pleadings setting forth the waiver of any and all interest in the WMI Accounts and the Disputed Accounts by the JPMC Entities and the FDIC Parties and (B) seeking the dismissals referred to to in Section 2.6(b) hereof, (b) the FDIC Parties shall waive and release any and all rights to seize or set off the WMI Accounts and the Disputed Accounts and any funds contained therein in accordance with Section 9.5 of the Purchase and Assumption Agreement, including, without limitation, by withdrawing, with prejudice, the FDIC Stay Relief Motion, and (c) JPMC shall pay to WMI, or such other of the WMI Entities as WMI shall designate, the amounts contained in the Disputed Accounts and the WMI Accounts as of the Effective Date, net of such amount representing eighty percent (80%) of tax amounts received by WMI during the period from the Petition Date up to and including the date hereof, free and clear of all liens, Claims, interests and encumbrances of any Person.  Without limiting the generality of the foregoing, on and effective as of the Effective Date, JPMC, as successor to WMB, shall (y) release any security interest in or lien upon the Admin Account and the monies contained therein and (z) release and otherwise transfer the Admin Account and the funds contained therein in accordance with the direction of WMI.  To ensure allocation of any funds credited to the WMI Accounts and the Disputed Accounts in accordance with the

terms and provisions of this Agreement, as soon as practicable following execution and delivery of this Agreement, but in no event later than five (5) Business Days subsequent hereto, JPMC shall take any and all action as is appropriate or as WMI may reasonably request to verify all amounts credited or debited to the WMI Accounts and the Disputed Accounts from and after the Petition Date and shall provide copies of all such documentation to the FDIC Receiver contemporaneously with the delivery thereof to WMI.

Section 2.2.    Deposit Account Interest.  From and after the date hereof, interest shall continue to accrue or be deemed to accrue on the balances specified for the WMI Accounts and the Disputed Accounts at the greater of (a) three (3) basis points and (b) such other amount as may be quoted by JPMC as applicable to one, three and six month rates, as selected by WMI in its sole and absolute discretion.

Section 2.3.    Trust Preferred Securities.  On and effective as of the Effective Date, and pursuant to the 363 Sale and Settlement, (a) JPMC or its designee shall be deemed to be the sole legal, equitable, and beneficial owner of the Trust Preferred Securities for all purposes, (b) the WMI Entities and the FDIC Parties shall be deemed to have sold, transferred, and assigned any and all right, title and interest the WMI Entities may have or may ever have had in the Trust Preferred Securities, free and clear of any Claims, liens, interests and encumbrances of any Person, other than the Claims, interests, liens and encumbrances of JPMC, if any, (c) any obligation of WMI to transfer the Trust Preferred Securities to WMB, including in accordance with that certain Assignment Agreement, effective as of September 25, 2008, between WMI and WMB, shall be deemed to have been fully satisfied by the contribution to WMB of the Trust Preferred Securities as of September 25, 2008 and thereafter sold and transferred to JPMC in accordance with the Purchase and Assumption Agreement, (d) WMI and the FDIC Parties consent to the sale and transfer of such obligations to JPMC and the Trust Preferred Securities shall be deemed to have been transferred by WMI to JPMC in satisfaction of such obligation as of September 26, 2008, (e) with respect to matters related to the Trust Preferred Securities, all persons and entities shall be authorized and directed to take instructions solely from JPMC or its designee with respect to those items as to which the owner is entitled to give instructions, (f) any and all persons and entities shall be authorized and directed to take necessary, proper or advisable actions and all other actions reasonably requested or instructed by JPMC to record, reflect, transfer, vest, assign, convey, and maintain, as necessary, that a transfer of the Trust Preferred Securities was made to WMI (and subsequently by WMI to JPMC) and that JPMC is the sole legal, equitable, and beneficial owner of the Trust Preferred Securities as transferee of WMI, including, without limitation, by:  (i) causing the applicable trustees, registrars, paying agents, depositary, and transfer agents to amend their records (including the securities registers of each Issuing Trust) to reflect a transfer of the Trust Preferred Securities to WMI and then to WMB, and to reflect JPMC as the sole legal, equitable, and beneficial owner of the Trust Preferred Securities; (ii) causing the trustees and boards of directors of the Issuing Trusts to take all necessary, proper and advisable action to reflect JPMC as the sole legal, equitable, and beneficial owner of the Trust Preferred

Securities; and (iii) amending any agreements, articles, or declarations to reflect JPMC as the sole legal, equitable, and beneficial owner of the Trust Preferred Securities; and (g) all claims against the Debtors, the WMI Entities, the Acquisition JPMC Entities and the FDIC Parties with respect to the Trust Preferred Securities shall be released and withdrawn, with prejudice, including any claims under section 365(o) of the Bankruptcy Code or any priority claim under section 507(a)(9) of the Bankruptcy Code.

Section 2.4. Tax Matters. It is the understanding of the Parties that this Section 2.4 allocates (i) the Homeownership Carryback Refund Amount in full to the WMB Recipient and WMI, in general on the basis of thirty-one and one-half percent (31.5%) to the WMB Recipient and sixty-eight and one-half percent (68.5%) to WMI, and (ii) all other Net Tax Refunds eighty percent (80%) to JPMC and twenty percent (20%) to WMI, and this Section 2.4 shall be interpreted in a manner consistent with this understanding.

(a) Cooperation; Control of Tax Matters.

(i) From and after the date hereof, WMI, JPMC, the WMB Recipient and the FDIC Receiver (on behalf of WMB) shall cooperate with each other to maximize the amount of Net Tax Refunds received (which, for avoidance of doubt, includes taking such actions as necessary to ensure that net operating losses incurred in connection with Pre-2009 Group Taxes shall to the maximum extent possible be carried back in order to maximize Net Tax Refunds). Notwithstanding anything in this Agreement or otherwise to the contrary, WMI and the FDIC Receiver (on behalf of WMB) agree to make and shall make (or cause to be made), if not already made, any elections or filings necessary to ensure that the 2008 tax year shall be the tax year of the Group to which the 5-year carryback available under Section 172(b)(1)(H) of the Internal Revenue Code of 1986, as amended, shall apply (the "*Election*"). Each of WMI and the FDIC Receiver represent that it has not made any election or filing which would make the Election invalid or inoperative in any way.

(ii) From and after the date hereof, subject to the terms and provisions of Section 2.4(a)(iii) hereof, but without otherwise limiting the foregoing, WMI, JPMC and the FDIC Receiver shall jointly control and administer all Pre-2009 Group Tax matters, in respect of all relevant Tax years, that (x) relate to U.S. federal income tax and (y) are reasonably expected to have a material effect on the amount of Net Tax Refunds to which the FDIC Receiver is entitled under this Agreement, provided, however, that the FDIC Receiver's concurrence shall not be required with respect to any settlement offers made or accepted by WMI, the principal terms of which have been evidenced in writing (whether or not such offer or acceptance is conditioned upon approval of any supervising authority). For the avoidance of doubt, the preceding sentence shall not apply to give the FDIC Receiver joint control of any proceedings related to any of the predecessor entities listed on Schedule 2.4(a). WMI and JPMC shall jointly control and administer all other Pre-2009 Group Tax matters, in respect of all relevant Tax years. From and after the date hereof, WMI, JPMC and the FDIC Receiver shall consult with and keep one another fully informed on all other Pre-2009 Group Tax

matters that are jointly controlled by WMI, JPMC and the FDIC Receiver pursuant to the first sentence of this Section 2.4(a)(ii), and their ongoing discussions with the applicable Tax Authorities in respect of such Group Tax matters.  From and after the date hereof, each of WMI and JPMC shall consult with and keep each other fully informed on all other Pre-2009 Group Tax matters and its ongoing discussions with the applicable Tax Authorities, and shall, from time-to-time, inform the FDIC Receiver of the status of all other Tax proceedings relating to Net Tax Refunds.  For purposes of the foregoing, the administration of Pre-2009 Group Tax matters shall include, without limitation, the resolution of all current and pending Tax controversies (both administrative and judicial), the filing of any related carryback claims, elections, and other Tax Returns, and the entering into any other related agreements with a Tax Authority, except to the extent that such actions must be, pursuant to a legal or regulatory requirement, undertaken by the FDIC Receiver on behalf of WMB (or any subsidiary of WMB on or before September 24, 2008).  For this purpose, JPMC and WMI will each have the right to participate in any meetings or proceedings related to the resolution of any Tax controversy that relates to the resolution of Pre-2009 Group Tax matters and each Party to this Agreement agrees to execute any forms, including (but not limited to) IRS Forms 2848, to authorize such participation upon the request of either JPMC or WMI; provided, however, in deciding whether to participate in any such meeting or proceeding, JPMC will give due consideration (in consultation with WMI and the FDIC Receiver) to whether participation by JPMC in any such meeting or proceeding would, in JPMC's sole discretion, materially adversely affect the resolution of the Pre-2009 Group Tax matters at issue and related proceedings. Similarly, the FDIC Receiver will have the right to participate in any meetings or proceedings related to the resolution of any Tax controversy that relates to the resolution of Pre-2009 Group Tax matters that are  jointly controlled by WMI, JPMC and the FDIC Receiver pursuant to the first sentence of this Section 2.4(a)(ii), and each Party to this Agreement agrees to execute any forms, including (but not limited to) IRS Forms 2848, to authorize such participation upon the request of the FDIC Receiver; provided, however, in deciding whether to participate in any such meeting or proceeding, the FDIC Receiver will give due consideration (in consultation with WMI and JPMC) to whether participation by the FDIC Receiver in any such meeting or proceeding would, in the FDIC Receiver's sole discretion, materially adversely affect the resolution of the Pre-2009 Group Tax matters at issue and related proceedings.   Notwithstanding WMI's and JPMC's control over the administration of certain Pre-2009 Group Tax matters, to the extent that any of the foregoing actions must be undertaken by the FDIC Receiver as a result of a legal or regulatory requirement, then the FDIC Receiver shall take any actions that are reasonably requested by WMI and JPMC jointly with respect to Pre-2009 Group Taxes.  None of WMI, JPMC and the FDIC Receiver shall, with respect to Taxes, make or change any Tax election, change any annual Tax accounting period, adopt or change any method of Tax accounting, enter into any closing agreement, settle any Tax claim or assessment, surrender any right to claim a Tax refund, offset or other reduction in Tax liability, or consent to any extension or waiver of the limitations period applicable to any Tax claim or assessment relating to any Pre-2009 Group Tax matters unless it obtains the written consent of:  (x) in the case of any such action that is to be taken by WMI, JPMC and, to the extent it has joint control over with respect to the matter pursuant to the first

sentence of this Section 2.4(a)(ii), the FDIC Receiver; (y) in the case of any such action that is to be taken by JPMC, WMI and, to the extent it has joint control over with respect to the matter pursuant to the first sentence of this Section 2.4(a)(ii), the FDIC Receiver; and (z) in the case of any such action that is to be taken by the FDIC Receiver, each of WMI and JPMC (which, in the case of each of (x), (y) and (z), shall not be unreasonably withheld or delayed).

(iii)     From and after the date hereof, to the extent reasonably necessary to administer and resolve any Pre-2009 Group Tax matter, (A) JPMC shall provide each of WMI and the FDIC Receiver access in a reasonable and timely manner to historic WMI or WMB employees with material knowledge of such matters who are currently employees of JPMC, and WMI shall provide each of JPMC and the FDIC Receiver access in a reasonable and timely manner to historic WMI, JPMC or WMB employees with material knowledge of such matters that are currently employees of WMI and (B) JPMC shall provide each of WMI and the FDIC Receiver, and, with respect to each of WMI and the FDIC Receiver, its officers, employees, and representatives (including, without limitation, its legal and tax advisors) with reasonable and timely access to all information, data, and documentation (including, without limitation, tax and accounting records, financial information records and financial information systems, databases, email servers, and other electronic information systems) within its possession or control and reasonably necessary to administer and resolve any Pre-2009 Group Tax matter, and WMI shall provide each of JPMC and the FDIC Receiver, and, with respect to each of JPMC and the FDIC Receiver its officers, employees, and representatives (including, without limitation, its legal and tax advisors) with reasonable and timely access to all information, data, and documentation (including, without limitation, tax and accounting records, financial information records and financial information systems, databases, email servers, and other electronic information systems) within its possession or control and reasonably necessary to administer and resolve any Pre-2009 Group Tax matter.  WMI and JPMC, respectively, shall provide such information, data, and documentation in a manner and forum reasonably convenient to each of WMI, JPMC and the FDIC Receiver, and shall permit the other Parties, through their officers, employees, and representatives, to make extracts and copies of such information, data, and documents to the extent reasonably necessary in the administration and resolution of any Pre-2009 Group Tax matter.

(iv)     Without in any way limiting the foregoing, the FDIC Receiver (on behalf of WMB) shall fully cooperate with WMI and JPMC with respect to the administration and resolution of all Pre-2009 Group Tax matters, will reasonably provide WMI, the Creditors' Committee and JPMC, through their respective officers, employees, and representatives, the necessary information, data, and documentation (electronic and otherwise and notwithstanding the termination of the IAA/JPMC pursuant to Section 2.20 hereof) within its possession or control in support of such administration and resolution (including providing such documentation in a reasonable location and within a reasonable timeframe), and shall permit WMI and JPMC, through their respective officers, employees, and representatives, to make extracts

and copies of such information, data, and documents to the extent reasonably necessary in the administration and resolution of any Pre-2009 Group Tax matter. The Parties agree that any request for information that may reasonably be available both from JPMC and the FDIC Receiver shall first be requested from JPMC.

(v)     Without limiting WMI's rights under Section 8.8 hereof, in the event WMI transfers all or part of its rights under this Section 2.4 to a liquidating trust pursuant to the Plan, WMI may assign (but is not obligated to assign) any or all of its control rights under this Section 2.4 to such liquidating trust provided, however, that WMI shall continue to be responsible for all the liabilities and obligations of WMI under Section 2.4 of this Agreement, provided, further, however, that, if WMI assigns all of its rights and obligations under this Section 2.4 to a liquidating trust, WMI shall have no further liability or obligations under this Section 2.4 as long as the transfer to the liquidating trust shall not impose any additional liabilities or obligations on JPMC.

(vi)     Notwithstanding anything to the contrary in this Agreement, the FDIC Receiver may not assign its rights under this Section 2.4(a) without the prior written consent of WMI and JPMC. Any purported assignment in violation of the preceding sentence shall be null and void.

(b)     Receipt and Distribution of Tax Refunds. WMI, the FDIC Receiver and JPMC (as applicable, including on behalf of WMB and any subsidiary acquired by JPMC from the FDIC Receiver on behalf of WMB) shall jointly direct all Tax Authorities to pay any refunds of Pre-2009 Group Taxes to the Refund Escrow Account. In the event that any Party, any current or future subsidiary of any Party, any entity that is or was a subsidiary of any Party at any time on or after the Petition Date, any entity that is or was an Affiliate at any time on or after the Petition Date of any Party, any successor of any Party (including, for the avoidance of doubt, any liquidating trust established pursuant to the Plan), or any member of any Group (other than any refunds reflected in Section 2.1 hereof) has received on or after the Petition Date or hereafter receives any refund of Pre-2009 Group Taxes, the relevant Party shall promptly remit or cause to be remitted the amount of such refunds to the Refund Escrow Account. A list of the refunds of Pre-2009 Group Taxes that have been received by the Parties as of the date hereof is set forth as Schedule 2.4(b). To the extent reasonably determined (as provided in Section 2.4(a)(ii) hereof) by WMI, JPMC and the FDIC Receiver jointly to be necessary for the discharge of Pre-2009 Group Tax Liabilities, WMI, JPMC and the FDIC Receiver shall jointly direct the custodian of the Refund Escrow Account to make remittances to discharge Pre-2009 Group Tax Liabilities.

(i)     As soon as practical following JPMC's awareness that any Party, any current or future subsidiary of any Party, any entity that is or was a subsidiary of any Party at any time on or after the Petition Date, any entity that is or was an Affiliate at any time on or after the Petition Date of any Party, any successor of any Party (including, for the avoidance of doubt, any liquidating trust established pursuant to the Plan), or any member of any Group has received a refund of Pre-2009 Group Taxes, other than any refunds totaling $251,383,158 as reflected in Section 2.1 hereof (or if

already received, following the Effective Date), JPMC will reasonably estimate the following amounts:

>（A）     The total expected amount of Pre-2009 Group Tax Liabilities (the "***Expected Pre-2009 Group Tax Liabilities***");

>（B）     The Homeownership Carryback Threshold; and

>（C）     The Homeownership Carryback Refund Amount.

>For the avoidance of doubt, any estimated amount of the Homeownership Carryback Threshold shall be calculated net of the Expected Pre-2009 Group Tax Liabilities that have not, at the time of the calculation, been paid.

>（ii）     （A）     Upon receipt of any refund of Pre-2009 Group Taxes, an amount equal to fifty percent (50%) of the interest component of such refund shall be distributed, in aggregate, as applicable to WMI, JPMC and the WMB Recipient. Such direct distributions shall be made in the proportion to which the refunds to which such interest relates are divided between WMI, JPMC and the WMB Recipient under this Agreement (it being understood that such interest which relates to the Homeownership Carryback Refund Amount shall be paid thirty-one and one-half percent (31.5%) to the WMB Recipient and sixty-eight and one-half percent (68.5%) to WMI, except to the extent the interest distributable to the WMB Recipient constitutes an Excess Refund, in which event it shall be distributed to WMI); all other such interest shall be paid eighty percent (80%) to JPMC and twenty percent (20%) to WMI. Such direct distributions to WMI, JPMC and the WMB Recipient shall be treated, for all computational purposes of this Agreement, as if such distributions were distributions to the Washington Mutual Escrow Account, the JPMC Escrow Account and the WMB Escrow Account, respectively, and released therefrom.

>（B）     At least quarterly (on or prior to each March 1, June 1, September 1 and December 1), fifty percent (50%) of all amounts earned by the Refund Escrow Account with respect to assets held in such account shall be distributed to WMI, JPMC and the WMB Recipient in the same proportion that the Net Tax Refunds which were held in the Refund Escrow Account and generated such earnings are expected to be distributed to each of WMI, JPMC and the WMB Recipient, as determined pursuant to the then-current adjusted estimates of the amount of Net Tax Refunds that will be received and the then-current Homeownership Carryback Threshold that are calculated under Section 2.4(b) of this Agreement and adjusted under Section 2.4(c) of this Agreement. In each case, such direct distributions to WMI, JPMC and the WMB Recipient shall be treated, for all computational purposes of this Agreement, as if such distributions were distributions to the Washington Mutual Escrow Account,

JPMC Escrow Account and the WMB Escrow Account, respectively, and released therefrom.

(iii)     Upon estimation of the amounts pursuant to Section 2.4(b)(i) hereof (subject to the Tax Dispute Resolution Procedure), and if any amounts were paid to a Tax Authority pursuant to Section 2.4(g)(iv), JPMC, WMI and the FDIC Receiver shall jointly direct the custodian of the Refund Escrow Account to pay (A) eighty percent (80%) of any amount of refund received attributable to Pre-2009 Group Taxes to JPMC, and (B) twenty percent (20%) of any amount of refund received attributable to Pre-2009 Group Taxes to WMI, in each case until the gross amounts paid by JPMC and WMI, as the case may be, pursuant to Section 2.4(g)(iv) hereof has been offset by gross amounts paid to JPMC and WMI, as the case may be, pursuant to this Section 2.4(b)(iii)  provided, however, that, if any person pursuant to this Section 2.4 shall have not made all or part of a payment required by Section 2.4(g)(iv) hereof, such person will be reimbursed pursuant to this Section 2.4(b)(iii) only up to the amount such person paid pursuant to Section 2.4(g)(iv) hereof.  Notwithstanding anything contained herein to the contrary, to the extent that any Pre-2009 Group Tax Liabilities were paid by any Party hereto (or any Affiliate of such Party) other than pursuant to Section 2.4(g) hereof, then JPMC, WMI and the FDIC Receiver shall jointly direct the custodian of the Refund Escrow Account to reimburse such amount to JPMC, WMI or the FDIC Receiver, as appropriate.

(iv)     All amounts in the Refund Escrow Account in excess of the amounts required to be paid pursuant to Sections 2.4(b)(ii) and 2.4(b)(iii) hereof shall be retained in the Refund Escrow Account until the balance of the Refund Escrow Account equals the amount of the Expected Pre-2009 Group Tax Liabilities that have not yet been paid.

(v)     Subject to Section 2.4(b)(vii) below, upon estimation of the amounts pursuant to Section 2.4(b)(i) hereof (subject to the Tax Dispute Resolution Procedure), but only after the payments of any amounts pursuant to Sections 2.4(b)(ii) and 2.4(b)(iii) hereof and after taking into account Section 2.4(b)(iv) hereof, to the extent that the net amount of refunds of Pre-2009 Group Taxes paid to the JPMC Escrow Account under this Agreement (such net amount, the "***JPMC Balance***") is less than eighty percent (80%) of the Homeownership Carryback Threshold (the "***JPMC Amount***"), JPMC, WMI and the FDIC Receiver shall jointly direct the custodian of the Refund Escrow Account to pay eighty percent (80%) of any incremental refunds of Pre-2009 Group Taxes received to the JPMC Escrow Account, and twenty percent (20%) of any incremental refunds of Pre-2009 Group Taxes received to the Washington Mutual Escrow Account.

(vi)     Subject to Section 2.4(b)(vii) below, upon payment of the amounts required pursuant to Section 2.4(b)(v) hereof, JPMC, WMI and the FDIC Receiver shall jointly direct the custodian of the Refund Escrow Account to pay sixty-eight and one-half percent (68.5%) of any incremental refunds of Pre-2009 Group Taxes to the Washington Mutual Escrow Account and thirty-one and one-half percent (31.5%)

of any incremental refunds of Pre-2009 Group Taxes to the WMB Escrow Account, except to the extent the amount distributable to the WMB Escrow Account constitutes an Excess Refund, in which event it shall be paid to the Washington Mutual Escrow Account.

(vii)     Notwithstanding anything to the contrary in this Section 2.4 (other than Section 2.4(b)(ii)(A) hereof), any Homeownership Carryback Refund Amount shall be transferred from the Refund Escrow Account sixty-eight and one-half percent (68.5%) to the Washington Mutual Escrow Account and thirty-one and one-half percent (31.5%) to the WMB Escrow Account (except to the extent the amount transferred to the WMB Escrow Account constitutes an Excess Refund, in which event it shall be transferred to the Washington Mutual Escrow Account), so that the net amount of refunds of Pre-2009 Group Taxes paid to the WMB Escrow Account shall be equal to the lesser of (w) thirty-one and one-half percent (31.5%) of the Homeownership Carryback Refund Amount and (x) Eight Hundred Fifty Million Dollars ($850,000,000.00), and the net amount of refunds of Pre-2009 Group Taxes paid to the Washington Mutual Escrow Account under this Section 2.4(b)(vii) shall be equal to the sum of (y) sixty-eight and one-half percent (68.5%) of the Homeownership Carryback Refund Amount plus (z) the excess, if any, of the WMB percentage amount as calculated in clause (w) over Eight Hundred Fifty Million Dollars ($850,000,000.00).

(c)     Adjustments to Estimates.  As additional information becomes available about the amount of Net Tax Refunds (including whenever additional Pre-2009 Group Tax Liabilities are determined to come into existence), JPMC may, from time-to-time (and at the reasonable request of WMI or the FDIC Receiver, shall), reasonably revise its estimates of figures calculated pursuant to this Section 2.4.

(i)     Subject to Section 2.4(c)(iv) below, to the extent that, pursuant to a revised estimate calculated under this Section 2.4(c), the JPMC Balance exceeds the revised estimate of the JPMC Amount (such estimate, the "***Revised JPMC Amount***"), JPMC, WMI and the FDIC Receiver shall jointly direct:  (y) the custodian of the JPMC Escrow Account to debit an amount equal to such excess from the JPMC Escrow Account and (z) the custodian of the Washington Mutual Escrow Account to debit an amount equal to twenty-five percent (25%) of such excess from the Washington Mutual Escrow Account, and, in each case, to pay the amounts so debited to the Washington Mutual Escrow Account and the WMB Escrow Account in the percentages set forth in Section 2.4(b)(vi) hereof.

(ii)     Subject to Section 2.4(c)(iv) below, to the extent that the Revised JPMC Amount exceeds the JPMC Balance, JPMC, WMI and the FDIC Receiver shall jointly direct the custodian of the Washington Mutual Escrow Account and the custodian of the WMB Escrow Account (A) to debit an aggregate amount equal to one hundred twenty-five percent (125%) of such excess (I) first from the Washington Mutual Escrow Account to the extent of the net amount of Excess Refunds paid thereto, and (II) thereafter from the Washington Mutual Escrow Account and the WMB Escrow Account in the percentages set forth in Section 2.4(b)(vi) hereof, but as to each only to

the extent of the net amount previously allocated to the Washington Mutual Escrow Account and the WMB Escrow Account, respectively, under Section 2.4(b)(vi) and Section 2.4(b)(vii) hereof (excluding therefrom the net amount of any Excess Refunds and, for the avoidance of doubt, taking into account all prior adjustments), and (B) to pay eighty percent (80%) of the amount so debited to the JPMC Escrow Account and twenty percent (20%) of the amount so debited to the Washington Mutual Escrow Account.

(iii)     Payments pursuant to this Section 2.4(c) shall be made within five (5) Business Days of the date on which the revised estimate was agreed upon, in writing by JPMC, WMI and the FDIC Receiver, or under the Tax Dispute Resolution Procedure.

(iv)     Notwithstanding anything to the contrary in this Section 2.4, (y) no adjustments shall be made to the Washington Mutual Escrow Account or the WMB Escrow Account under this Section 2.4(c) that would reduce such accounts below the amounts that were transferred to such accounts under Sections 2.4(b)(vi) and (vii) hereof, based on a revised determination of Homeownership Carryback Refund Amount and (z) to the extent that, pursuant to such revised determination of Homeownership Caryback Refund Amount calculated pursuant to this Section 2.4(c), the Washington Mutual Escrow Account and the WMB Escrow Account shall be entitled to additional amounts, such amounts shall be immediately transferred to the Washington Mutual Escrow Account and the WMB Escrow Account, as applicable.

(d)     Final JPMC Amount.  Within a reasonable period of time after the date on which both JPMC and WMI reasonably believe that (i) all Net Tax Refunds, including the Homeownership Carryback Refund Amount, have been received and (ii) all Pre-2009 Group Tax liabilities have been satisfied, settled or otherwise discharged, and (iii) the final amount of Net Tax Refunds received has been determined and is not subject to change,  JPMC shall reasonably calculate a final value for the JPMC Amount (such calculated final value, the "**Final JPMC Amount**"), a final value for the Homeownership Carryback Threshold and a final value for the Homeownership Carryback Refund Amount.  If a Final JPMC Amount is agreed upon or determined under the Tax Dispute Resolution Procedure, then --

(i)     Subject to Section 2.4(d)(iv), to the extent that the JPMC Balance exceeds the Final JPMC Amount, JPMC, WMI and the FDIC Receiver shall jointly direct (y) the custodian of the JPMC Escrow Account to debit the JPMC Escrow Account for the amount by which the JPMC Balance exceeds the Final JPMC Amount and (z) the custodian of the Washington Mutual Escrow Account to debit the Washington Mutual Escrow Account for an amount equal to twenty-five (25%) of such excess, and, in each case, to pay the amounts so debited to the Washington Mutual Escrow Account and the WMB Escrow Account in the percentages set forth in Section 2.4(b)(vi) hereof.

(ii)     Subject to Section 2.4(d)(iv), to the extent that the Final JPMC Amount exceeds the JPMC Balance, JPMC, WMI and the FDIC Receiver

shall jointly direct the custodian of the Washington Mutual Escrow Account and the custodian of the WMB Escrow Account (A) to debit an aggregate amount equal to one hundred twenty-five percent (125%) of the amount by which the Final JPMC Amount exceeds the JPMC Balance, (I) first from the Washington Mutual Escrow Account to the extent of the net amount of Excess Refunds paid thereto, and (II) thereafter from the Washington Mutual Escrow Account and the WMB Escrow Account in the percentages set forth in Section 2.4(b)(vi) hereof, but as to each only to the extent of the net amount previously allocated to the Washington Mutual Escrow Account and the WMB Escrow Account, respectively, under Section 2.4(b)(vi), Section 2.4(b)(vii) and Section 2.4(c)(i) hereof (excluding therefrom the net amount of any Excess Refunds and, for the avoidance of doubt, taking into account all prior adjustments), and (B) to pay eighty percent (80%) of the amount so debited to the JPMC Escrow Account and twenty percent (20%) of the amount so debited to the Washington Mutual Escrow Account; and

(iii)     The payments to be made pursuant to this Section 2.4(d) shall be made within five (5) Business Days of the date on which the calculations made pursuant to this Section 2.4(d) are finalized.

(iv)     Notwithstanding anything to the contrary in this Section 2.4, (y) no adjustments shall be made to the Washington Mutual Escrow Account or the WMB Escrow Account under this Section 2.4(d) that would reduce such accounts below the amount that would be transferred to such accounts under Section 2.4(b)(vii) hereof, based on the final determination of Homeownership Carryback Refund Amount and (z) to the extent that, pursuant to such revised determination of Homeownership Carryback Refund Amount calculated pursuant to this Section 2.4(d), the Washington Mutual Escrow Account and  the WMB Escrow Account shall be entitled to additional amounts, such amounts shall be immediately transferred to the Washington Mutual Escrow Account and the WMB Escrow Account, as applicable.

(e)     <u>Calculations and Estimates</u>.  JPMC shall in a reasonable time (and in case of a revised calculation or estimate, within ten (10) Business Days) provide such calculations or estimates undertaken pursuant to this Section 2.4 and the underlying data, substantiation and computations to each of WMI and the FDIC Receiver for review.  Each of WMI and the FDIC Receiver shall have a reasonable period to review any such calculations or estimates and such underlying items.  WMI, JPMC and the FDIC Receiver shall endeavor in good faith to resolve any differences regarding any calculation or estimate undertaken pursuant to this Section 2.4 without delay.  To the extent WMI, JPMC and the FDIC Receiver are unable to resolve any differences regarding a calculation or estimate undertaken pursuant to this Section 2.4, the Parties shall utilize the Tax Dispute Resolution Procedure.

(f)     <u>Tax Expenses</u>.  Except as otherwise provided herein, each of WMI, JPMC, the FDIC Receiver and the WMB Recipient shall be responsible for its own expenses (including, without limitation, all of its outside advisors) incurred in connection with the pursuit or receipt of any refund, credit, offset or abatement of Pre-2009 Group Taxes.

(g)     Payment of Pre-2009 Group Tax Liabilities.  If, pursuant to the procedure detailed in Section 2.4(a) hereof, it is reasonably determined that an amount of Pre-2009 Group Taxes should be paid or a claim for any amount of Pre-2009 Group Taxes should be settled, and funds are available in the Refund Escrow Account to pay part or all of such Pre-2009 Group Taxes, JPMC, WMI and the FDIC Receiver shall jointly direct the custodian of the Refund Escrow Account to remit the amount of such payment or settlement to the relevant Tax Authority.  To the extent that it is reasonably determined pursuant to the procedures detailed in Section 2.4(a) hereof that an amount of Pre-2009 Group Taxes should be paid or a claim for any amount of Pre-2009 Group Taxes should be settled, and funds are not available in the Refund Escrow Account to discharge such payment or provide for such settlement after first making the adjustments provided for by Section 2.4(c) hereof:

(i)     First, JPMC, WMI and the FDIC Receiver shall jointly direct the custodian of the Washington Mutual Escrow Account and the custodian of the JPMC Escrow Account to pay from the Washington Mutual Escrow Account and the JPMC Escrow Account, in the percentages set forth in Section 2.4(b)(v) hereof, one-hundred percent (100%) of the amount of the payment or settlement of such Pre-2009 Group Taxes for which funds are not available in the Refund Escrow Account up to an aggregate amount equal to the result of dividing (y) the excess of the JPMC Balance over the then-current JPMC Amount, if any, by (z) eighty percent (80%).

(ii)     Subject to the provisions of subparagraph (v) of this Section 2.4(g), thereafter, JPMC, WMI and the FDIC Receiver shall (A) first, jointly direct the custodian of the Washington Mutual Escrow Account to pay one-hundred percent (100%) of the remaining amount of the payment or settlement of such Pre-2009 Group Taxes for which funds are not available in the Refund Escrow Account but not in excess of the net amount of Excess Refunds previously paid to the Washington Mutual Escrow Account, and (B) only thereafter, if necessary, (I) jointly direct the custodian of the WMB Escrow Account to pay thirty-one and one-half percent (31.5%) of the remaining amount of the payment or settlement of such Pre-2009 Group Taxes for which funds are not available in the Refund Escrow Account, and  (II) jointly direct the custodian of the Washington Mutual Escrow Account to pay sixty-eight and one-half percent (68.5%) of the remaining amount of the payment or settlement of such Pre-2009 Group Taxes for which funds are not available in the Refund Escrow Account; provided, however, that, in both cases (A) and (B) only until (and so that) the net amount of refunds of Pre-2009 Group Taxes paid to the WMB Escrow Account shall be equal to the lesser of (v) thirty-one and one-half percent (31.5%) of the Homeownership Carryback Refund Amount and (w) $850 million, and the net amount of refunds of Pre-2009 Group Taxes paid to the Washington Mutual Escrow Account shall be equal to the sum of (x) sixty-eight and one-half percent (68.5%) of the Homeownership Carryback Refund Amount, plus (y) twenty-five percent (25%) of the then-current JPMC Amount, plus (z) the excess, if any, of the WMB percentage amount in clause (v) over Eight Hundred Fifty Million Dollars ($850,000,000.00).

(iii)     Thereafter, JPMC, WMI and the FDIC Receiver shall jointly direct the custodian of the Washington Mutual Escrow Account and the custodian of the JPMC Escrow Account to pay from the Washington Mutual Escrow Account and the JPMC Escrow Account, in the percentages set forth in Section 2.4(b)(v) hereof, one-hundred percent (100%) of the amount of the payment or settlement of such Pre-2009 Group Taxes for which funds are not available in the Refund Escrow Account until the balance of the JPMC Escrow Account is reduced to zero.

(iv)     Thereafter, JPMC shall be responsible for paying eighty percent (80%) of the amount of the payment or settlement of Pre-2009 Group Taxes for which funds are not available in the Refund Escrow Account and WMI shall be responsible for paying twenty percent (20%) of such deficiency.

(v)     Notwithstanding anything to the contrary herein, no amounts shall be debited out of the WMB Escrow Account except (without duplication) with respect to (x), distributions made from the WMB Escrow Account to the WMB Recipient, (y) thirty-one and one-half percent (31.5%) of any Homeownership Refund Taxes (after reduction of any net amount of Excess Refunds for such Taxes), and (z) amounts debited from the WMB Escrow Account that need to be debited in order to properly reflect adjustments or modifications to the Homeownership Carryback Threshold or the Homeownership Carryback Refund Amount, or any estimates thereof, if any.

(h)     Release of JPMC Escrow Account, Washington Mutual Escrow Account and WMB Escrow Account.

(i)     JPMC, WMI and the FDIC Receiver shall jointly direct the custodian of the JPMC Escrow Account, the Washington Mutual Escrow Account and the WMB Escrow Account to release all or a portion of the JPMC Escrow Account, the Washington Mutual Escrow Account and the WMB Escrow Account as the case may be, to JPMC, WMI and the WMB Recipient, respectively, as soon as is practicable after the earlier to occur of:  (A) the date on which all Pre-2009 Group Tax Liabilities are finally determined and paid and the final amount of Net Tax Refunds Received has been determined and is not subject to change; and (B) the date on which JPMC (with respect to the Washington Mutual Escrow Account), WMI (with respect to the JPMC Escrow Account), or JPMC and WMI jointly (with respect to the WMB Escrow Account), consents, in writing, to permit the release of all or such agreed portion of the JPMC Escrow Account, the Washington Mutual Escrow Account or the WMB Escrow Account, as applicable (such consent, in each case, not to be unreasonably withheld or delayed); provided, however, that there shall be released from each escrow account at least quarterly (on or prior to each March 1, June 1, September 1 and December 1) fifty percent (50%) of all amounts earned by such escrow account with respect to assets held therein.

(ii)     In the event that distributions have been made from the JPMC Escrow Account, the Washington Mutual Escrow Account or the WMB

Escrow Account, as the case may be, and a provision of this Section 2.4 (including without limitation, Sections 2.4(c) and 2.4(g) hereof) requires that an amount be paid from the JPMC Escrow Account, the Washington Mutual Escrow Account or the WMB Escrow Account, as applicable, for which there are insufficient funds in such account, then WMI, JPMC or the WMB Recipient, as applicable, shall return such amount to the respective account to allow the account to satisfy its obligations hereunder (and such amount shall thereafter be treated as if it had not been distributed); moreover for the avoidance of doubt, the JPMC Balance shall be determined without regard to distributions from the JPMC Escrow Account to JPMC.

(i)     Tax Dispute Resolution Procedure. In the event that WMI or the FDIC Receiver do not consent to the estimates or calculations provided by JPMC, and WMI, JPMC and the FDIC Receiver are unable to resolve their differences as provided in Section 2.4(e) hereof, then WMI, JPMC and the FDIC Receiver will attempt to agree on the appointment of a mutually acceptable tax professional to arbitrate the dispute. If they are unable to agree on a single tax professional, then a panel of three (3) tax professionals shall be selected as follows: each of WMI, JPMC and the FDIC Receiver shall designate a tax professional. Each of WMI, JPMC and the FDIC Receiver shall then present their calculations or estimates (including underlying data, substantiation and computations) to the tax professional or the panel of tax professionals, which will determine (by majority vote in the case of the panel) whether WMI, JPMC or and the FDIC Receiver's calculations or estimates are more reasonable, and calculations or estimates so determined to be more reasonable shall apply for purposes of this Section 2.4 as if agreed upon by WMI, JPMC and the FDIC Receiver. In assessing whether WMI's, JPMC's or the FDIC Receiver's calculations or estimates are more reasonable, the tax professional or the panel of tax professionals shall treat the calculations or estimates submitted by each party with the same level of deference. The fees and expenses of the tax professional or the panel of tax professionals will be paid from the Refund Escrow Account (or, once the Refund Escrow Account is terminated, from the JPMC Escrow Account, the Washington Mutual Escrow Account or the WMB Escrow Account, as the case may be). WMI, JPMC and the FDIC Receiver agree to act as expeditiously as practicably possible in connection with this tax dispute resolution process.

(j)     Capital Contributions. WMI, WMB, the FDIC Parties and JPMC shall treat, solely for Tax purposes, all amounts paid, waived, allocated or transferred by WMI to WMB or to JPMC (on behalf of WMB or any subsidiary acquired by it from WMB, and hereby at the direction of the FDIC Parties) pursuant to the terms of this Agreement (other than any amounts paid or properties transferred to JPMC pursuant to this Section 2.4 and Sections 2.16 and 2.17 hereof) as capital contributions from WMI to WMB, and then, as applicable, as a transfer from WMB to JPMC pursuant to the terms and conditions of the Purchase and Assumption Agreement.

(k)     WMB Recipient. For the avoidance of doubt, the WMB Recipient shall not be responsible for Group Taxes other than (x) thirty-one and one-half percent (31.5%) of any Homeownership Refund Taxes remaining after reduction of any

net amount of Excess Refunds by the Homeownership Refund Taxes, and (y) Taxes, if any, imposed on interest allocated to WMB or the WMB Recipient.

(l)     No Double Counting.  The Parties intend that the provisions of this Agreement be applied in a manner that prevents any item of refund, credit, offset, abatement, taxes or expenses from being taken into account more than once.

(m)     Escrow Tax Treatment.  For Tax purposes, the WMB Recipient shall be deemed to own the assets in the WMB Escrow Account and shall include as income for Tax purposes any income generated by assets in the WMB Escrow Account.  For Tax purposes, JPMC shall be deemed to own the assets in the JPMC Escrow Account and shall include as income for Tax purposes any income generated by assets in the JPMC Escrow Account.  For Tax purposes, WMI shall be deemed to own the assets in the Washington Mutual Escrow Account and shall include as income for Tax purposes any income generated by assets in the Washington Mutual Escrow Account.  For Tax purposes, the assets in the Refund Escrow Account shall be deemed to be owned by WMI, JPMC and the WMB Recipient consistent with the allocation of interest in Section 2.4(b)(ii) hereof.  Accordingly, as the owner for Tax purposes, WMI (or any assignee of its ownership rights), JPMC and the WMB Recipient shall include as income for Tax purposes the income generated by the assets in the Refund Escrow Account in the same proportion that interest is allocated in Section 2.4(b)(ii) hereof, during the relevant period.

Section 2.5.     Withdrawal of Claims.

(a)     Chapter 11 Claims.  Except as expressly provided herein or pursuant to the terms and provisions of the Plan, from and after the Effective Date, JPMC, the FDIC Receiver and FDIC Corporate shall take such action as may be reasonably requested by WMI to (a) cause the withdrawal, with prejudice, or the expungement of the JPMC Claims and the FDIC Claim and (b) assist the Debtors in the prosecution of any objections to the proofs of claim filed against the WMI Entities by creditors of WMB, including, without limitation, by filing with the Bankruptcy Court or such other court of competent jurisdiction with respect to the Bank Bondholder Claims a notice or other pleading stating that the claims and causes of action asserted by the FDIC Parties and the Receivership against the Debtors in the FDIC Claim and/or the WMI Action represent all claims and causes of action of the FDIC Parties and the Receivership against the Debtors and that the claims similar in nature which are asserted in the Bank Bondholder Claims, including, without limitations, fraudulent transfer claims, breach of fiduciary claims, corporate veil piercing or alter ego claims, substantive consolidation, securities fraud, and the undercapitalization of, failure to support and looting of WMB, are derivative in nature of the claims of the Receivership and of the claims set forth in the FDIC Claim and the WMI Action.  Without in any way limiting the foregoing, on the Effective Date, the Debtors shall direct Kurtzman Carson Consultants, LLC ("**KCC**"), the Bankruptcy Court appointed claims agent in the Debtors' chapter 11 cases, to remove from the claims registry of the Debtors' chapter 11 cases the FDIC Claim and the JPMC

Claims except as expressly set forth herein and pursuant to the terms and provisions of the Plan.

(b) <u>Receivership Claims</u>. Except as expressly provided herein or pursuant to the terms and provisions of the Plan, from and after the Effective Date, the Debtors and JPMC shall take such action as may be reasonably requested by the FDIC Receiver to cause the withdrawal, with prejudice, or the expungement of the Debtors' Claims. Notwithstanding the foregoing, and for the avoidance of doubt, nothing contained herein shall result in the withdrawal, with prejudice, or the expungement of any right or claim that the JPMC Entities may have pursuant to the Purchase and Assumption Agreement.

Section 2.6. <u>Stay and Dismissal of Actions</u>.

(a) As soon as practicable subsequent to the execution and delivery of this Agreement by each of the Parties, but in no event later than five (5) Business Days subsequent thereto, the Debtors, the FDIC Parties and JPMC shall take any and all action as is appropriate to (i) stay the Related Actions, including any pending appeals, (ii) maintain the status quo of the JPMC Entities, the FDIC Parties and the Debtors in each of the Related Actions as of the execution of this Agreement, and (iii) ensure that no action (including separate litigation and any objection to such proofs of claim) is undertaken or commenced inconsistent with seeking a stay of and maintaining the status quo of the Related Actions; <u>provided</u>, <u>however</u>, that any such stay shall terminate on the first (1st) Business Day following termination of this Agreement. The Debtors, the FDIC Receiver, FDIC Corporate and JPMC acknowledge that this Section 2.6(a) is not intended to alter, affect or modify the rights, claims, defenses or substantive positions of any of the Debtors, the FDIC Receiver, FDIC Corporate or the JPMC Entities in the Related Actions.

(b) As soon as practicable following the Effective Date, but in no event later than five (5) Business Days subsequent thereto, JPMC, the FDIC Parties and the Debtors shall take any and all action as is appropriate or as another Party may reasonably request to cause the respective clerk's office to record the dismissal, with prejudice, of each of the Actions, including, without limitation, filing with the District Court and the Bankruptcy Court, as applicable, a Stipulation of Dismissal With Prejudice, substantially in the forms annexed hereto as Exhibit "H", "I" and "J", respectively, and the filing of appropriate notices withdrawing any pending appeals.

(c) As soon as practicable following the Effective Date, but in no event later than five (5) Business Days subsequent thereto, the Debtors shall withdraw the Record Requests and waive any rights that they may have to administrative appeals or litigation with respect to the Record Requests.

Section 2.7. <u>Texas Litigation</u>. As soon as practicable following the execution and delivery of this Agreement by all of the Parties, but in no event later than fifteen (15) Business Days subsequent thereto, WMI and the FDIC Parties shall use their

reasonable best efforts to obtain rulings from the D.C. District Court and, to the extent necessary or desirable, the Bankruptcy Court, (a) enjoining the plaintiffs in the Texas Litigation and any other plaintiffs who have brought or may in the future bring such claims from taking any action inconsistent with the Debtors' and the FDIC Receiver's ownership and exclusive control of such claims and causes of action (including resolutions of such claims and causes of action), including, without limitation, prosecution of the Texas Litigation, and (b) enjoining any other Person from instituting or prosecuting any claims on behalf of WMI, WMB or the Receivership. Upon the Effective Date, or as soon thereafter as is practicable following entry of an order of the D.C. District Court and/or the Bankruptcy Court consistent with clauses (a) and (b) above, WMI and the FDIC Parties shall take any and all actions reasonably requested by WMI, the FDIC Parties or JPMC to dismiss, with prejudice, the Texas Litigation by taking any and all action as is appropriate, including without limitation, filing with the D.C. District Court a Stipulation of Dismissal With Prejudice, substantially in the form annexed hereto as Exhibit "K", and appealing any order of the D.C. District Court providing less than all of the relief contemplated by this Section 2.7; provided, however, that it shall not be a breach hereunder if, the Debtors and the FDIC Receiver having used their reasonable best efforts, the D.C. District Court, the Bankruptcy Court or any appellate court nevertheless (1) determines that the claims and causes of action being asserted in the Texas Litigation are, in whole or in part, not property of the Debtors and the Debtors' chapter 11 cases and allows the current plaintiffs in the Texas Litigation to continue prosecuting the claims asserted therein, in whole or in part, or (2) does not grant the relief referred to in clauses (a) and (b) of this Section 2.7.

Section 2.8. WMI Medical Plan. On the Effective Date, and pursuant to the 363 Sale and Settlement, (a) JPMC shall be deemed to have assumed, as of September 25, 2008, sponsorship and (i) be the sole legal, equitable and beneficial owner of the WMI Medical Plan and its assets for all purposes and the WMI Entities shall be deemed to have sold, transferred and assigned any and all right, title and interest the WMI Entities may have in such assets, free and clear of the liens, Claims, interests and encumbrances of any Person, other than the liens, Claims, interests and encumbrances, if any, of JPMC, (ii) assumed all duties, responsibilities, liabilities and obligations associated with sponsorship, of the WMI Medical Plan and the employee welfare plan and arrangement obligations as set forth on Exhibit "L" hereto, including, without limitation, any and all Assumed Liabilities and other post-Petition Date liabilities to pay retiree obligations in connection with the WMI Medical Plan (including medical and term life insurance and other post employment benefits), and (iii) shall satisfy the liabilities and obligations to pay or provide any and all benefits accrued from and after September 25, 2008 in connection with the WMI Medical Plan and the employee welfare plan and arrangement obligations as set forth on Exhibit "L" hereto, (b) to the extent any beneficiaries of the WMI Medical Plan have filed a proof of claim against the Debtors and the Debtors' chapter 11 estates, JPMC shall pay or fund the payment of the Assumed Liabilities portion of any and all such Claims, to the extent such portion of any such Claim becomes an Allowed Claim; provided, however, that JPMC shall not be obligated to make duplicative payments to such beneficiaries on account of clauses (a)(iii) and (b)

hereof, and (c) WMI shall (i) transfer all its right, title and interest in and to any outstanding checks made out to WMI, including pharmacy rebates in connection with contracts associated with or attributable to the WMI Medical Plan and (ii) pay to JPMC an amount equal to the pharmacy rebates in connection with contracts associated with or attributable to the WMI Medical Plan and received by the WMI Entities from and after the Petition Date, currently estimated to be approximately Seven Hundred Seventy-Five Thousand Dollars ($775,000.00). Nothing contained herein to the contrary shall preclude JPMC, as sponsor, from amending, modifying or changing the aforementioned plans from and after the Effective Date to the extent permitted by law and the terms of such plans.

Section 2.9.     <u>Non-Qualified Benefit Plans and Assets/Employee Issues</u>.

(a)     On and effective as of the Effective Date, and pursuant to the 363 Sale and Settlement, (i) all assets in the Rabbi Trusts set forth on Exhibit "M" hereto (the "***JPMC Rabbi Trusts***"), all BOLI/COLI policies and the proceeds thereof set forth on Exhibit "N" hereto and all CCBI split dollar policies set forth on Exhibit "O" hereto (the policies identified on Exhibits "N" and "O" hereto are sometimes hereinafter collectively referred to as the "***JPMC Policies***") and all rights thereunder shall be deemed to be and forever determined to be the property of JPMC, (ii) the WMI Entities shall be deemed to have relinquished any claims that the WMI Entities may have asserted with respect to the assets set forth on Exhibits "M", "N" and "O" and the WMI Entities shall be deemed to have sold, transferred and assigned any and all right, title and interest the WMI Entities may have or may have had in such assets, free and clear of all liens, Claims, interests and encumbrances, other than the liens, Claims, interests and encumbrances, if any, of JPMC and of those Persons who have filed proofs of claim against the Debtors and the Debtors' chapter 11 estates, as set forth on Schedule 2.9(a) hereto, (iii) the WMI Entities shall take such actions as may be reasonably requested by JPMC to cause third parties, including, without limitation, the issuers of the JPMC Policies to recognize and reflect on their books and records that JPMC is the owner of or the beneficiary of, as the case may be, the JPMC Rabbi Trusts and the JPMC Policies and JPMC shall be authorized and expressly permitted to exercise all ownership rights related to the JPMC Policies, including, without limitation, surrender or liquidation rights, (iv) the WMI Entities shall take such action as may be reasonably requested by JPMC to cause the trustees of the JPMC Rabbi Trusts to terminate the JPMC Rabbi Trusts and to distribute the assets contained in such JPMC Rabbi Trusts to JPMC, including, but not limited to, using their reasonable best efforts to obtain dismissal of the Second and Third Claims for declaratory relief set forth in the complaint, dated March 11, 2010, filed in the litigation styled <u>Union Bank</u> v. <u>JPMorgan Chase Bank, N.A.</u>, Adversary Pr. No. 10-50788 (MFW), currently pending in the Bankruptcy Court, (v) subject to JPMC becoming the owner of the JPMC Policies and receiving the assets contained in the JPMC Rabbi Trusts, and subject to JPMC's receipt of a release of claims (in form reasonably acceptable to JPMC and the WMI Entities) in favor of JPMC and the WMI Entities from the beneficiaries of the arrangements identified on Exhibit "P" hereto, but it shall not be a breach hereunder if such releases are not provided, JPMC shall (A) satisfy the obligation

to pay or provide any and all benefits with respect to the arrangements that are identified on Exhibit "P" hereto (but, to the extent of applicable laws, may change the form and time of payment of benefits), (B) pay or provide for such benefits in a manner consistent with Section 409A of the IRC (to the extent applicable) and (C) irrespective of whether the above-referenced releases are received, to the extent that any beneficiaries of the JPMC Rabbi Trusts and the JPMC Policies have filed proofs of claim in connection therewith against the Debtors and their chapter 11 estates, pay or fund the payment of the Assumed Liabilities portion of any and all such Claims, as set forth on Schedule 2.9(a) hereto, to the extent such portion of any such Claim becomes an Allowed Claim and to the extent payable, in whole or in part, by the Debtors or the Debtors' chapter 11 estates; provided, however, that JPMC shall not be obligated to make duplicative payments to such beneficiaries on account of clauses (B) and (C) hereof, and (vi) the WMI Entities shall use their reasonable efforts and otherwise cooperate with JPMC in obtaining the receipt of a release of claims in favor of JPMC and the WMI Entities from the beneficiaries of the arrangements that are identified on Exhibit "P" hereto. To the extent necessary, on the Effective Date, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, shall be deemed modified *nunc pro tunc* to the Petition Date to permit JPMC to cause the surrender of any such policies or the liquidation of any assets contained in such rabbi trusts. For the avoidance of doubt, except with respect to Assumed Liabilities, nothing contained in this Section 2.9(a) or otherwise in this Agreement is intended to require, and this Agreement shall not be interpreted in any way (y) as requiring JPMC to assume any "*nonqualified deferred compensation plan*", as defined in Section 409A(d)(1) of the IRC, sponsored or maintained by the WMI Entities, WMB or the JPMC Rabbi Trusts and that any obligation of JPMC to make payments or provide benefits pursuant to this Section 2.9(a) shall be a new obligation of JPMC or (z) as requiring the WMI Entities to assume any liabilities or obligations arising at any time from and after the Effective Date, including any liabilities (other than Assumed Liabilities) arising from the requirement of the release described in subsection (v) above, or the failure or refusal of any Person to provide such a release.

(b) On and effective as of the Effective Date, and pursuant to the 363 Sale and Settlement, (i) all assets in the Rabbi Trust set forth on Exhibit "Q" hereto (the "**WMI Rabbi Trust**"), all BOLI/COLI policies and the proceeds thereof set forth on Exhibit "R" hereto (the "**WMI Policies**"), shall be deemed to be and forever determined to be the property of WMI, and the JPMC Entities will be deemed to have sold, transferred and assigned any and all right, title and interest the JPMC Entities may have in such assets, free and clear of all liens, Claims, interests and encumbrances, (ii) the JPMC Entities shall take such action as may be reasonably requested by WMI to cause third parties, including, without limitation, trustees of the WMI Rabbi Trust and the issuers of the WMI Policies to recognize and reflect on their books and records that WMI is the owner of or the beneficiary of, as the case may be, the WMI Rabbi Trusts and the WMI Policies and WMI shall be authorized and expressly permitted to exercise all ownership rights related to the WMI Rabbi Trust and the WMI Policies, including, without limitation, surrender or liquidation rights, and (iii) any liabilities to the third-party beneficiaries of such assets or policies, including, without limitation, insureds, co-

insureds or beneficiaries of the WMI Rabbi Trust or the WMI Policies for deferred compensation or other plans in the WMI Rabbi Trust and the WMI Policies which such assets relate shall remain liabilities of WMI's chapter 11 estate.

(c)     Other Benefit Plans.  With respect to the Benefit Plans listed on Exhibit "P" hereto, on and effective as of the Effective Date, and pursuant to the 363 Sale and Settlement, (i) JPMC shall assume the Assumed Liabilities with respect to such plans and the obligations to the beneficiaries of such plans, including, without limitation, the obligations to now pay the amounts, if any, that may be outstanding to such beneficiaries from and after September 25, 2008, (ii) the JPMC Entities shall waive any and all claims the JPMC Entities may have against the WMI Entities in connection with such benefit plans or such obligations, including pursuant to assignments, rights of subrogation or otherwise, and (iii) to the extent that any beneficiaries of such plans have filed proofs of claim against the Debtors and their chapter 11 estates, JPMC shall pay or fund the payment of the Assumed Liabilities portion of any and all such Claims, as set forth on Schedule 2.9(c) hereto, to the extent such portion of any such Claim becomes an Allowed Claim; provided, however, that JPMC shall not be obligated to make duplicate payments on account of clauses (ii) and (iii) hereof.

(d)     Employee Wages and Other Payments.  On the Effective Date, WMI shall pay to JPMC Five Hundred Eight Thousand One Hundred Fifty Four Dollars ($508,154.00) attributable to amounts paid by JPMC to employees of WMI for services rendered to WMI during the period prior to the Petition Date.

Section 2.10.   Qualified Plans.  On and effective as of the Effective Date, and pursuant to the 363 Sale and Settlement, (a) WMI shall (i) adopt an amendment to the Qualified Plans, substantially in the form annexed hereto as Exhibit "S", to provide that (A) JPMC or its designee is a contributing employer with respect to the WaMu Pension Plan as of September 25, 2008, and (B) JPMC or its designee is the Qualified Plans sponsor as of the Effective Date; (ii) assign its rights and obligations under Qualified Plans trust agreements to JPMC or its designee, subject to the consent of the trustee substantially in the form annexed hereto as Exhibit "T"; (iii) assign to JPMC or its designee as sponsor of the Qualified Plans, as of the Effective Date, all rights and obligations with respect to (A) the Master Trust Agreement between WMI and JPMorgan Chase Bank, dated December 1, 2004, (B) the Pension Plan Administration Service Agreement, dated April 7, 2004, between WMI and Excellerate HRO (successor by assignment from Towers, Perrin, Forster & Crosby, Inc.), as amended, (C) any and all investment management contracts with respect to the management of the assets of the Qualified Plans, and (D) any other administrative services contracts related to the Qualified Plans not otherwise enumerated herein, (iv) reasonably cooperate with JPMC or its designee to correct all outstanding operational and form defects of the Qualified Plans and filings inconsistent with this Agreement, if any, that exist as of the Effective Date, including (A) taking such reasonable actions as may be necessary to assist JPMC's correction of any such defects, including by providing information reasonably requested by JPMC, and (B) cooperating with JPMC on any responses to pending audit requests with respect to the Qualified Plans and WMI's implementation of any remediation

requirements issued by the IRS, the United States Department of Labor or the Pension Benefit Guaranty Corporation with respect to such audits of the Qualified Plans, and (v) cooperate with JPMC or its designee by taking such actions as may be reasonably necessary to facilitate direct or bilateral discussions between JPMC and any governmental, regulatory or taxing authorities regarding any audits or investigations of the Qualified Plans, including by providing JPMC, at JPMC's sole cost and expense, with copies of all correspondence and documents, including memoranda, e-mails and notes received or prepared in connection with or reflecting any meetings or conversations with the IRS, the United States Department of Labor, the Pension Benefit Guaranty Corporation or any other governmental or regulatory authority or agency regarding the Qualified Plans, (b) JPMC shall (i) be responsible for responding to pending and subsequent audit requests with respect to the Qualified Plans and any remediation requirements issued by the IRS, the United States Department of Labor or the Pension Benefit Guaranty Corporation with respect to the Qualified Plans, (ii) waive and release any and all claims and rights, other than claims and rights arising under this Agreement, with respect to the Qualified Plans against WMI and its chapter 11 estate, including, without limitation, intercompany claims and prepaid pension relating to the funding of the Qualified Plans, (iii) be responsible for correcting all outstanding operational and form defects of the Qualified Plans and filings inconsistent with this Agreement, if any, that exist as of the Effective Date, including operational and form defects that existed or arose prior to September 25, 2008, (iv) during the six (6) month period following the Effective Date, provide information reasonably requested by WMI to permit WMI to monitor JPMC's correction of the defects related to the Qualified Plans, if any, (v) effective for events occurring on or after September 25, 2008, and to the extent not covered by insurance policies, indemnify and hold WMI, the Plan Investment Committee (the "*PIC*") and the Plan Administration Committee (the "*PAC*") harmless from any and all claims for any liability that WMI, the PIC, and/or the PAC may incur as a result of any and all actions or inactions with respect to the Qualified Plans during the period from and after September 25, 2008, whether or not taken by WMI, the PIC and/or the PAC, to the extent that JPMC participated in or approved such actions or inactions, as the case may be, and provided that such actions or inactions, as the case may be, do not constitute a breach of any duty of loyalty by, or the gross negligence or the willful misconduct on the part of, WMI, the PIC and/or the PAC, as the case may be, and (vi) to the extent that any Persons filed proofs of claim against the Debtors and their chapter 11 estates arising from or relating to the Qualified Plans, JPMC shall pay or fund the payment of the Assumed Liabilities portion of any and all such Claims, as set forth on Schedule 2.10 hereto, to the extent such portion of any such Claim becomes an Allowed Claim, and (c) the FDIC Receiver and WMB shall be deemed to have waived and released any and all claims and rights with respect to the Qualified Plans against WMI and its chapter 11 estate, including, without limitation, intercompany claims and prepaid pension relating to the funding of the Qualified Plans. Notwithstanding anything contained herein to the contrary, WMI shall cooperate with JPMC by taking such actions as may be necessary to inform JPMC of the terms and conditions of any settlement of the Buus Litigation and shall provide JPMC and the FDIC Receiver with a copy of the agreement setting forth the terms of any settlement of the Buus Litigation prior to the execution thereof. JPMC shall

support and take such action as is reasonably requested by WMI to consummate any settlement of the Buus Litigation as provided for in this Agreement, provided that such settlement does not deplete the assets or increase the liabilities associated with the WaMu Pension Plan by more than Twenty Million Dollars ($20,000,000.00) in the aggregate (excluding administrative costs); provided, however, that WMI shall not execute any agreement setting forth the terms of any settlement of the Buus Litigation or agree to a plan of allocation with respect to the compromise and settlement of the Buus Litigation without the prior written consent of JPMC, which consent shall not be unreasonably withheld.

Section 2.11.  D&O and Tower Insurance Program.

(a)     Priority of Coverage.  The Parties agree that, with respect to the first Sixty Million Dollars ($60,000,000.00) of coverage, WMI, WMI's present and former officers and directors and employees (collectively, the "**Insured Parties**") shall be entitled, as their respective interests may exist under applicable law, to a priority recovery as against any right of recovery the JPMC Parties and the FDIC Parties may have, for all claims made by or on behalf of any Insured Party against the policies and bonds governing those certain insurance programs providing Directors' and Officers' Liability, Bankers Professional Liability, Financial Institution Bond, Fiduciary Liability and Employment Practices Liability coverage to WMI and its Affiliates and subsidiaries as specified (the "**Tower Insurance Programs**"), including, without limitation the policies and bonds for the policy periods May 1, 2007 to May 1, 2008 and May 1, 2008 to May 1, 2009 that are set forth on Schedule 2.11(a) hereto, and similar insurance programs for earlier policy periods.  To the extent that payment is made by one of the carriers in such blended insurance program to any party other than WMI, prior to the reconciliation and determination of all claims made by any Insured Party or its present and former officers and directors and employees, such funds shall be deemed held by such party until a determination of all claims covered by such policy.  With respect to the balance of coverage afforded pursuant to the Tower Insurance Programs, the rights of the insureds, their successors or actual or prospective claimants shall not be altered by the terms and provisions of this Agreement and WMI and the FDIC Receiver shall have such rights to pursue recoveries from the Tower Insurance Programs as are provided under the policies, bonds and applicable law in connection therewith.

(b)     Bank Loss.     Any insurance or bond claim under the Tower Insurance Programs asserting a claim arising from harm or loss to WMB which arose or was discovered, in whole or in part, on or prior to September 25, 2008 ( a "**Bank Loss**") shall be deemed to be property of the FDIC Receiver and the Receivership. Without limiting the foregoing, Bank Loss shall include, without limitation, those claims for which proofs of loss were submitted to the insurers under the Tower Insurance Programs 2007/08 Financial Institution Bond coverage as follows:  July 18, 2008 (C.I.P. Mortgage Company), September 17, 2008 (Encino, California); September 18, 2008 (Campbell Pruneyard, California), October 3, 2008 (Newport Beach, California), October 3, 2008 (Overlake Park), and October 3, 2008 (Woodland Hills, Winnetka, California). The JPMC Entities and the WMI Entities agree to take such actions as may be reasonably

requested by the FDIC Receiver to (i) ensure that any payments from any insurer occurring on or after the Effective Date and resulting from a Bank Loss be paid directly to the FDIC Receiver or the Receivership and (ii) cooperate with the FDIC Receiver in pursuing recovery from the insurers under the Tower Insurance Programs.  Upon the Effective Date, the Debtors shall pay to the FDIC Receiver amounts, if any, that the Debtors have received prior to such date with respect to any of the foregoing Bank Losses.  Within five (5) Business Days of the Effective Date, WMI shall provide to the FDIC Receiver or its counsel copies of any correspondence, notice of circumstances, notice of claim, proof of loss or other communication with any insurer under the Tower Insurance Programs and relating to a Bank Loss that are in the possession of WMI or its representatives, and thereafter, WMI shall forward promptly to the FDIC Receiver or its counsel copies of any such communications made or received by WMI or its representatives.

(c)      JPMC Entitlement.      Notwithstanding the provisions of Section 2.11 (a) hereof, solely to the extent that (a) JPMC assumes litigation liabilities as set forth in this Agreement and (b) JPMC is required to make payments as a result thereof, such payments shall be treated pari passu with the claims of WMI, its present and former officers and directors and employees against the Tower Insurance Programs; provided, however, that under no circumstances shall JPMC be entitled to seek recovery under the Tower Insurance Programs with respect to claims arising from or relating to the Buus Litigation; and, provided, further, that, JPMC shall have no right to seek recovery under any D&O insurance policy or component of any insurance program, including, without limitation, the Tower Insurance Programs, or otherwise.

Section 2.12.   H.S. Loan Corporation.  On and effective as of the Effective Date, and pursuant to the 363 Sale and Settlement, JPMC shall be deemed to have sold, transferred and assigned all of its right, title and interest in and to the stock of H.S. Loan Corporation (approximately 1.33%) to WMI as part of the Purchase Price.

Section 2.13.   Goodwill Litigation.

(a)      American Savings Litigation.  On the Effective Date, and as part of the Purchase Price, (i) the JPMC Entities, the FDIC Receiver and FDIC Corporate shall be deemed to have waived and released, as of September 26, 2008, any and all rights and claims associated with the claims, causes of action, damages, liabilities and recoveries associated with the American Savings Litigation, including, without limitation, any rights and claims to (A) any funds deposited into the registry of the Bankruptcy Court with respect to the American Savings Litigation (the "**Registry Funds**"), and (B) any funds held in escrow pursuant to that Escrow Agreement, dated December 20, 1996, by and among WMI, Keystone Holdings Partners, L.P., Escrow Partners, L.P. and The Bank of New York, and (ii) the JPMC Entities and the FDIC Parties shall file such notices as may be reasonably requested by WMI evidencing this Agreement with respect to the American Savings Litigation, including, without limitation, filing with the Bankruptcy Court such notice as may be reasonably requested

by WMI evidencing the JPMC Entities' and the FDIC Parties' waiver and release of their respective rights to the Registry Funds.

(b)    Anchor Litigation.  On and effective as of the Effective Date, and pursuant to the 363 Sale and Settlement, (i) the WMI Entities, the FDIC Receiver and FDIC Corporate shall be deemed to have sold, transferred and assigned, as of September 26, 2008, to JPMC any and all right, title and interest such Parties may have in the Anchor Litigation, free and clear of the liens, Claims, interests and encumbrances of any Person, including, without limitation, any liens, Claims, interests and encumbrances of holders of Litigation Tracking Warrants as set forth in the 2003 Amended and Restated Warrant Agreement, dated as of March 11, 2003, between WMI and Mellon Investor Services LLC, other than the liens, Claims, interests and encumbrances, if any, of JPMC, (ii) the WMI Entities, the FDIC Receiver and FDIC Corporate shall be deemed to have waived and released any and all rights and claims associated with the claims, causes of action, damages, liabilities and recoveries associated with the Anchor Litigation and (iii) the WMI Entities shall file such notices as may be reasonably requested by JPMC evidencing this Agreement with respect to the Anchor Litigation.

Section 2.14.    Vendor Claims.

(a)    Effective Date Actions.  On the Effective Date, and as part of the Purchase Price, JPMC shall (i) waive, or contribute and assign for distribution in accordance with the Plan and Section 2.22 hereof, any and all claims JPMC has against WMI in connection with JPMC's payment of prepetition claims of vendors against WMI, WMB or their respective subsidiaries and Affiliates (or its purchase of such claims), whether by subrogation, assignment or otherwise, (ii) pay or otherwise satisfy any proofs of claim filed against the Debtors and the Debtors' chapter 11 estates by vendors with respect to services, software licenses or goods provided to WMB and its subsidiaries (whether prior or subsequent to JPMC's acquisition of the assets of WMB) pursuant to contracts or written agreements between WMB and/or its subsidiaries and such vendors (to the extent such portion of any such Claim becomes an Allowed Claim and to the extent payable, in whole or in part, by the Debtors or the Debtors' chapter 11 estates), (iii) pay to WMI Fifty Million Dollars ($50,000,000), which funds (A) shall be placed into an escrow administered by WMI (the "***Vendor Escrow***"), (B) shall be used by WMI in connection with the satisfaction of Claims asserted against WMI by vendors with respect to services, software licenses or goods asserted to have been provided by the counterparties to or for the benefit of WMB or any of its subsidiaries or minority investments operations prior to the Petition Date pursuant to agreements between WMI and such vendors to the extent such portion of any such Claim becomes an Allowed Claim and to the extent payable, in whole or in part, by the Debtors or the Debtors' chapter 11 estates (the "***WMI Vendor Claims***") and (C) to the extent that any funds remain in such escrow following (1) the payment or satisfaction of all WMI Vendor Claims (including, without limitation, the withdrawal, with prejudice, of all related proofs of claim) and (2) the payment of all fees and expenses associated with such escrow, shall be distributed equally to WMI and JPMC and (iv) cooperate, to the extent reasonably

requested by WMI, to enable the Debtors to (A) identify all such Claims and proofs of claim filed by vendors against the Debtors and the Debtors' chapter 11 estates in connection therewith, (B) cause the withdrawal, with prejudice, of all such proofs of claim and (C) direct KCC to remove from the claims registry of the Debtors' chapter 11 cases such proofs of claim and (4) provide for releases (whether in the Plan or otherwise) in favor of the Debtors and JPMC, and to the extent of applicable law, the FDIC Receiver and the Receivership, in connection with the WMI Vendor Claims. The Debtors shall use their good faith efforts to pay and fully resolve any WMI Vendor Claim, despite potential arguments that all or a portion of the WMI Vendor Claim is comprised of (i) services, software licenses or goods that were provided to WMB, rather than WMI, or (ii) liabilities associated with a WMI Vendor Claim are not reflected on the books and records of WMI.

(b)     Pre-Effective Date Actions. The Confirmation Order or such prior order as may be entered by the Bankruptcy Court shall provide that (i) all right, title and interest in the contracts listed on Exhibit "U" hereto and all of the assets acquired thereunder shall be deemed to have been the assets of WMB and sold to Acquisition JPMC Entities pursuant to the Purchase and Assumption Agreement and, effective as of the Effective Date, the WMI Entities shall be deemed to have waived any and all claims and rights to the contracts listed on Exhibit "U" hereto and all of the assets acquired thereunder, (ii) to the extent applicable, as soon as practicable following the execution and delivery of this Agreement by all of the Parties, WMI shall take such action as is appropriate to cause the sale, assumption and assignment and transfer, pursuant to sections 363 and 365 of the Bankruptcy Code, the aforementioned contracts and corresponding assets, free and clear of any liens, Claims, interests and encumbrances of any Person, other than the liens, Claims, interests and encumbrances, if any, of JPMC, and JPMC shall assume all obligations including the curing of any defaults thereunder (whether such obligations and defaults arise before or after the Petition Date), with respect to the contracts listed on Exhibit "U" hereto, and (iii) WMI and JPMC shall cooperate to obtain all third party consents, if any, required to effectuate the assumption and assignment of such contracts; provided, however, that it shall not be a breach hereunder if the Bankruptcy Court declines to provide for the relief referred to herein or the consents are not provided as contemplated herein. For the avoidance of doubt, Claims asserted against WMI with respect to services, software licenses or goods provided to WMB or its subsidiaries prior to the Petition Date by vendors with respect to the contracts listed on Exhibit "U" hereto shall be paid or otherwise satisfied from funds deposited into the Vendor Escrow.

Without in any way limiting the foregoing, nothing contained in this Section 2.14 shall relieve or otherwise diminish JPMC's and WMI's rights and obligations pursuant to that certain Stipulation By and Between Debtors and JPMorgan Chase Bank, N.A. Concerning Certain Contracts, dated October 16, 2008 (the "**Vendor Stipulation**"). The Vendor Stipulation shall remain in full force and effect until the Effective Date and any and all rights and obligations of JPMC pursuant to the Vendor Stipulation arising from

the acts or omissions of JPMC prior to the Effective Date shall survive the Effective Date and shall not be released by the terms of this Agreement.

Section 2.15.   VISA Shares/VISA Strategic Agreement.

(a)   Sales of VISA Shares.  On and effective as of the Effective Date, and pursuant to the 363 Sale and Settlement, (a) in addition to the amounts provided in Section 2.1 hereof, JPMC shall pay to WMI Twenty Five Million Dollars ($25,000,000.00), (b) WMI shall be deemed to have sold, assigned and transferred to JPMC, or its designee, any and all of WMI's right, title and interest in and to the Visa Shares, free and clear of the liens, Claims, interests and encumbrances of any Person other than the liens, Claims, interests and encumbrances, if any, of JPMC, (c) WMI shall retain, and JPMC shall waive and release any claims to, any and all dividends with respect to the Visa Shares received by WMI prior to the Effective Date, (d) the Parties, other than the JPMC Entities, shall waive and release any claims to ownership of the Visa Shares or future dividends associated therewith, (e) JPMC shall assume all liabilities and obligations of (i) the WMI Entities arising from or relating to the Interchange Litigation, other than claims, liabilities and obligations associated with directors' and officers' liability in connection with the Interchange Litigation, (ii) WMI as set forth in that certain Loss Sharing Agreement, dated July 1, 2007, by and among Visa U.S.A. Inc., Visa International Service Association, VISA, Inc., and the members signatory thereto, as amended by that certain Amended and Restated Loss Sharing Agreement, dated December 16, 2008, by and among Visa U.S.A. Inc., Visa International Service Association, VISA Inc. and the members signatory thereto, and (iii) WMI as set forth in that certain Interchange Judgment Sharing Agreement, dated as of July 1, 2007, by and among the signatories thereto, as amended by that certain Amended and Restated Interchange Judgment Sharing Agreement, dated December 16, 2008, by and among the signatories thereto, and (f) JPMC shall pay or fund the payment of the Assumed Liabilities portion of any and all proofs of claim relating to the foregoing, as set forth on Schedule 2.15(a) hereto, to the extent such portion of any such Claim becomes an Allowed Claim; provided, however, that JPMC shall not be obligated to make duplicative payments to the holders of such Claims on account of clauses (e) and (f) hereof.

(b)   VISA Strategic Agreement.  On the Effective Date, and pursuant to the 363 Sale and Settlement, (i) the WMI Entities shall be deemed to have sold, transferred and assigned to JPMC or its designee, free and clear of all liens, Claims and encumbrances, all of the WMI Entities' right, title and interest in, and all claims, and actions arising under or related to (whether arising prior to subsequent to the Petition Date), that certain Amended and Restated Strategic Agreement, dated as of September 26, 2005, between Providian Financial Corporation and its subsidiaries and VISA U.S.A. Inc., as amended and restated from time to time, (the "***VISA Strategic Agreement***"), (ii) JPMC shall assume the Assumed Liabilities of the WMI Entities pursuant to the VISA Strategic Agreement (including available defenses) with respect to the Claims asserted by VISA U.S.A. Inc. in its proof of claim, filed against the Debtors and the Debtors' chapter 11 cases, Claim No. 2483, pertaining to the VISA Strategic Agreement (the "***VISA Claim***"), (iii) the Debtors shall object to the VISA Claim and, to the extent

not withdrawn, with prejudice, JPMC shall defend the Debtors with respect to such objection, and (iv) JPMC shall pay or fund the VISA Claim to the extent such Claim becomes an Allowed Claim; provided, however, that JPMC shall not be obligated to make duplicative payments on account of clauses (ii) and (iii) hereof.

With respect to the VISA Claim, the WMI Entities: (i) acknowledge that JPMC believes, based upon available information, that meritorious defenses exist which support objection to and disallowance of claims asserted therein; and (ii) agree not to, without obtaining JPMC's prior written consent, which consent shall not be unreasonably withheld, (a) commence or continue any claim objection proceedings, or (b) enter into, or seek Bankruptcy Court approval of, any settlement agreement with VISA U.S.A. Inc.

Section 2.16.  Intercompany Obligations.  On and effective as of the Effective Date, and as partial consideration for the assets sold pursuant to the 363 Sale and Settlement, (a) JPMC shall pay all obligations of WMB, WMB's subsidiaries or JPMC under the Revolving Notes set forth on Exhibit "V" annexed hereto, together with all interest which has accrued thereon from and after September 25, 2008, and (b) the JPMC Entities shall forgive all obligations of the WMI Entities, which shall thereupon be deemed to be fully discharged and cancelled.  The FDIC Parties shall have no liability with respect to such obligations.

Section 2.17.  Sale/Retention of Intellectual Property and Other Intangible Assets.  On the Effective Date, and pursuant to the 363 Sale and Settlement, (a) the Confirmation Order shall confirm, that (i) all of the WMI Entities' right, title and interest in and to the intellectual property listed on Exhibit "W" hereto (the "***Transferred Intellectual Property***") shall be deemed to have been sold, transferred and assigned by the WMI Entities to JPMC or its designee on the Effective Date, free and clear of any liens, Claims, interests and encumbrances of any Person, other than the liens, Claims, interests and encumbrances, if any, of JPMC, (ii) all right, title and interest in and to the intellectual property listed on Exhibit "X" hereto (the "***WMB Intellectual Property***") was sold to the Acquisition JPMC Entities pursuant to the Purchase and Assumption Agreement, (iii) all right, title and interest in and to the intellectual property listed on Exhibit "Y" hereto (the "***WMI Intellectual Property***") was and remains assets of WMI and its estate, and (iv) all of the WMI Entities' right, title and interest, if any, in and to trademarks, patents, domain names and copyrighted materials (whether or not the subject of registration) that were used by WMB by license or otherwise, or were available for WMB's use, prior to the Petition Date, but are not listed on Exhibits "W" or "Y" hereto (the "***Unidentified Intellectual Property***") shall be deemed to have been sold, transferred assigned by the WMI Entities to JPMC or its designee on the Effective Date, (b) the WMI Entities shall waive any and all claims and rights to all WMB Intellectual Property and, to the extent applicable, be deemed to have sold, assigned and transferred pursuant to sections 363 and 365 of the Bankruptcy Code to JPMC or its designee, any and all of the WMI Entities right, title and interest in and to the Transferred Intellectual Property, the WMB Intellectual Property and the Unidentified Intellectual Property, (c) the WMI Entities shall be deemed to have granted to the JPMC Entities a non-exclusive, non-transferable, royalty-free license to use the Transferred Intellectual Property, the

Unidentified Intellectual Property and the WMI Intellectual Property during the period from September 25, 2008 until the Effective Date, (d) the JPMC Entities shall waive any and all claims and rights to all WMI Intellectual Property, and to the extent applicable, be deemed to have sold, assigned and transferred to WMI or its designee any and all of any of the JPMC Entities right, title and interest in and to the WMI Intellectual Property, (e) the JPMC Entities shall be deemed to have granted to the WMI Entities a non-exclusive, non-transferable, royalty-free license to use the WMB Intellectual Property during the period from September 25, 2008 until the Effective Date, (f) WMI and JPMC shall cooperate and take all actions reasonably necessary to effectuate the determinations, waivers, assignments, licenses and transfers contemplated by this Section 2.17, and, to the extent that any testimony is reasonably requested from WMI by JPMC to register and enforce JPMC's rights in the Transferred Intellectual Property and the WMB Intellectual Property solely in the name of JPMC, the same shall be provided by WMI at JPMC's sole cost and expense, and (g) the WMI Entities shall limit their use of <u>wamuinc.net</u> to the domain portion of email addresses for employees of the WMI Entities during the period from the Effective Date through the six (6) month anniversary of the date of entry of an order of the Bankruptcy Court closing the Chapter 11 Cases, and thereafter, will discontinue all use of <u>wamuinc.net</u>.

Section 2.18. <u>Wind Investment</u>. On and effective as of the Effective Date, and pursuant to the 363 Sale and Settlement, WMIIC shall be deemed to have sold, transferred and assigned to JPMC, or its nominee, any and all of WMIIC's right, title and interest in and to JPMC Wind Investment Portfolio LLC. The WMI Entities and the Acquisition JPMC Entities shall cooperate and take all actions reasonably necessary to effectuate the assignment and transfer contemplated by this Section 2.18.

Section 2.19. <u>Loan Servicing</u>. From and after the Effective Date, JPMC shall (a) cause such of its Affiliates to continue to service the loans identified on Exhibit "Z" hereto (the "***Loans***") pursuant to the servicing agreements identified on Exhibit "AA" hereto (the "***Servicing Agreements***"), (b) cause such of its Affiliates to remit to WMI all checks and/or payments received in connection with those loans in its possession and (c) promptly (i) remit to WMI all servicing advances that JPMC is holding with respect to such loans and (ii) provide WMI an accounting with respect to each of the foregoing. Notwithstanding the foregoing, any dispute that may arise relating to the servicing of such loans during the period from and after the Effective Date shall be brought pursuant to such servicing agreements and this Agreement is not intended to create any additional rights, obligations or remedies. The Parties acknowledge and agree that (y) the Loans are the only loans that are or will be, from and after the Effective Date, serviced by the JPMC Entities (or their Affiliates) for the WMI Entities (or their Affiliates or their successors in interest) and that the Service Agreements are the only servicing agreements between the JPMC Entities (or their Affiliates) and the WMI Entities (or their Affiliates) and (z) with the exception of the obligations set forth in this Section 2.19, the JPMC Entities (and their Affiliates) shall have no further obligations or liability to any of the WMI Entities (or their Affiliates) with respect to or in any way related to the servicing of any loans for the WMI Entities (or their Affiliates).

Section 2.20.   IAA Agreements.

(a)   IAA/JPMC.  From and after the date of execution of this Agreement by the WMI Entities and JPMC, the IAA/JPMC shall be deemed amended under its current terms to provide for the extension of the term set forth therein (a) up to and including the entry of an order of the Bankruptcy Court approving the Disclosure Statement in accordance with section 1125 of the Bankruptcy Code and (b) either (i) further extended through the later to occur of (A) date of entry of an order of the Bankruptcy Court closing the Chapter 11 Cases and (B) December 31, 2011; provided, however, that such extension shall be solely for the limited purposes of providing the Debtors, or their successors in interest, as the case may be, with access to documents reasonably necessary (1) to comply with pending or future requests in any litigation or governmental investigation, (2) in connection with any objection by the Debtors, or their successors in interest, as the case may be, to any claim in the Chapter 11 Cases, so long as such objection is interposed on or prior to January 31, 2011, and (3) with respect to the Debtors' administration and resolution of all Pre-2009 Group Tax matters in accordance with the terms and provisions of this Agreement or (ii) rather than extending the expiration of the IAA/JPMC in accordance with subsections (b)(i)(A) and (B) above, JPMC, at its sole option, discretion and expense, may elect to make available for inspection and copying by WMI any or all of the books and records to which WMI has access under the IAA/JPMC, including all electronic records, through and up to twelve (12) months following the Effective Date.  If so elected, WMI and JPMC shall agree on a third party provider which, subject to confidentiality limitations, shall have such access as may reasonably be required to copy the records (including electronic records and backup tapes) designated by WMI, and JPMC shall be relieved of any further obligations or undertaking to the WMI Entities with respect thereto.

(b)   IAA/FDIC.  From and after the date of execution of this Agreement by the Debtors, the Creditors' Committee and the FDIC Receiver, the IAA/FDIC shall be deemed amended under its current terms to provide for an expiration upon the earlier to occur of (i) entry of an order of the Bankruptcy Court closing the Chapter 11 Cases and (ii) the closing of the Receivership.

Section 2.21.   BKK Litigation.

(a)   Liabilities and Policies.  On and effective as of the Effective Date, and pursuant to the 363 Sale and Settlement, (a) JPMC shall assume any and all liabilities and obligations of the WMI Entities (other than WMI Rainier LLC) for remediation or clean-up costs and expenses (and excluding tort and tort related liabilities, if any), in excess of applicable and available insurance, arising from or relating to (i) the BKK Litigation, (ii) the Amended Consent Decree, dated March 6, 2006, entered in connection therewith, and (iii) that certain Amended and Restated Joint Defense, Privilege and Confidentiality Agreement, dated as of February 28, 2005, by and among the BKK Joint Defense Group, as defined therein (collectively, the "***BKK Liabilities***"), (b) JPMC shall pay or fund the payment of BKK Liabilities to the extent such BKK Liabilities are not covered by insurance policies (the "***BKK-Related Policies***") issued by

the insurance carriers (the "**BKK-Related Carriers**"), set forth in Schedule 2.21 annexed hereto, (c) the WMI Entities and the FDIC Receiver shall provide JPMC with a corporate resolution, in a form reasonably acceptable to JPMC, duly authorized by the WMI Entities and the FDIC Receiver, as the case may be, authorizing JPMC to act as their exclusive agent with respect to all rights and benefits to which the WMI Entities or the FDIC Receiver are entitled under the BKK-Related Policies and to resolve the BKK Liabilities on behalf of the WMI Entities, (d) the WMI Entities shall cooperate with JPMC in the negotiation of any agreements or settlements with the BKK-Related Carriers or any third parties related to the BKK Liabilities and execute any documents which may be reasonably necessary to effectuate the terms of this Section 2.21 or such agreements or settlements, (e) subject to the consent of the BKK-Related Carriers, if legally required, the WMI Entities and the FDIC Receiver agree that JPMC, rather than any of the WMI Entities or the FDIC Receiver, shall be entitled to recover from the BKK-Related Carriers any costs and expenses, including any costs and expenses related to any judgments or settlements, incurred by any of the WMI Entities or WMB prior to the Effective Date, related to, or in the defense of claims related to, the BKK Liabilities and hereby assign all such rights to JPMC, (f) the WMI Entities agree to provide JPMC with notice of any claim made or suit filed against any of the WMI Entities relating to the BKK Liabilities within thirty (30) days following receipt of such claim or suit, (g) JPMC shall indemnify the WMI Entities (other than WMI Rainier LLC) for the BKK Liabilities to the extent that such liabilities are not covered by the BKK-Related Policies and defend the WMI Entities (other than WMI Rainier LLC) with regard to the BKK Liabilities to the extent that the WMI Entities (other than WMI Rainier LLC) are not defended under the BKK-Related Policies, (h) the WMI Entities agree (i) that JPMC has sole discretion to retain counsel of its choice to defend any claims or suits pursuant to its obligations under this Section 2.21, (ii) that JPMC may retain common counsel to defend both it and the WMI Entities, and (iii) to waive any actual or potential conflicts of interest in order to permit JPMC to use common counsel.  As of the Effective Date, the WMI Entities shall assign for themselves and their successors in interest to JPMC all claims for contribution, equitable indemnity and cost recovery that they have or may have in the future related to the BKK Liabilities.  The FDIC Receiver agrees that all of the BKK-Related Policies and all rights belonging to WMB under the BKK-Related Policies, were assigned or otherwise transferred to JPMC pursuant to the Purchase and Assumption Agreement. The FDIC Receiver agrees to (x) execute any documents which may be necessary to effectuate the terms of the Purchase and Assumption Agreement with regard to the BKK-Related Policies, (y) file, as reasonably requested by JPMC, statements in support of the assignment in any appropriate court of law, and (z) execute any documents reasonably necessary to effectuate any agreement with the BKK-Related Carriers or with any third parties, including any settlement agreements, relating to the BKK-Related Policies or the BKK Liabilities.

        (b)      <u>Claims Objections and Reimbursement</u>.  The Debtors agree to object to the proofs of claim filed against the Debtors and the Debtors' chapter 11 estates and numbered 2138, 2213, 2233, 2405, 2467, 2693 and 3148 (collectively, the "**BKK Proofs of Claim**").  To the extent the BKK Proofs of Claim are not withdrawn,

with prejudice, JPMC shall defend the Debtors against and reimburse the Debtors for any distribution which the Debtors become obligated to make and make on account of remediation or clean-up costs and expenses contained in such BKK Proofs of Claim and not otherwise covered by the BKK-Related Policies and/or reimbursed by the BKK-Related Carriers. The Debtors shall cooperate to enable counsel selected by JPMC to defend against such BKK Proofs of Claim. All other provisions of subsection (a) of the Section 2.21 providing for the use of the BKK-Related Policies are applicable to this Section 2.21(b).

(c)     Non-Transferability.  Nothing in this Section 2.21 is intended to transfer to JPMC any liabilities of the WMI Entities not specified in this Section 2.21 or any liabilities of WMI Rainier LLC.

Section 2.22.   Allowance of Certain JPMC Claims.  On and effective as of the Effective Date, the JPMC Claims shall constitute the JPMC Allowed Unsecured Claim and shall be classified with and treated in the same manner as other allowed general unsecured claims under the Plan, including, without limitation, with respect to distributions pursuant to Plan; provided, however, that, notwithstanding the foregoing, on and effective as of the Effective Date, the JPMC Entities shall be deemed to have contributed all amounts distributable or payable to the JPMC Entities pursuant to the Plan on account of the JPMC Allowed Unsecured Claim to the Debtors in exchange for certain of the releases identified in the Plan.

Section 2.23.   Bond Indemnity Matters.  On and effective as of the Effective Date, and pursuant to the 363 Sale and Settlement, (a) all of the WMI Entities' right, title and interest in and to the Bonds, if any, shall be deemed to be and forever determined to be the property of JPMC and the WMI Entities will be deemed to have sold, transferred, and assigned any and all right, title and interest the WMI Entities may have in the Bonds, free and clear of the liens, Claims, interests and encumbrances of any Person other than the liens, Claims, interests and encumbrances, if any, of JPMC, (b) JPMC shall assume all Assumed Liabilities of the WMI Entities related to the Bonding Companies (including, without limitation, Safeco Insurance Company), the Bonded Obligations and the Bond Indemnity and (c) to the extent that any of the Bonding Companies have filed proofs of claim against the Debtors and their chapter 11 estates, JPMC shall pay or fund the payment of the Assumed Liabilities portion of any and all such Claims, as set forth on Schedule 2.23 hereto, to the extent such portion of any such Claim becomes an Allowed Claim; provided, however, that JPMC shall not be obligated to make duplicate payments on account of clauses (b) and (c) hereof.

Section 2.24.   Plan Releases Matters.  The Plan shall provide, to the fullest extent legally permissible, that any Person, including, without limitation, each REIT Trust Holder, receiving a distribution pursuant to the Plan shall release, and shall be deemed to have released, the JPMC Entities, the FDIC Receiver, FDIC Corporate and the Receivership from any and all Released Claims and any other Claims such Person may have arising from or relating to the claims or interests for which such party is receiving such distribution; provided, however, that nothing is or shall be intended, nor

shall it be construed, to release the FDIC Receiver or FDIC Corporate from any claims or rights that the JPMC Entities may have pursuant to the Purchase and Assumption Agreement. The Plan shall also provide that the Debtors shall seek to bind those entities that opt out of the releases provided in the Plan. The releases that will be obtained through the Plan are essential to the success of the reorganization and necessary to make the Plan feasible. Without limiting the foregoing, in consideration for the waiver and release of the JPMC Entities from any and claims resulting from, among other things, the issuance or assignment of the Trust Preferred Securities or any commitment, disclosure or non-disclosure with respect thereto, the declaration of any Exchange Event, as defined in the offering materials relating to the Trust Preferred Securities, with respect to the Trust Preferred Securities by the Office of Thrift Supervision, the assignment of the Trust Preferred Securities subsequent thereto, and any and all claims in any way related to the Trust Preferred Securities or the REIT Series, pursuant to the Plan, on the Effective Date, (a) JPMC shall (i) pay to the REIT Trust Holders Fifty Million Dollars ($50,000,000.00) or (ii) at the election of JPMC, distribute to the REIT Trust Holders shares of common stock of JPMC having a value as of the Effective Date in the amount of Fifty Million Dollars ($50,000,000.00) and (b) each REIT Trust Holder receiving its pro rata share of such consideration shall execute and deliver, or be deemed to have executed and delivered, a release for the benefit of JPMC with respect to the foregoing events.

Section 2.25.  Checks, Funds, Rebatements and Reimbursements.  On and effective as of the Effective Date, pursuant to the 363 Sale and Settlement, and except as otherwise expressly set forth herein, the WMI Entities, the FDIC Receiver and the JPMC Entities shall waive and release any and all claims and rights to checks or funds received by the other Party at any time from and after the Petition Date and made out to "*Washington Mutual*", "*WaMu*", "*WAMU*", "*WMI*", "*WMB*" or other similar nomenclature; provided, however, that, within twenty (20) Business Days from the execution and delivery hereof, the WMI Entities, the FDIC Receiver and the JPMC Entities shall provide to the other Party a list setting forth the amounts received by each such Party and referenced above; and, provided, further, that, to the extent that any JPMC Entities have received any amounts from communications carriers that represent funds for overcharges, refunds or rebates, which relate to activity during the period prior to the Petition Date, such JPMC Entities shall (a) pay to WMI any such amounts received or (b) pay or fund the payment of any Claims of such communications carriers to the extent such Claims become Allowed Claims.

Section 2.26.  Distributions with Respect to FDIC Claim.  On and effective as of the Effective Date, and pursuant to Section 2.4 hereof and the Plan, FDIC Receiver shall be entitled to receive distributions in an amount up to Eight Hundred Fifty Million Dollars ($850,000,000.00), to the extent received by WMI, from the Homeownership Carryback Refund Amount.

Section 2.27.  No Pass-Through Liability.  This Agreement shall not create, and the terms and provisions shall not be construed to create, any additional liability on the part of the FDIC Parties as a result of the transfer of assets and assumption

of liabilities set forth herein, including, without limitation, liability arising as a result of claims for setoff, recoupment, indemnification, contribution or subrogation.

Section 2.28.   Orders of Investigation.  On and effective as of the Effective Date, (a) except with regard to the Persons set forth on Exhibit "BB" hereto (the "**Excluded Parties**"), each FDIC Order of Investigation shall be deemed to have been withdrawn, with prejudice, rescinded and otherwise null and void and of no force and effect and (b) each of the Persons set forth on any such FDIC Order of Investigation, other than the Excluded Parties, shall be relieved of any and all obligations to comply with or other requirements set forth therein or under applicable law, if any.

Section 2.29.   Allocation of Consideration Received by FDIC Receiver. The FDIC Receiver has not filed claims against any present or former WMI or WMB directors or officers and none of those Persons are Parties to this Agreement. Nonetheless, pursuant to this Agreement, the FDIC Receiver is releasing potential claims against certain of those individuals (the "**Potential Claims**").  The FDIC Receiver acknowledges that the value, at this time, of the Potential Claims is negligible in comparison to the value of the remaining claims that the FDIC Receiver is compromising by this Agreement (the "**Remaining Claims**"), and that the consideration that the FDIC Receiver is receiving by this Agreement is entirely or almost entirely a result of the release of the Remaining Claims.  Accordingly, no more than Ten Million Dollars ($10,000,000.00) of the consideration to be received by the FDIC Receiver pursuant to the Plan and Sections 2.4 and 2.26 of the Agreement may be allocated to the FDIC Receiver's release of the Potential Claims.

Section 2.30.   WMB Claims and Distributions.  The Debtors and the WMB Recipient acknowledge and agree that (a) the Plan provides a distribution to Bank Creditors in the amount of One Hundred Fifty Million Dollars ($150,000,000.00) (the "Bank Creditor Distribution") on account of and in complete and full satisfaction of claims of the Bank Creditors against WMI (other than claims which are otherwise subordinated pursuant to section 510 of the Bankruptcy Code), including, without limitation, the Bank Bondholder Claims, to the extent it is determined by Final Order that such claims, including the Bank Bondholder Claims, are Allowed Claims against the Debtors and the Debtors' chapter 11 estates, (b) the Bank Creditor Distribution shall only be paid if and when WMI receives its complete distribution of the Homeownership Carryback Refund Amount in accordance with Section 2.4 hereof, (c) as set forth in Sections 2.5 and 4.6 hereof, the Bank Bondholder Claims are derivative in nature of the claims and causes of action asserted by the FDIC Parties and the Receivership in the FDIC Claim and the WMI Action and (d) the claims and causes of action that have or may be asserted by the FDIC Parties and the Receivership against the Debtors and the Debtors' chapter 11 estates are being released, discharged or settled as a result of this Agreement and the Plan.

# ARTICLE III
## RELEASES AND BAR ORDER

Section 3.1.    Release of WMI Entities.  On and effective as of the Effective Date, and without the need for the execution and delivery of additional documentation or the entry of any additional orders of the Bankruptcy Court, except as expressly provided in this Agreement and the Plan, the JPMC Entities, the Creditors' Committee, the FDIC Parties and each of the Settlement Note Holders, each of their respective subsidiaries and Affiliates and the predecessors, successors and assigns of any of them and any other Person that claims or might claim through, on behalf of or for the benefit of any of the foregoing whether directly or derivatively (including, without limitation, by or through the Receivership or otherwise) (collectively, the "***Non-Debtor Releasors***"), shall be deemed to have irrevocably and unconditionally, fully, finally, and forever waived, released, acquitted and discharged the WMI Entities, each of the Debtors' estates, the Reorganized Debtors, their respective past or present parent entities, subsidiaries, Affiliates, directors, officers, employees, professionals and the predecessors, successors and assigns of any of them, other than WMB and the Excluded Parties (collectively, excluding the Excluded Parties, the "***WMI Releasees***") from any and all claims, demands, rights, liabilities, or causes of action of any and every kind, character or nature whatsoever, in law or in equity, known or unknown (including Unknown Claims), whether asserted or unasserted, which the Non-Debtor Releasors, or any of them, or anyone claiming through them, on their behalf or for their benefit have or may have or claim to have, now or in the future, against any WMI Releasee that are Released Claims or otherwise are based upon, related to, or arise out of or in connection with any of WMI's assets or any assets to be received by WMI as provided herein, the Plan Contribution Assets, the JPMC Claims, the FDIC Claim, the Purchase and Assumption Agreement, the Intercompany Claims, the WMI Accounts, the Disputed Accounts (including, without limitation, any rights of setoff, recoupment, banker's liens, or similar rights a Non-Debtor Releasor may have against funds in the Disputed Accounts or the WMI Accounts), any intercompany claims on the books of WMI or WMB related to the WaMu Pension Plan and the Lakeview Plan and claims related in any way to the Trust Preferred Securities (including, without limitation, the creation of the Trust Preferred Securities, the retention of the Trust Preferred Securities and the transfer of WMI's interest therein to JPMC), or any claim, act, fact, transaction, occurrence, statement or omission in connection with, or alleged or that could have been alleged in the Related Actions, including, without limitation, any such claim, demand, right, liability, or cause of action for indemnification, contribution, or any other basis in law or equity for damages, costs or fees incurred by the Non-Debtor Releasors arising directly or indirectly from or otherwise relating to the Actions (the "***WMI Released Claims***"). Notwithstanding anything contained in this Section 3.1 or elsewhere to the contrary, (a) the foregoing is not intended to release, nor shall it have the effect of releasing, (i) the WMI Releasees from the performance of their obligations in accordance with this Agreement, the written agreements set forth on Schedule 3.1 hereto and entered into among either of the WMI Entities, on the one hand, and any of the Non-Debtor Releasors, on the other hand, during the period subsequent to the Petition Date and (ii)

any of the Excluded Parties, (b) each Non-Debtor Releasor shall retain the right to assert any and all WMI Released Claims by way of setoff, contribution, contributory or comparative fault or in any other defensive manner in the event that such Non-Debtor Releasor or any other person or entity (but solely as a defense against the claims of such person or entity and not for purposes of obtaining an affirmative recovery) and such WMI Released Claim shall be determined in connection with any such litigation as if the provisions of this Section 3.1 were not effective and (c) to the extent any governmental authority obtains or enters an order directing restitution for the criminal or otherwise wrongful acts of the Excluded Parties, (i) such orders shall be for the benefit of the FDIC Receiver as successor to WMB and (ii) if WMI or JPMC receives any payment in respect of any such order, such entity shall (1) hold such amounts in trust for WMB, (2) promptly notify the FDIC Receiver of its receipt of such payment and (3) remit such funds to the FDIC Receiver for the benefit of the Receivership.

Section 3.2.    Release of the JPMC Entities.  On and effective as of the Effective Date, and without the need for the execution and delivery of additional documentation or the entry of any additional orders of the Bankruptcy Court, except as expressly provided in this Agreement and the Plan, the WMI Entities, each of the Debtors' estates, the Reorganized Debtors, the FDIC Parties, the Creditors' Committee, each of the Settlement Note Holders and each of their respective subsidiaries and Affiliates and the predecessors, successors and assigns of any of them and any other Person that claims or might claim through, on behalf of or for the benefit of any of the foregoing, whether directly or derivatively (including, without limitation, by or through the Debtors, the Receivership or otherwise) (collectively, the "***Non-JPMC Releasors***"), shall be deemed to have irrevocably and unconditionally, fully, finally and forever waived, released, acquitted and discharged the JPMC Entities, the Acquisition JPMC Entities and any of their respective past or present parent entities, subsidiaries, Affiliates, directors, officers, employees, professionals and the predecessors, successors and assigns of any of them (collectively, the "***JPMC Releasees***"), from any and all claims, demands, rights, liabilities, or causes of action of any and every kind, character or nature whatsoever, in law or in equity, known or unknown (including Unknown Claims), whether asserted or unasserted, which the Non-JPMC Releasors, or any of them, or anyone claiming through them, on their behalf or for their benefit, have or may have or claim to have, now or in the future, against any JPMC Releasee that are Released Claims or otherwise are based upon, related to, or arise out of or in connection with any assets to be received by JPMC as provided herein, the Plan Contribution Assets, the Debtors' Claims, the JPMC Claims, the FDIC Claim, the Purchase and Assumption Agreement, the Intercompany Claims, any intercompany claims on the books of WMI or WMB related to the WaMu Pension Plan or the Lakeview Plan and claims related in any way to the Trust Preferred Securities (including, without limitation, the creation of the Trust Preferred Securities, the financing associated therewith, the requested assignment of the Trust Preferred Securities by the Office of Thrift Supervision and the transfer and the asserted assignment of the Trust Preferred Securities subsequent thereto) or any claim, act, fact, transaction, occurrence, statement or omission in connection with or alleged or that could have been alleged in the Related Actions, including, without limitation, any

such claim, demand, right, liability, or cause of action for indemnification, contribution, or any other basis in law or equity for damages, costs or fees incurred by the Non-JPMC Releasors arising directly or indirectly from or otherwise relating to the Related Actions (the "***JPMC Released Claims***").  Notwithstanding anything contained in this Section 3.2 or elsewhere to the contrary, (a) the foregoing is not intended to release, nor shall it have the effect of releasing, JPMC from the performance of its obligations in accordance with this Agreement, the written agreements set forth on Schedule 3.2 hereto and entered into among any of the JPMC Entities, on the one hand, and either of the WMI Entities, on the other hand, during the period subsequent to the Petition Date and (b) each Non-JPMC Releasor shall retain the right to assert any and all JPMC Released Claims by way of setoff, contribution, contributory or comparative fault or in any other defensive manner in the event that such Non-JPMC Releasor is sued on any JPMC Released Claim by a JPMC Releasee or any other person or entity (but solely as a defense against the claims of such person or entity and not for purposes of obtaining an affirmative recovery) and such JPMC Released Claim shall be determined in connection with any such litigation as if the provisions of this Section 3.2 were not effective.

Section 3.3.    Release of the FDIC Parties.  On and effective as of the Effective Date, and without the need for the execution and delivery of additional documentation or the entry of any additional orders of the Bankruptcy Court, except as expressly provided in this Agreement and the Plan, the WMI Entities, each of the Debtors' estates, the Reorganized Debtors, the JPMC Entities, the Creditors' Committee, each of the Settlement Note Holders and each of their respective subsidiaries and Affiliates and the predecessors, successors and assigns of any of them and any other Person that claims or might claim through, on behalf of or for the benefit of any of the foregoing, whether directly or derivatively (collectively, the "***Non-FDIC Releasors***") shall be deemed to have irrevocably and unconditionally, fully, finally, and forever waived, released, acquitted and discharged the FDIC Receiver, FDIC Corporate, the Receivership, their respective past or present parent entities, subsidiaries, Affiliates, directors, officers, employees, professionals and the predecessors, successors and assigns of any of these (collectively, the "***FDIC Releasees***") from any and all claims, demands, rights, liabilities, or causes of action of any and every kind, character or nature whatsoever, in law or in equity, known or unknown (including Unknown Claims), whether asserted or unasserted, which the Non-FDIC Releasors, or any of them, or anyone claiming through them, on their behalf or for their benefit, have or may have or claim to have, now or in the future, against any FDIC Releasee that are Released Claims or otherwise are based upon, related to, or arise out of or in connection with the Plan Contribution Assets, the Debtors' Claims, the Purchase and Assumption Agreement, the JPMC Claims, the Intercompany Claims, any intercompany claims on the books of WMI or WMB related to the WaMu Pension Plan or the Lakeview Plan and claims related in any way to the Trust Preferred Securities (including, without limitation, the creation of the Trust Preferred Securities, the financing associated therewith, the requested assignment of the Trust Preferred Securities by the Office of Thrift Supervision and the transfer and the asserted assignment of the Trust Preferred Securities subsequent thereto) or any claim, act, fact, transaction , occurrence, statement, or omission in connection with

or alleged or that could have been alleged in the Related Actions, including, without limitation, any such claim, demand, right, liability, or cause of action for indemnification, contribution, or any other basis in law or equity for damages, costs or fees incurred by the Non-FDIC Releasors arising directly or indirectly from or otherwise relating to the Related Actions, other than any claims or rights that the JPMC Entities may have against the FDIC Releases pursuant to the Purchase and Assumption Agreement (collectively, the "*FDIC Released Claims*").  Notwithstanding anything contained in this Section 3.3 or elsewhere to the contrary, (a) the foregoing is not intended to release, nor shall it have the effect of releasing, the FDIC Parties from the performance of their obligations in accordance with this Agreement and the written agreements set forth on Schedule 3.3 hereto and entered into among the FDIC Receiver, FDIC Corporate or the Receivership, on the one hand, and either of the WMI Entities, on the other hand, during the period subsequent to the Petition Date, or with respect to the Purchase and Assumption Agreement, (b) each Non-FDIC Releasor shall retain the right to assert any and all FDIC Released Claims by way of setoff, contribution, contributory or comparative fault or in any other defensive manner in the event that such Non-FDIC Releasor is sued on any FDIC Released Claim by an FDIC Releasee or any other person or entity (but solely as a defense against the claims of such person or entity and not for purposes of obtaining an affirmative recovery) and such FDIC Released Claim shall be determined in connection with any such litigation as if the provisions of this Section 3.3 were not effective, (c) the foregoing is not intended to release, nor shall it have the effect of releasing, any rights or claims, whether for indemnity or otherwise, that the JPMC Entities may have pursuant to the Purchase and Assumption Agreement, and (d) the foregoing is not intended to release, nor shall it have the effect of releasing, any Releasee or any Person of claims that may be held or asserted by the Federal Deposit Insurance Corporation, in any capacity (including, without limitation, as regulator or as receiver for any failed depository institution other than WMB), to the extent that any such claims are unrelated to the Debtors, the Chapter 11 Cases, the Actions, the WMI Claims or the FDIC Claim.

        Section 3.4.    <u>Release of the Settlement Note Holders</u>.  On and effective as of the Effective Date, and without the need for the execution and delivery of additional documentation or the entry of any additional orders of the Bankruptcy Court, except as expressly provided in this Agreement and the Plan, the WMI Entities, each of the Debtors' estates, the Reorganized Debtors, the JPMC Entities, the FDIC Parties, the Creditors' Committee, each of their respective subsidiaries and Affiliates and the predecessors, successors and assigns of any of them and any other Person that claims or might claim through, on behalf of or for the benefit of any of the foregoing, whether directly or derivatively (including, without limitation, by or through the Receivership or otherwise) (collectively, the "*Non-Settlement Note Releasors*") shall be deemed to have irrevocably and unconditionally, fully, finally, and forever waived, released, acquitted and discharged the Settlement Note Holders, their respective past or present parent entities, subsidiaries, Affiliates, directors, officers, employees, professionals and the predecessors, successors and assigns of any of these (collectively, the "*Settlement Note Releasees*") from any and all claims, demands, rights, liabilities or causes of action, of any and every kind, character or nature whatsoever, in law or in equity, known or

unknown (including, Unknown Claims), whether asserted or unasserted, which the Non-Settlement Note Releasors, or any of them, or anyone claiming through them, on their behalf or for their benefit, have or may have or claim to have, now or in the future, against any Settlement Note Releasee that are Released Claims or otherwise are based upon, related to, or arise out of or in connection with the Plan Contribution Assets, the Debtors' Claims, the JPMC Claims, the FDIC Claim, the Purchase and Assumption Agreement, the creation of the Trust Preferred Securities, the financing associated therewith, the requested assignment of the Trust Preferred Securities by the Office of Thrift Supervision, the transfer and the asserted assignment of the Trust Preferred Securities subsequent thereto, the Chapter 11 Cases and the negotiation, confirmation and consummation of the Plan and this Agreement or any claim, act, fact, transaction , occurrence, statement, or omission in connection with or alleged or that could have been alleged in the Related Actions, including, without limitation, any such claim, demand, right, liability, or cause of action for indemnification, contribution, or any other basis in law or equity for damages, costs or fees incurred by the Non-Settlement Note Releasors arising directly or indirectly from or otherwise relating to the Related Actions (collectively, the "***Settlement Note Released Claims***").  Notwithstanding anything contained in this Section 3.4 or elsewhere to the contrary, (a) the foregoing is not intended to release, nor shall have the effect of releasing, the Settlement Note Holders from the performance of their obligations in accordance with this Agreement, the written agreements set forth on Schedule 3.4 hereto and entered into among any of the Settlement Note Holders, on the one hand, and either of the WMI Entities, on the other hand, during the period subsequent to the Petition Date and (b) each Non-Settlement Note Releasor shall retain the right to assert any and all Settlement Note Released Claims by way of setoff, contribution, contributory or comparative fault or in any other defensive manner in the event that such Non-Settlement Note Releasor is sued on any Settlement Note Released Claim by a Settlement Note Releasee or any other person or entity (but solely as a defense against the claims of such person or entity and not for purposes of obtaining an affirmative recovery) and such Settlement Note Released Claim shall be determined in connection with any such litigation as if the provisions of this Section 3.4 were not effective.

Section 3.5.    Release of Creditors' Committee.  On and effective as of the Effective Date, and without the need for the execution and delivery of additional documentation or the entry of any additional orders of the Bankruptcy Court, the WMI Entities, each of the Debtors' estates, the Reorganized Debtors, the JPMC Entities, the FDIC Parties, each of the Settlement Note Holders, each of their respective subsidiaries and Affiliates and the predecessors, successors and assigns of any of them and any other Person that claims or might claim through, on behalf of or for the benefit of any of the foregoing whether directly or derivatively (including, without limitation, by or through the Receivership, the Debtors or otherwise) (the "***Non-Creditors' Committee Releasors***"), shall be deemed to have irrevocably and unconditionally, fully, finally, and forever waived, released, acquitted and discharged the Creditors' Committee, the members of the Creditors' Committee, and their respective past or present members, subsidiaries, Affiliates, directors, officers, employees, professionals and the predecessors,

successors and assigns of any of them (the "***Creditors' Committee Releasees***") from any and all claims, demands, rights, liabilities, or causes of action of any and every kind, character or nature whatsoever, in law or in equity, known or unknown (including Unknown Claims), whether asserted or unasserted, which the Non-Creditors' Committee Releasors, or any of them, or anyone claiming through them, on their behalf or for their benefit have or may have or claim to have, now or in the future, against any Creditors' Committee Releasee that are Released Claims or otherwise are based upon, related to, or arise out of or in connection with any of WMI's assets or any assets to be received by WMI, its constituencies, or the Creditors' Committee's constituencies as provided herein, the Plan Contribution Assets, the JPMC Claims, the FDIC Claim, the Purchase and Assumption Agreement, the Intercompany Claims, the Disputed Accounts and the WMI Accounts (including, without limitation, any rights of setoff, recoupment, banker's liens, or similar rights a Non-Creditors' Committee Releasor may have against funds in the Disputed Accounts and the WMI Accounts), any intercompany claims on the books of WMI or WMB related to the WaMu Pension Plan and the Lakeview Plan and claims related in any way to the Trust Preferred Securities (including, without limitation, the creation of the Trust Preferred Securities, the retention of the Trust Preferred Securities and the transfer of WMI's interest therein to JPMC), or any claim, act, fact, transaction, occurrence, statement or omission in connection with, or alleged or that could have been alleged in the Related Actions, including, without limitation, any such claim, demand, right, liability, or cause of action for indemnification, contribution, or any other basis in law or equity for damages, costs or fees incurred by the Non-Creditors' Committee Releasors arising directly or indirectly from or otherwise relating to the Actions (the "***Creditors' Committee Released Claims***").  Notwithstanding anything contained in this Section 3.5 or elsewhere to the contrary, (a) the foregoing is not intended to release, nor shall it have the effect or releasing, the Creditors' Committee Releasees from the performance of their obligations in accordance with this Agreement, the written agreements set forth on Schedule 3.5 hereto and entered into among any of the Creditors' Committee Releasees, on the one  hand, and any of the Non-Creditors' Committee Releasors, on the other hand, during the period subsequent to the Petition Date and (b) each Non-Creditors' Committee Releasor shall retain the right to assert any and all Creditors' Committee Released Claims by way of setoff, contribution, contributory or comparative fault or in any other defensive manner in the event that such Non-Creditors' Committee Releasor or any other person or entity (but solely as a defense against the claims of such person or entity and not for purposes of obtaining an affirmative recovery) and such Creditors' Committee Released Claim shall be determined in connection with any such litigation as if the provisions of this Section 3.5 were not effective.

Section 3.6.    Judgment Reduction/Indemnity for WMI Released Claims.

(a)    Without in any way limiting the scope of Section 3.1 hereof, each Non-Debtor Releasor further agrees that, from and after the Effective Date, if any claim or cause of action is commenced, asserted, continued or pursued by, on behalf of, or for the benefit of any of the Non-Debtor Releasors against any Person other than the WMI Releasees and, as a direct or indirect result thereof, any Person seeks and

successfully obtains, by way of judgment, settlement or otherwise, directly or indirectly, any contribution or indemnity from any of the WMI Releasees based upon, arising from, or related to the WMI Released Claims or any transaction underlying any WMI Released Claim, then, no such Non-Debtor Releasor shall execute on, collect on, obtain a lien based upon, or otherwise perfect or use in any manner any judgment or settlement in its favor unless the Non-Debtor Releasor first reduces the judgment or settlement amount or otherwise structures such judgment or settlement, by agreement or otherwise, such that all liability of the WMI Releasees based upon contribution or indemnity is eliminated. Nothing contained in this Section 3.6(a) shall require any Non-Debtor Releasor to pay or otherwise be responsible for any attorneys' fees or other costs of litigation incurred by any WMI Releasee, all such fees and costs being the sole responsibility and obligation of the WMI Releasee.

(b)     Without in any way limiting the scope of Sections 3.1 or 3.6(a) hereof, each Non-Debtor Releasor further agrees that, in the event: (1) any of the Non-Debtor Releasors commences, asserts, continues or pursues an action, suit, or other proceeding against any of the Excluded Parties or any agent of any of the WMI Releasees (an "*Excluded Party Target*") with respect to any WMI Released Claim (the "*Excluded Party Target Claims*"), (2) the Excluded Party Target has a claim for contribution or indemnity against any of the WMI Releasees with respect to costs and expenses incurred by the Excluded Party Target in connection with such Excluded Party Target Claim, and (3) a final judgment or Final Order is entered by a court of competent jurisdiction requiring the payment of any contribution or indemnity amount by any of the WMI Releasees with respect to costs and expenses incurred by the Excluded Party Target in connection with such Excluded Party Target Claim (the "*Target Indemnification Amount*"), then (y) if the Excluded Party Target Claims are the sole claims against an Excluded Party Target in a given suit or other proceeding giving rise to a Target Indemnification Amount (a "*Pure Target Claim Over*"), the Non-Debtor Releasor commencing, asserting, continuing or pursuing any action, suit or other proceeding shall indemnify the applicable WMI Releasee for the Target Indemnification Amount, but only to the extent of any actual payments made to the Excluded Party Target by the WMI Releasee, or (z) if the Excluded Party Target Claims are not the sole claims against an Excluded Party Target in a given suit or other proceeding giving rise to a Target Indemnification Amount, the Non-Debtor Releasor commencing, asserting, continuing or pursuing any action, suit or other proceeding shall indemnify the applicable WMI Releasee for a *per capita* share of the Target Indemnification Amount (as determined by dividing the Target Indemnification Amount by the number of separately represented parties or groups of parties giving rise to the Target Indemnification Amount in that suit or other proceeding), but only to the extent of the *per capita* share of actual payments made to the Excluded Party Target by the WMI Releasee.  In connection with any action or proceeding against an WMI Releasee with respect to any claim for contribution or indemnity, the WMI Releasee agrees to use its best good faith efforts to defeat such claim; provided, however, that, in a Pure Target Claim Over, the Non-Debtor Releasor commencing, asserting, continuing or pursuing any action, suit or other proceeding shall have the right (but not the duty) to elect to direct the defense by such WMI Releasee of

the claim for contribution or indemnity (a "**_Defense Election_**").  Nothing contained in this Section 3.6(b) shall require any Non-Debtor Releasor to pay or otherwise be responsible for any attorneys' fees or other costs of litigation incurred by any WMI Releasee in defense of a claim for contribution or indemnity against any WMI Releasee, all such fees and costs being the sole responsibility and obligation of the WMI Releasee; provided, however, that, in the event of a Defense Election, the Non-Debtor Releasor commencing, asserting, continuing or pursuing any action, suit or other proceeding shall act reasonably in directing the defense of a claim for contribution or indemnity.

(c)     Notwithstanding anything contained in Sections 3.6(a) and (b) to the contrary, the foregoing shall not impact, or otherwise interfere with, any rights of the JPMC Entities to pursue claims, causes of action and other remedies available, including, without limitation, rights of indemnification, in accordance with the terms and provisions of the Purchase and Assumption Agreement.

Section 3.7.     Bar Order.  The effectiveness of the compromise and settlement set forth herein is conditioned upon, among other things, the Bankruptcy Court entering the Confirmation Order, each of which shall, inter alia, provide that each and every Person who is not a Releasor hereunder is permanently enjoined, barred and restrained from instituting, prosecuting, pursuing or litigating in any manner any and all claims, demands, rights, liabilities, or causes of action of any and every kind, character or nature whatsoever, in law or in equity, known or unknown (including Unknown Claims), whether asserted or unasserted, against any of the WMI Releasees, the JPMC Releasees, the FDIC Releasees, the Creditors' Committee Releasees or the Settlement Note Releasees, that are Released Claims or otherwise are based upon, related to, or arise out of or in connection with the Debtors' Claims, the JPMC Claims, the FDIC Claim, the Purchase and Assumption Agreement (other than any rights or claims the JPMC Entities may have pursuant to the Purchase and Assumption Agreement), confirmation and consummation of the Plan, the negotiation and consummation of this Agreement or any claim, act, fact, transaction, occurrence, statement or omission in connection with or alleged or that could have been alleged in the Related Actions or other similar proceedings, including, without limitation, any such claim, demand, right, liability, or cause of action for indemnification, contribution, or any other basis in law or equity for damages, costs or fees incurred arising directly or indirectly from or otherwise relating to the Related Actions, either directly or indirectly by any Person for the direct or indirect benefit of any WMI Releasee arising from or related to the claims, acts, facts, transactions, occurrences, statements or omissions that are, could have been or may be alleged in the Related Actions or any other action brought or that might be brought by, through, on behalf of, or for the benefit of the WMI Releasees or any of them (whether arising under federal, state or foreign law, and regardless of where asserted).

## ARTICLE IV
## REPRESENTATIONS AND WARRANTIES

Section 4.1.     Representation and Warranties of JPMC Entities.  JPMC hereby represents and warrants for itself, and on behalf of the other JPMC Entities, that:

(a) it is duly organized, validly existing and in good standing under the laws of the jurisdiction of its organization with all requisite power and authority to carry on the business in which it is engaged, to own the properties it owns, to execute this Agreement and to consummate the transactions contemplated hereby; (b) it has full requisite power and authority to execute and deliver and to perform its obligations under this Agreement, and the execution, delivery and performance hereof, and the instruments and documents required to be executed by it in connection herewith (i) have been duly and validly authorized by it and (ii) are not in contravention of its organizational documents or any agreements specifically applicable to it; (c) no proceeding, litigation or adversary proceeding before any court, arbitrator or administrative or governmental body is pending against it which would adversely affect its ability to enter into this Agreement or to perform its obligations hereunder; and (d) it, or one of its affiliated JPMC Entities, directly or indirectly, has the power and authority to bind each other JPMC Entity to the terms of this Agreement or otherwise has been duly authorized by such other JPMC Entity to execute and deliver this Agreement on its behalf.

      Section 4.2.    <u>Representations of the JPMC Entities as to JPMC Claims/Tax Sharing Agreement</u>.  JPMC hereby represents and warrants for itself, and on behalf of the other JPMC Entities, that:  (a) except with regard to the JPMC Claims referenced in the Recitals herein, none of the JPMC Entities holds any claims against the WMI Entities, known or unknown, whether asserted or unasserted, and that any such claims or causes of action are included among the WMI Released Claims, (b) it has not filed, or caused to be filed, a proof of claim against any of the Debtors other than the JPMC Claims; (c) as of the date hereof, it has not assigned, sold, participated, granted, conveyed, or otherwise transferred, in whole or in part, the JPMC Claims, and, as of the date hereof, it is not a party to any agreement to assign, sell, participate, grant, convey or otherwise transfer, and has not entered into any other agreement to assign, sell, participate, grant or otherwise transfer, in whole or in part, any portion of its right, title or interests in the JPMC Claims, and it has good title thereto, free and clear of all liens, security interests and other encumbrances of any kind; (d) as of the date hereof, the sole beneficial owners of the JPMC Claims are the JPMC Entities; and (e) as of September 25, 2008, the JPMC Entities acquired the assets of the Affiliated Banks and their Affiliates, pursuant to the Purchase and Assumption Agreement, including, without limitation, assets and rights in accordance with that certain Tax Sharing Agreement, dated as of August 31, 1999, by and among the parties thereto.

      Section 4.3.    <u>Representation and Warranties of the WMI Entities</u>.  Each of the WMI Entities hereby represents and warrants for itself, and on behalf of the other Debtors, that:  (a) it is duly organized and validly existing under the laws of the jurisdiction of organization with all requisite power and authority to carry on the business in which it is engaged, to own the properties it owns, to execute this Agreement and to consummate the transactions contemplated hereby; (b) subject to entry of the Confirmation Order, it has full requisite power and authority to execute and deliver and to perform its obligations under this Agreement, and the execution, delivery and performance hereof, and the instruments and documents required to be executed by it in

connection herewith (i) have been duly and validly authorized by it and (ii) are not in contravention of its organization documents or any material agreement specifically applicable to it; (c) no proceeding, litigation or adversary proceeding before any court, arbitrator or administrative or governmental body is pending against it which would adversely affect its ability to enter into this Agreement or to perform its obligations hereunder; and (d) it, or one of its Affiliated WMI Entities that is signatory hereto, directly or indirectly, and subject to the entry of the Confirmation Order, has the power and authority to bind each Debtor, Reorganized Debtor and other WMI Entity to the terms of this Agreement or otherwise has been duly authorized by such Debtor, Reorganized Debtor and other WMI Entity to execute and deliver this Agreement on its behalf.

        Section 4.4.    <u>Representations of the WMI Entities as to Debtors' Claims</u>. Each of the WMI Entities hereby represents and warrants for itself, and on behalf of the other Debtors and the Reorganized Debtors that: (a) other than the claims asserted in the Actions, none of the Debtors or the Reorganized Debtors holds any claim or cause of action against the JPMC Entities, the FDIC Parties or the Receivership and that any such claims or causes of actions are included among the JPMC Released Claims and the FDIC Released Claims, respectively; and (b) they are not aware of any proofs of claim filed by or on behalf of the WMI Entities other than the claims set forth in the Recitals herein.

        Section 4.5.    <u>Representations and Warranties of the FDIC Parties</u>. The FDIC Receiver hereby represents and warrants for itself and on behalf of the Receivership, and FDIC Corporate hereby represents and warrants that: (a) it is duly organized, validly existing and in good standing under the laws of the jurisdiction of its organization with all requisite power and authority to carry on the business in which it is engaged, to own the properties it owns, to execute this Agreement and to consummate the transactions contemplated hereby; (b) subject to the approval of the Board of Directors of the Federal Deposit Insurance Corporation (the "***FDIC Board***"), it has full requisite power and authority to execute and deliver and to perform its obligations under this Agreement, and the execution, delivery and performance hereof, and the instruments and documents required to be executed by it in connection herewith (i) have been duly and validly authorized by it and (ii) are not in contravention of its organizational documents or any agreements specifically applicable to it; (c) no proceeding, litigation or adversary proceeding before any court, arbitrator or administrative or governmental body is pending against it which would adversely affect its ability to enter into this Agreement or to perform its obligations hereunder; and (d) subject to the approval of the FDIC Board, it directly or indirectly, has the power and authority to bind itself and the Receivership to the terms of this Agreement or otherwise has been duly authorized to execute and deliver this Agreement on its behalf.

        Section 4.6.    <u>Representations of the FDIC Parties as to FDIC Claim</u>. The FDIC Receiver hereby represents and warrants for itself and on behalf of the Receivership, and FDIC Corporate hereby represents and warrants that: (a) except with regard to the FDIC Claim and as set forth in the Actions, none of the FDIC Receiver, FDIC Corporate and the Receivership holds any claims against the WMI Entities, known

or unknown, whether asserted or unasserted, and that any such claims or causes of action are included among the WMI Released Claims; (b) it has not filed, or caused to be filed, a proof of claim against any of the Debtors other than the FDIC Claim; (c) the FDIC Claim, together with those asserted against the WMI Entities in the WMI Action, represent all claims and causes of action of the FDIC Parties and the Receivership against the Debtors and that the claims similar in nature which are asserted in the Bank Bondholder Claims, including, without limitation, fraudulent transfer claims, breach of fiduciary claims, corporate veil piercing, alter ego, substantive consolidation, securities fraud and the undercapitalization of, failure to support and looting of WMB, are derivative in nature of the the claims of Receivership and of the claims set forth in the FDIC Claim and the WMI Action; (d) as of the date hereof, it has not assigned, sold, participated, granted, conveyed, or otherwise transferred, in whole or in part, the FDIC Claim, and, as of the date hereof, it is not a party to any agreement to assign, sell, participate, grant, convey or otherwise transfer, and has not entered into any other agreement to assign, sell, participate, grant or otherwise transfer, in whole or in part, any portion of its right, title or interests in the FDIC Claim, and it has good title thereto, free and clear of all liens, security interests and other encumbrances of any kind; and (e) as of the date hereof, the sole beneficial owner of the FDIC Claim is the FDIC Receivership; provided, however, that certain claims asserted in the FDIC Claim may be claims in which JPMC maintains an interest pursuant to the Purchase and Assumption Agreement.

Section 4.7.    Representations and Warranties of Settlement Note Holders.  Each of the Settlement Note Holders hereby represents and warrants for itself and those of its Affiliates that are Settlement Note Holders, that:  (a) it and each such Affiliate is duly organized, validly existing and in good standing under the laws of the jurisdiction of its organization with all requisite power and authority to carry on the business in which it or such Affiliate is engaged, to own the properties it or such Affiliate owns, to execute this Agreement and to consummate the transactions contemplated hereby; (b) it and each such Affiliate has full requisite power and authority to execute and deliver and to perform its obligations under this Agreement, and the execution, delivery and performance hereof, and the instruments and documents required to be executed by it or such Affiliate in connection herewith (i) have been duly and validly authorized by it and by each such Affiliate and (ii) are not in contravention of its or such Affiliates organizational documents or any agreements specifically applicable to it or such Affiliate; (c) no proceeding, litigation or adversary proceeding before any court, arbitrator or administrative or governmental body is pending against it which would adversely affect its ability to enter into this Agreement or to perform its obligations hereunder; and (d) it and each such Affiliate has received from the Debtors financial and other information concerning, among other matters, the Debtors, their chapter 11 estates, and the Related Actions of a kind, scope and extent sufficient to allow each Settlement Note Holder to make an informed decision with respect to voting to accept or reject the Plan.

Section 4.8.    Representations of Settlement Note Holders as to Settlement Note Holdings.  Each of the Settlement Note Holders hereby represents and

warrants for itself and those of its Affiliates that are Settlement Note Holders, not jointly with the other Settlement Note Holders, that: (a) except with regard to the Settlement Note Holdings, none of the Settlement Note Holders holds any claims against or equity interests in the Debtors, (b) it has not filed, or caused to be filed, a proof of claim against any of the Debtors other than the Settlement Note Holdings, (c) as of the date hereof, it has not assigned, sold, participated, granted, conveyed, or otherwise transferred, in whole or in part, the Settlement Note Holdings, and, as of the date hereof, it is not a party to any agreement to assign, sell, participate, grant, convey or otherwise transfer, and has not entered into any other agreement to assign, sell, participate, grant or otherwise transfer, in whole or in part, any portion of its right, title or interests in the Settlement Note Holdings, and it has good title thereto, free and clear of all liens, security interests and other encumbrances of any kind, (d) as of the date hereof, the sole beneficial owners of the Settlement Note Holdings are the respective Settlement Note Holders and (e) Exhibit "C" truly and accurately reflects the holdings of each of the Settlement Note Holders.

Section 4.9. <u>Representations and Warranties of the Creditors' Committee</u>. The Creditors' Committee hereby represents and warrants that: (a) it is duly organized and validly existing under the provisions of the Bankruptcy Code; (b) it has full requisite power and authority to execute and deliver and to perform its obligations under the Agreement, and the execution, delivery and performance hereof, and the instruments and documents required to be executed by it in connection herewith (i) have been duly and validly authorized by it and (ii) are not in contravention of its bylaws or any material agreement specifically applicable to it; (c) no proceeding, litigation or adversary proceeding before any court, distributor or administrative or governmental body is pending against it which would adversely affect its ability to enter into this Agreement or to perform its obligations hereunder; and (d) it has the power and authority to bind the Creditors' Committee to the terms of this Agreement or otherwise has been duly authorized by the Creditors' Committee to execute and deliver this Agreement on its behalf.

Section 4.10. <u>Representations of the Parties as to this Agreement</u>. Each Party represents and acknowledges that: (a) in executing this Agreement, it does not rely, and has not relied, upon any representation of statement made by any other Party or any of such other Party's representative, agents or attorneys, with regard to the subject matter, basis or effect of this Agreement or otherwise, other than as may be stated specifically in this Agreement, (b) in executing this Agreement, it has relied entirely upon its own judgment, beliefs and interest and the advice of its counsel and that it has had a reasonable period of time to consider the terms of this Agreement before entering into it, and (c) it has reviewed this Agreement and that it fully understands and voluntarily accepts all of the provisions contained herein. Each Party further represents, acknowledges and agrees that this Agreement was the product of negotiations among the Parties and that any rule of construction as to ambiguities being resolved against the drafting party shall not apply in the interpretation of this Agreement.

# ARTICLE V
# COVENANTS

Section 5.1.    <u>Covenants of JPMC Entities</u>.  JPMC hereby covenants and agrees, on behalf of itself and the other JPMC Entities, as follows:

(a)    None of the JPMC Entities shall sell, transfer, pledge, hypothecate or assign any of the JPMC Claims or any voting rights or participations or other interests therein during the period from the date hereof up to and including the Effective Date; <u>provided</u>, <u>however</u>, that, prior to the Effective Date, the JPMC Entities may enter into one or more agreements to sell, transfer, pledge, hypothecate or assign the JPMC Claims or any voting rights or participations or other interests therein provided that the effectiveness thereof is contingent upon the occurrence of the Effective Date.  To the extent that any of the JPMC Entities sells, transfers, pledges, hypothecates or assigns any of the JPMC Claims or any voting rights or participations or other interests therein during the period from and after the Effective Date, JPMC shall inform, in writing, any purchaser, agent or other entity with respect thereto (i) of the agreements set forth herein and entry of the Confirmation Order and (ii) that the rights against any of the WMI Entities being acquired are no more and no less than the Plan distributions to which the holder of the Allowed Claim(s) is entitled.

(b)    None of the JPMC Entities shall (i) file any additional claims or proofs of claim, whatsoever, with the Bankruptcy Court against any of the Debtors (including secured, unsecured, administrative, priority or substantial contribution claims); (ii) file any additional claims, commence or prosecute any pending or additional litigation, proceeding, action or matter or seek to recover damages or to seek any other type of relief against any of the WMI Releasees, the FDIC Releasees, the Creditors' Committee Releasees or the Settlement Note Releasees based upon, arising from or relating to the WMI Released Claims, the FDIC Released Claims, the Creditors' Committee Released Claims or the Settlement Note Released Claims, respectively, or any of the claims or causes of action asserted or which could have been asserted in the Actions or the Related Actions, or (iii) directly or indirectly aid any person in taking any action with respect to the WMI Released Claims, the FDIC Released Claims, the Creditors' Committee Released Claims or the Settlement Note Released Claims, respectively, that is prohibited by this Section 5.1(b).

(c)    Each of the JPMC Entities shall (i) support, and otherwise take no action to impede or preclude, the entry of the Confirmation Order, the administration of the Debtors' chapter 11 cases, the approval of the Disclosure Statement, the entry of the Confirmation Order or the consummation, implementation and administration of the Plan provided that such Disclosure Statement, Confirmation Order and Plan (and its consummation, implementation and administration) are consistent with the terms herein, and (ii) in accordance with the provisions of Section 6.1 hereof, (A) not consent to or vote for any modification of the Plan unless such modification is proposed or supported by the Debtors and otherwise consistent with the terms herein and (B) not vote for or support any chapter 11 plan not proposed or supported by the Debtors.

(d)     On the Effective Date, and without limiting the generality of the foregoing, each of the JPMC Entities shall be deemed to have covenanted not to sue the WMI Releasees, the FDIC Releasees, the Creditors' Committee Releasees or the Settlement Note Releasees with respect to the WMI Released Claims, the FDIC Released Claims, the Creditors' Committee Released Claims or the Settlement Note Released Claims, respectively, and to be permanently barred and enjoined from instituting, prosecuting, pursuing or litigating, in any manner, the WMI Released Claims against the WMI Releasees, the FDIC Released Claims against the FDIC Releasees, the Creditors' Committee Released Claims against the Creditors' Committee Releasees and the Settlement Note Released Claims against the Settlement Note Releasees.

(e)     On the Effective Date, JPMC shall provide the WMI Entities, the FDIC Receiver and FDIC Corporate with a certificate to the effect that each of the representations and warranties set forth in Sections 4.1, 4.2 and 4.10 of this Agreement are true and correct as of the Effective Date.

Section 5.2.     Covenants of the FDIC Parties.  The FDIC Receiver, for itself and on behalf of the Receivership, and FDIC Corporate hereby covenant and agree as follows:

(a)     The FDIC Receiver shall not sell, transfer, pledge, hypothecate or assign the FDIC Claim or any voting rights or participations or other interests therein during the period from the date hereof up to and including the Effective Date; provided, however, that, prior to the Effective Date, the FDIC Receiver may enter into one or more agreements to sell, transfer, pledge, hypothecate or assign the FDIC Claim or any voting rights or participations or other interests therein provided that the effectiveness thereof is contingent upon the occurrence of the Effective Date.  To the extent that the FDIC Receiver sells, transfers, pledges, hypothecates or assigns the FDIC Claim or any voting rights or participations or other interests therein during the period from and after the Effective Date, the FDIC Receiver shall inform, in writing, any purchaser, agent or other entity with respect thereto (i) of the agreements set forth herein and entry of the Confirmation Order and (ii) that the rights against either of the Debtors being acquired are no more and no less than the Plan distributions to which the holder of the Allowed Claim is entitled.

(b)     Neither the FDIC Receiver nor FDIC Corporate shall (i) file any additional claims or proofs of claim, whatsoever, with the Bankruptcy Court against any of the Debtors (including secured, unsecured, administrative, priority or substantial contribution claims); (ii) file any additional claims, commence or prosecute any pending or additional litigation, proceeding, action or matter or seek to recover damages or to seek any other type of relief against any of the WMI Releasees, the JPMC Releasees, the Creditors' Committee Releasees or the Settlement Note Releasees based upon, arising from or relating to the WMI Released Claims, the JPMC Released Claims, the Creditors' Committee Released Claims or the Settlement Note Released Claims. respectively, or any of the claims or causes of action asserted or which could have been asserted in the Actions or the Related Actions, or (iii) directly or indirectly aid any person

in taking any action with respect to the WMI Released Claims, the JPMC Released Claims, the Creditors' Committee Released Claims or the Settlement Note Released Claims, respectively, that is prohibited by this Section 5.2(b).

(c)     Subject to the provisions of Section 6.1 hereof, the FDIC Parties shall support, and otherwise take no action to impede or preclude, the administration of the Debtors' chapter 11 cases, approval of the Disclosure Statement, the entry of the Confirmation Order or the consummation, implementation and administration of the Plan provided that such Disclosure Statement, Confirmation Order and Plan (and its consummation, implementation and administration) are consistent with the terms herein.

(d)     On the Effective Date, and without limiting the generality of the foregoing, the FDIC Parties shall be deemed to have covenanted not to sue the WMI Releasees, the JPMC Releasees or the Settlement Note Releasees with respect to the WMI Released Claims, the JPMC Released Claims, the Creditors' Committee Released Claims or the Settlement Note Released Claims, respectively, and to be permanently barred and enjoined from instituting, prosecuting, pursuing or litigating, in any manner, the WMI Released Claims against the WMI Releasees, the JPMC Released Claims against the JPMC Releasees, the Creditors' Committee Released Claims against the Creditors' Committee Releasees and the Settlement Note Released Claims against the Settlement Note Releasees.

(e)     From and after the date hereof, neither the FDIC Receiver nor FDIC Corporate shall take any action or cause any action to be taken to enforce, in furtherance of, or otherwise cause compliance with, any FDIC Order of Investigation by any Person other than the Excluded Parties.

(f)     On the Effective Date, each of the FDIC Receiver and FDIC Corporate shall provide the WMI Entities and JPMC with a certificate to the effect that each of the representations and warranties set forth in Sections 4.5, 4.6 and 4.10 of this Agreement are true and correct as of the Effective Date.

Section 5.3.     Covenants of the WMI Entities.  Each of the WMI Entities, for themselves, hereby covenants and agrees as follows:

(a)     The Debtors shall take, and shall cause their subsidiaries and Affiliates to take, all actions reasonably necessary to obtain, and shall take no action to impede or preclude, the approval of the Disclosure Statement and the entry of the Confirmation Order and the consummation, implementation and administration of the Plan provided that the Disclosure Statement and Plan (and its consummation, implementation and administration) are consistent with the terms herein, including, without limitation, that the Parties have acted in good faith in connection with the negotiation of the terms hereof.  Such necessary actions shall include, but not be limited to, (A) filing on or prior to March 26, 2010, the Disclosure Statement, in a form reasonably satisfactory to JPMC and the FDIC Parties, (B) filing the Plan, in a form

reasonably satisfactory to JPMC and the FDIC Parties, and (C) prosecuting the approval of the Disclosure Statement and the Plan at hearings in accordance with applicable orders entered in the Debtors' chapter 11 cases.

(b)     Neither of the Debtors shall: (i) file any additional claims, commence or prosecute any pending or additional litigation, proceeding, action, or matter or seek to recover damages or to seek equitable relief against any of the JPMC Releasees or the FDIC Releasees arising from or relating to the JPMC Released Claims or the FDIC Released Claims, respectively, or (ii) directly or indirectly aid any Person in taking any act prohibited by clause (i) of this Section 5.3(b).

(c)     On the Effective Date, and without limiting the generality of the foregoing, the Debtors, the Reorganized Debtors, and each of the Debtors' estates shall be deemed to have covenanted not to sue the JPMC Releasees and the FDIC Releasees with respect to the JPMC Released Claims and the FDIC Released Claims, respectively, and to be permanently barred and enjoined from instituting, prosecuting, pursuing or litigating in any manner the JPMC Released Claims against the JPMC Releasees and the FDIC Released Claims against the FDIC Releasees, respectively.

(d)     On the Effective Date, each of the WMI Parties shall provide JPMC, the FDIC Receiver and FDIC Corporate with a certificate to the effect that each of the representations and warranties set forth in Sections 4.3, 4.4 and 4.10 of this Agreement are true and correct as of the Effective Date.

Section 5.4.    Covenants of the Settlement Note Holders.  Each of the Settlement Note Holders, for itself and on behalf of its Affiliates who are Settlement Note Holders, but not jointly with other Settlement Note Holders, hereby covenants and agrees as follows:

(a)     None of the Settlement Note Holders shall sell, transfer, pledge, hypothecate or assign any of the Settlement Note Holdings or any voting rights or participations or other interests therein during the period from the date hereof up to and including the Effective Date; provided, however, that, prior to the Effective Date, the Settlement Note Holders may enter into one or more agreements to sell, transfer, pledge, hypothecate or assign the Settlement Note Holdings or any voting rights or participations or other interests therein to any third party (a "***Proposed Transferee***") provided that (i) any such Settlement Note Holder desirous of selling, transferring, pledging, hypothecating or assigning any Settlement Note Holdings shall inform, in writing, any purchaser, agent or other entity with respect thereto of the agreements set forth herein and (ii) such Proposed Transferee executes a letter agreement, in form and substance satisfactory to WMI and the transferring Settlement Note Holder, binding the Proposed Transferee to the terms and conditions of this Agreement to the same extent as the transferring Settlement Note Holders is bound herein.

(b)     None of the Settlement Note Holders shall (i) file or assert any additional claims or proofs of claim, whatsoever, with the Bankruptcy Court or any

other court or in the Receivership against any of the WMI Releasees, JPMC Releasees, Creditors' Committee Releasees and FDIC Releasees (including secured, unsecured, administrative, priority or substantial contribution claims); (ii) file any additional claims, commence or prosecute any pending or additional litigation, proceeding, action or matter or seek to recover damages or to seek any other type of relief against any of the WMI Releasees, the JPMC Releasees and the FDIC Releasees based upon, arising from or relating to any of the Released Claims, or (iii) directly or indirectly aid any person in taking any action with respect to the Released Claims that is prohibited by this Section 5.4(b).

(c)     The Settlement Note Holders shall support, and otherwise take no action to impede or preclude, administration of the Debtors' Chapter 11 Cases, the approval of the Disclosure Statement or the confirmation, implementation and administration of the Plan and (ii) in accordance with the provisions of Section 6.1 hereof, (A) not consent to or vote for any modification of the Plan unless such modification is agreed to by the Debtors, JPMC and the FDIC Parties and (B) not vote for or support any chapter 11 plan not proposed or supported by the Debtors, JPMC and the FDIC Parties.

(d)     On and effective as of the Effective Date, and without limiting the generality of the foregoing, the Settlement Note Holders shall be deemed to have covenanted not to sue the WMI Releasees, the JPMC Releasees, the Creditors' Committee Releasees and the FDIC Releasees with respect to the respective claims released in accordance with Article III hereof and to be permanently barred and enjoined from instituting, prosecuting, pursuing or litigating, in any manner, the WMI Released Claims against the WMI Releasees, the JPMC Released Claims against the JPMC Releasees, the Creditors' Committee Released Claims against the Creditors' Committee Releasees and the FDIC Released Claims against the FDIC Releasees.

(e)     On the Effective Date, each of the Settlement Note Holders shall provide the WMI Entities, JPMC, FDIC Receiver and FDIC Corporate with a certificate to the effect that each of the representations and warranties set forth in Sections 4.7, 4.8 and 4.10 of this Agreement are true and correct as of the Effective Date.

Section 5.5.     Covenants of the Creditors' Committee.  The Creditors' Committee hereby covenants and agrees as follows:

(a)     The Creditors' Committee shall support, and otherwise take no action to impede or preclude, the approval of the Disclosure Statement or the confirmation, implementation and administration of the Plan consistent with this Agreement.

(b)     On and effective as of the Effective Date, and without limiting the generality of the foregoing, the Creditors' Committee shall be deemed to have covenanted not to sue the WMI Releasees, the JPMC Releasees, the Settlement Note Releases and the FDIC Releasees with respect to the respective claims released in

accordance with Article III hereof and to be permanently barred and enjoined from instituting, prosecuting, pursuing or litigating, in any manner, the WMI Released Claims against the WMI Releasees, the JPMC Released Claims against the JPMC Releasees, the Settlement Note Released Claims against the Settlement Note Releasees and the FDIC Released Claims against the FDIC Releasees.

(c)     On the Effective Date, the Creditors' Committee shall provide the WMI Entities, JPMC, FDIC Receiver and FDIC Corporate with a certificate to the effect that each of the representations and warranties set forth in Sections 4.9 and 4.10 of this Agreement are true and correct as of the Effective Date.

## ARTICLE VI
## PLAN AND PLAN SUPPORT

Section 6.1.    <u>Plan Support Commitment</u>.  From and after the date hereof, and provided that (a) this Agreement has not been terminated and (b) neither the Disclosure Statement nor the Plan has been amended or modified in a manner adverse to JPMC, the FDIC Parties, the Creditors' Committee and the Settlement Note Holders, JPMC, the FDIC Parties, the Creditors' Committee and each of the Settlement Note Holders shall (i) take any and all actions reasonably requested by the Debtors to support (A) approval of the Disclosure Statement in accordance with section 1125 of the Bankruptcy Code and (B) confirmation of the Plan in accordance with section 1129 of the Bankruptcy Code, (ii) not consent to or vote for any modification of the Plan unless such modification is (Y) not adverse to JPMC, the FDIC Parties, the Creditors' Committee and the Settlement Note Holders and (Z) not inconsistent with the terms provided herein, as determined by JPMC, the FDIC Receiver, FDIC Corporate, the Creditors' Committee and the Settlement Note Holders, in their sole and absolute discretion, and (iii) not vote for or support any chapter 11 plan not proposed or supported by the Debtors, JPMC, the Creditors' Committee and the FDIC Parties.

Section 6.2.    <u>Solicitation Required in Connection with Plan</u>. Notwithstanding anything contained in this Article VI or elsewhere in this Agreement to the contrary, this Agreement is not, and shall not be deemed to be, a solicitation of acceptances of the Plan.  The Debtors, JPMC, the FDIC Receiver, FDIC Corporate, the Creditors' Committee and the Settlement Note Holders acknowledge and agree that the acceptance of the Plan will not be solicited until the Bankruptcy Court has approved the Disclosure Statement and related ballots, and such Disclosure Statement and ballots have been transmitted to parties entitled to receive same.

## ARTICLE VII
## CLOSING AND TERMINATION

Section 7.1.    <u>Closing</u>.  The consummation of the transactions contemplated hereby shall take place at a closing to be held at 10:00 am., New York time, on the Effective Date at the offices of Weil, Gotshal & Manges LLP, 767 Fifth Avenue,

New York, New York 10153, or such other date or place as is mutually agreed upon in writing by the Parties hereto.

Section 7.2.    Conditions to Effective Date.  Except with regard to the covenants of the JPMC Entities set forth in Section 5.1 hereof, the covenants of the FDIC Parties set forth in Section 5.2 hereof, the covenants of the WMI Entities set forth in Section 5.3 hereof and the covenants of the Settlement Note Holders set forth in Section 5.4 hereof, the terms and provisions of this Agreement are expressly subject to the following conditions unless waived, in writing, by the Parties:

(a)    the execution and delivery of this Agreement by each of the entities identified on the signature pages of this Agreement;

(b)    FDIC Board approval of this Agreement and the consummation of the transactions contemplated herein;

(c)    the entry of the Confirmation Order by the Bankruptcy Court confirming the Plan in accordance with section 1129 of the Bankruptcy Code, and such Confirmation Order shall have become a Final Order;

(d)    the effective date of the Plan; and

(e)    the disposition of the Texas Litigation in a manner provided herein.

Section 7.3.    Termination of Agreement.  This Agreement may be terminated by any Party, at their sole option and discretion, in the event that (a) either the FDIC Board or the Board of Directors of WMI shall have failed to approve this Agreement by May 31, 2010, (b) any other Party hereto materially breaches any of the covenants set forth in Article V hereof or any of its other undertakings in this Agreement, or (c) the Confirmation Order is not entered by the Bankruptcy Court on or prior to August 31, 2010.

Section 7.4.    Effect of Termination.  Except as otherwise provided herein, in the event of the termination of this Agreement, this Agreement shall become null and void and be deemed of no force and effect, with no liability on the part of any Party hereto (or of any of its directors, officers, employees, consultants, contractors, agents, legal and financial advisors or other representatives), and no Party shall have any obligations to any other Party arising out of this Agreement, including, without limitation, the contribution of all or any portion of the Plan Contribution Assets, the allowance, disallowance, expungement or withdrawal of the WMI Claims, the JPMC Claims or the FDIC Claim as provided herein, except for the obligations and or provisions set forth in Section 2.6(a), 2.7 and 2.14(b) hereof, which provisions are intended to survive the expiration or termination of this Agreement. Upon termination, neither this Agreement nor any terms or provisions set forth herein shall be admissible in any dispute, litigation, proceeding or controversy among the Parties and nothing

contained herein shall constitute or be deemed to be an admission by any Party as to any matter, it being understood that the statements and resolutions reached herein were as a result of negotiations and compromises of the respective positions of the Parties. In addition, no Party shall seek to take discovery concerning this Agreement or admit this Agreement or any part of it into evidence against any other Party hereto.

## ARTICLE VIII
## MISCELLANEOUS

Section 8.1.    <u>Amendments</u>.  This Agreement may not be modified, amended or supplemented except by a written agreement executed by each Party to be affected, or whose constituency may be affected, by such modification, amendment or supplement.

Section 8.2.    <u>No Admission of Liability</u>.

(a)    The execution of this Agreement is not intended to be, nor shall it be construed as, an admission or evidence in any pending or subsequent suit, action, proceeding or dispute of any liability, wrongdoing, or obligation whatsoever (including as to the merits of any claim or defense) by any Party to any other Party or any other Person with respect to any of the matters addressed in this Agreement.

(b)    None of this Agreement (including, without limitation, the Recitals and Exhibits hereto), the settlement or any act performed or document executed pursuant to or in furtherance of this Agreement or the settlement:  (i) is or may be deemed to be or may be used as an admission or evidence of the validity of any claim, or any allegation made in the Actions or of any wrongdoing or liability of any Party; (ii) is or may be deemed to be or may be used as an admission or evidence of any liability, fault or omission of any Party in any civil, criminal or administrative proceeding in any court, administrative agency or other tribunal; (iii) is or may be deemed to be or used as an admission or evidence against the Reorganized Debtors or the Debtors with respect to the validity of any of the Debtors' Claims, the JPMC Claims or the FDIC Claim; or (iv) is or may be deemed to be used as an admission or evidence of the jurisdiction of any court to adjudicate claims or matters relating to the Receivership.  None of this Agreement, the settlement, or any act performed or document executed pursuant to or in furtherance of this Agreement or the settlement shall be admissible in any proceeding for any purposes, except to enforce the terms of the Agreement, and except that any Party may file this Agreement in any action for any purpose, including, but not limited to, in order to support a defense or counterclaim based on the principles of *res judicata*, collateral estoppel, release, good faith settlement, judgment bar or reduction or any other theory of claim preclusion or issue preclusion or similar defense of counterclaim.

Section 8.3.    <u>Good Faith Negotiations</u>.  The Parties recognize and acknowledge that each of the Parties hereto is represented by counsel, and such Party received independent legal advice with respect to the advisability of entering into this Agreement.  Each of the Parties acknowledges that the negotiations leading up to this

Agreement were conducted regularly and at arm's length; this Agreement is made and executed by and of each Party's own free will; that each knows all of the relevant facts and his or its rights in connection therewith, and that he or it has not been improperly influenced or induced to make this settlement as a result of any act or action on the part of any party or employee, agent, attorney or representative of any party to this Agreement. The Parties further acknowledge that they entered into this Agreement because of their desire to avoid the further expense and inconvenience of litigation and other disputes, and to compromise permanently and settle the claims between the Parties settled by the execution of this Agreement. The Parties further acknowledge and agree that, in connection with the Chapter 11 Cases and the negotiation and consummation of this Agreement, the Settlement Note Holders, at all times, acted (a) in good faith and (b) solely for themselves and not on behalf of or in representation of any other creditors, bondholders or other parties in interest.

Section 8.4.    <u>Third Party Beneficiaries</u>.  Nothing in this Agreement, express or implied, is intended or shall be construed to confer upon, or to give to, any Person other than the Parties hereto, the Reorganized Debtors, the Releasees, and their respective successors and assigns, any right, remedy or claim under or by reason of this Agreement or any covenant, condition or stipulation thereof; and the covenants, stipulations and agreements contained in this Agreement are and shall be for the sole and exclusive benefit of the Parties hereto, the Releasees and their respective successors and assigns.

Section 8.5.    <u>Governing Law; Retention of Jurisdiction; Service of Process</u>.  This Agreement shall be governed by and construed in accordance with the internal laws of the State of New York, without giving effect to any principles of conflicts of law and applicable federal law.  By its execution and delivery of this Agreement, each of the WMI Entities, JPMC, for itself and on behalf of the JPMC Entities, the FDIC Receiver, FDIC Corporate and the Settlement Note Holders hereby irrevocably and unconditionally agrees for itself that any legal action, suit or proceeding between any or all of the foregoing with respect to any matter under or arising out of or in connection with this Agreement or for recognition or enforcement of any judgment rendered in any such action, suit or proceeding, shall be brought in the Bankruptcy Court for that purpose only, and, by execution and delivery of this Agreement, each hereby irrevocably accepts and submits itself to the jurisdiction of such court, generally and unconditionally, with respect to any such action, suit or proceeding.  In the event any such action, suit or proceeding is commenced, the Parties hereby agree and consent that service of process may be made, and personal jurisdiction over any Party hereto in any such action, suit or proceeding may be obtained, by service of a copy of the summons, complaint and other pleadings required to commence such action, suit or proceeding upon the Party at the address of such Party set forth in Section 8.11 hereof, unless another address has been designated by such Party in a notice given to the other Parties in accordance with Section 8.11 hereof.

Section 8.6.    <u>Fees and Expenses</u>.  If any Party brings an action against any other Party based upon a breach by the other Party of its obligations under this

Agreement, the prevailing Party shall be entitled to all reasonable expenses incurred, including reasonable attorneys' fees and expenses.

Section 8.7. <u>Headings</u>. The headings of the sections, paragraphs and subsections of this Agreement are inserted for convenience only and are not part of this Agreement and do not in any way limit or modify the terms or provisions of this Agreement and shall not affect the interpretation hereof.

Section 8.8. <u>Binding Agreement Successors and Assigns; Joint and Several Obligations</u>. This Agreement shall be binding only upon the execution and delivery of this Agreement by the Parties listed on the signature pages hereto, subject to (a) Bankruptcy Court approval as to the Debtors and (b) FDIC Board approval as to the FDIC Receiver and FDIC Corporate. This Agreement is intended to, and shall be deemed to, bind and inure to the benefit of the Parties and their respective successors, assigns, administrators, constituents and representatives. The agreements, representations, covenants and obligations of the Parties under this Agreement are several only and not joint in any respect and none shall be responsible for the performance or breach of this Agreement by another.

Section 8.9. <u>Entire Agreement</u>. This Agreement, the Confirmation Order and the Plan constitute the full and entire agreement among the Parties with regard to the subject hereof, and supersedes all prior negotiations, representations, promises or warranties (oral or otherwise) made by any Party with respect to the subject matter hereof. No Party has entered into this Agreement in reliance on any other Party's prior representation, promise or warranty (oral or otherwise) except for those that may be expressly set forth in this Agreement.

Section 8.10. <u>Counterparts</u>. This Agreement may be executed in one or more counterparts, each of which shall be deemed an original copy of this Agreement and all of which, when taken together, shall constitute one and the same Agreement. Copies of executed counterparts transmitted by telecopy or other electronic transmission service shall be considered original executed counterparts, provided receipt of copies of such counterparts is confirmed.

Section 8.11. <u>Notices</u>. All demands, notices, requests, consents, and other communications hereunder shall be in writing and shall be deemed to have been duly given (i), when personally delivered by courier service or messenger, (ii) upon actual receipt (as established by confirmation of receipt or otherwise) during normal business hours, otherwise on the first business day thereafter if transmitted electronically (by e-mail transmission), by facsimile or telecopier, with confirmation of receipt, or (iii) three (3) Business Days after being duly deposited in the mail, by certified or registered mail, postage prepaid-return receipt requested, to the following addresses, or such other addresses as may be furnished hereafter by notice in writing, to the following Parties:

If to the WMI Entities, to:

Washington Mutual, Inc.
925 Fourth Avenue, Suite 2500
Seattle, Washington 98101
Attention: General Counsel
Telecopy: (206) 432-8879
Email: chad.smith@wamuinc.net

with a copy given in like manner to:

Alvarez & Marsal LLP
100 Pine Street, Suite 900
San Francisco, California 94111
Attention: William Kosturos
Telecopy: (415) 837-1684
Email: bkosturos@alvarezandmarsal.com

- and -

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attention: Brian S. Rosen, Esq.
Telecopy: (212) 310-8007
Email: brian.rosen@weil.com

If to the Creditors' Committee, to:

Akin, Gump, Strauss, Hauer & Feld LLP
One Bryant Park
New York, New York 10036
Attention: Fred Hodara, Esq.
Telecopy: (212) 872-1002
Email: fhodara@akingump.com

If to the JPMC Entities, to:

JPMorgan Chase Bank, N.A.
270 Park Avenue, 12th Floor
New York, New York 10017
Attention: Donald McCree
Telecopy: (212) 622-4827
Email: donald.mccree@jpmorgan.com

- and -

JPMorgan Chase Bank, N.A.
270 Park Avenue, 39th Floor
New York, NY 10017
Attention:  Travis Epes, Esq.
Telecopy:  (212) 270-6509
Email:  travis.epes@jpmorgan.com

- and -

JPMorgan Chase Bank, N.A.
One Chase Manhattan Plaza, 26th Floor
New York, New York  10081
Attention:  Lawrence N. Chanen, Esq.
Telecopy:  (212) 552-4272
Email:  lawrence.chanen@jpmorgan.com

with a copy given in like manner to:

Sullivan & Cromwell LLP
1888 Century Park East
Los Angeles, California 90067
Attention:  Hydee Feldstein, Esq.
Attention:  Robert A. Sacks, Esq.
Telecopy:  (310) 712-8800
Email:  feldsteinh@sullcrom.com
Email:  sacksr@sullcrom.com

- and -

Sullivan & Cromwell LLP
125 Broad Street
New York, New York  10004
Attention:  Stacey Friedman, Esq.
Telecopy:  (212) 291-9059
Email:  friedmans@sullcrom.com

If to the FDIC Receiver, to:

Federal Deposit Insurance Corporation
3501 Fairfax Drive
Arlington, Virginia 22226
Attention:  Tom M. Reeves, Esq.
Telecopy:  (703) 562-2475
Email:  treeves@fdic.gov

with a copy given in like manner to:

DLA Piper LLP
1251 Avenue of the Americas
New York, New York  10020
Attention:  Thomas R. Califano, Esq.
Telecopy:  (212) 884-8690
Email:  thomas.califano@dlapiper.com

If to FDIC Corporate, to:

Federal Deposit Insurance Corporation
3501 Fairfax Drive
Arlington, Virginia  22226
Attention:  D. Ashley Doherty, Esq.
Telecopy:  (703) 562-2477
Email:  adoherty@fdic.gov

If to the Settlement Note Holders:

Fried, Frank, Harris
  Shriver & Jacobson
One New York Plaza
New York, New York 10004
Attention:  Brad E. Scheler, Esq.
Telecopy:  (212) 859-4000
Email:  brad.eric.scheler@friedfrank.com

Section 8.12.   Further Assurances.  Each of the Parties hereto agrees to execute and deliver, or to cause to be executed and delivered, all such instruments, and to take all such action as the other Parties may reasonably request in order to effectuate the intent and purposes of, and to carry out the terms of, this Agreement.

IN WITNESS WHEREOF, the Parties hereto have caused this Agreement to be executed as of the date set forth above.

WASHINGTON MUTUAL, INC.,
　　　as Debtor in Possession

By: _____
　　Name:
　　Title:

WMI INVESTMENT CORP.,
　　　as Debtor in Possession

By: _____
　　Name:
　　Title:

JPMORGAN CHASE BANK, N.A.

By: _____
　　Name:
　　Title:

FEDERAL DEPOSIT INSURANCE
　　　CORPORATION, as Receiver for
　　　Washington Mutual Bank

By: _____
　　Name:
　　Title:

FEDERAL DEPOSIT INSURANCE
　　　CORPORATION, in Its Corporate
　　　Capacity

By: _____
　　Name:
　　Title:

APPALOOSA MANAGEMENT L.P.

By: _____
　　Name:
　　Title:

CENTERBRIDGE PARTNERS, L.P.

By:   _____
     Name:
     Title:

OWL CREEK ASSET MANAGEMENT, L.P.

By:   _____
     Name:
     Title:

AURELIUS CAPITAL MANAGEMENT, LP

By:   _____
     Name:
     Title:

THE OFFICIAL COMMITTEE
  OF UNSECURED CREDITORS

By:   _____
     Name:
     Title:  Authorized Representative

**EXHIBIT "*A*"**

**LIST OF JPMC CLAIMS**

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| JPMC | 2343 | WMI | Unliquidated |
| JPMC | 2369 | WMI | Unliquidated |
| JPMC | 2370 | WMI | Unliquidated |
| JPMC | 2373 | WMI | Unliquidated |
| JPMC | 2376 | WMI | Unliquidated |
| JPMC | 2377 | WMI | Unliquidated |
| JPMC | 2382 | WMI | Unliquidated |
| JPMC | 2384 | WMI | Unliquidated |
| JPMC | 2395 | WMI | Unliquidated |
| JPMC | 2507 | WMI | Unliquidated |
| JPMC | 2551 | WMI | Unliquidated |
| JPMC | 2553 | WMI | Unliquidated |
| JPMC | 2559 | WMI | Unliquidated |
| JPMorgan Securities Inc. | 2583 | WMI | Unliquidated |
| JPMC | 2609 | WMI | Unliquidated |
| JPMC | 2611 | WMI | Unliquidated |
| JPMC | 2786 | WMI | Unliquidated |
| JPMC | 2787 | WMI | Unliquidated |
| JPMC | 2788 | WMI | Unliquidated |
| JPMC | 2790 | WMI | Unliquidated |
| JPMC | 2791 | WMI | Unliquidated |
| JPMC | 2958 | WMI | Unliquidated |
| JPMC | 2994 | WMI | Unliquidated |
| JPMC | 2997 | WMI | Unliquidated |
| JPMC | 2999 | WMI | Unliquidated |
| JPMC | 3001 | WMI | Unliquidated |
| JPMC | 3008 | WMI | Unliquidated |
| Second and Union LLC | 3010 | WMI | Unliquidated |
| WaMu Capital Corp. | 3021 | WMI | Unliquidated |
| JPMC | 3023 | WMI | Unliquidated |

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| JPMC | 3121 | WMI | Unliquidated |
| JPMC | 3168 | WMI | Unliquidated |
| JPMC | 3259 | WMI | Unliquidated |
| JPMC | 3260 | WMI | Unliquidated |
| JPMC | 3261 | WMI | Unliquidated |
| JPMC | 3262 | WMI | Unliquidated |
| JPMC | 3263 | WMI | Unliquidated |
| JPMC | 3264 | WMI | Unliquidated |
| JPMC | 3265 | WMI | Unliquidated |
| JPMorgan Securities Inc. | 3268 | WMI | Unliquidated |
| JPMC | 3361 | WMI | Unliquidated |
| Second and Union LLC | 3389 | WMI | Unliquidated |
| JPMC Wind Investment LLC | 2535 | WMIIC | Unliquidated |
| JPMC Wind Investment Portfolio LLC | 2541 | WMIIC | Unliquidated |
| JPMC | 3267 | WMIIC | Unliquidated |

**EXHIBIT "*B*"**

**LIST OF BANK BONDHOLDER CLAIMS**

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| Terry Bysom | 10 | WMI | $38,989.00 |
| Louise M. O'Brian | 82 | WMI | 45,000.00 |
| Frank Landoch | 88 | WMI | 10,000.00 |
| Robert M. Menar | 110 | WMI | 112,150.00 |
| Marie Goodwin Coleman | 135 | WMI | 13,000.00 |
| Wray C. Hiser | 185 | WMI | 25,000.00 |
| Eva Kao | 198 | WMI | 5,000.00 |
| Vincent F. Andreano | 200 | WMI | 50,000.00 |
| Jessica Cheung | 232 | WMI | 59,981.00 |
| Robert H. Halpert | 240 | WMI | 80,000.00 |
| Joanne Ruggiano | 255 | WMI | 25,000.00 |
| Philip Schneider | 257 | WMI | 25,000.00 |
| Joanne Renzi | 258 | WMI | 50,000.00 |
| Robert M. Menar | 316 | WMI | 112,150.00 |
| Twin Lakes Veterinary Hospital | 409 | WMI | 19,520.00 |
| Julie Ann Smolansky | 410 | WMI | 10,713.00 |
| Peter J and Candace R. Zak Living Trust of 2001 u/d/o August 31 2001 | 552 | WMI | 50,000.00 |
| Vadim Tsozik | 559 | WMI | 8,000.00 |
| Hajek Charitable Remainder Unitrust | 662 | WMI | 20,550.00 |
| B. Clyde Cohen | 675 | WMI | 11,000.00 |
| Raaj K. Sah Revocable Living Trust DOT 02 09 2003 | 742 | WMI | 40,000.00 |
| Dominic R. Janusky and Patricia A. Janusky | 745 | WMI | 81,463.00 |
| Dieter Stein | 816 | WMI | 64,587.00 |
| Max L. Goren | 866 | WMI | 55,000.00 |
| Dan McDonald TTEE McDonald Family Trust | 868 | WMI | 25,000.00 |
| Dan McDonald TTEE McDonald Family Trust | 875 | WMI | 50,000.00 |
| Neil Walter White & Barbara White | 880 | WMI | 31,233.00 |
| Malcolm LaBar | 917 | WMI | 73,668.00 |
| Dwight Hollister & Carol Lee Hollister | 936 | WMI | 30,032.00 |
| Steven M. Rowan | 951 | WMI | 25,000.00 |
| James E. & Sabine G. Lamar | 984 | WMI | 50,000.00 |
| Norman Crasko & Eileen Crasko | 1009 | WMI | 10,000.00 |

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| Union Bank | 1025 | WMI | 5,000,000.00 |
| John H. Sloan | 1054 | WMI | 25,000.00 |
| Marcilla D. Echols | 1095 | WMI | 31,304.00 |
| Greg D. Hoffman | 1104 | WMI | 15,000.00 |
| Bashir G. Khoury Trustee Bashir and Mary Khoury LV Trust | 1188 | WMI | 25,000.00 |
| James E. Jones | 1249 | WMI | 30,000.00 |
| Felix P. La Gioia | 1307 | WMI | 39,974.00 |
| Robert F. Weeks and Nancy D. Weeks | 1352 | WMI | 50,000.00 |
| Charles Dale Coln | 1383 | WMI | 50,000.00 |
| Colleen Engle | 1384 | WMI | 9,855.00 |
| Gerald Engle | 1385 | WMI | 14,783.00 |
| Richard A. Hodgson | 1511 | WMI | 90,000.00 |
| Gloria J. Crivello | 1556 | WMI | 2,000.00 |
| Dr. Robert M. Nakamura | 1632 | WMI | 51,406.00 |
| Amy C. Baker | 1633 | WMI | 40,000.00 |
| Sherry Epstein Trust | 1663 | WMI | 41,600.00 |
| Deborah Lynn Fong IRA Account | 1671 | WMI | 50,000.0 |
| Anna M. Welhausen | 1686 | WMI | 48,440.00 |
| Walter & Grace Stenberg | 1707 | WMI | 9,733.00 |
| Thomas L. Kay | 1733 | WMI | 25,055.00 |
| A. C. Jenkins | 1745 | WMI | 50,000.0 |
| Peter J. & Candace R. Zac Living Trust of 2001 u/d/o August 31 2001 | 1862 | WMI | 19,363.00 |
| Jack H. Wires and Nancy Anderson Wires | 1905 | WMI | 50,000.00 |
| Linda Bennett | 1943 | WMI | 19,976.00 |
| Farmers New World Life Insurance Company | 2018 | WMIIC | 4,039,861.00 |
| Farmers New World Life Insurance Company | 2019 | WMIIC | 5,049,826.00 |
| Farmers New World Life Insurance Company | 2020 | WMIIC | 7,069,757.00 |
| Truck Insurance Exchange | 2023 | WMIIC | 5,031,389.00 |
| Truck Insurance Exchange | 2024 | WMIIC | 5,020,056.00 |
| Virginia Stockton | 2173 | WMI | 50,000.00 |
| Manfred A. Hansen | 2198 | WMI | 28,781.00 |
| John Hancock Life Insurance Company USA | 2210 | WMI | 5,049,826.00 |

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| Truck Insurance Exchange | 2298 | WMIIC | 10,040,113.00 |
| Zurich Specialties London Limited | 2303 | WMIIC | 1,019,097.00 |
| Universal Underwriters Life Insurance Company | 2305 | WMIIC | 504,983.00 |
| Fire Insurance Exchange | 2307 | WMIIC | 5,020,056.00 |
| Zurich American Insurance Company and certain of its subsidiaries | 2309 | WMIIC | 21,209,271.00 |
| Fire Insurance Exchange | 2312 | WMIIC | 5,031,389.00 |
| Kemper Investors Life Insurance Company | 2314 | WMIIC | 1,893,685.00 |
| New Generations Federal Credit Union | 2319 | WMI | 772,377.00 |
| Judith A. Honey | 2342 | WMI | 25,159.00 |
| Farmers New World Life Insurance Company | 2372 | WMI | 5,049,826.00 |
| Universal Underwriters Life Insurance Company | 2387 | WMI | 504,983.00 |
| National Bank of Canada NBCN Inc. | 2397 | WMI | 27,364,785.00 |
| Truck Insurance Exchange | 2398 | WMI | 5,020,056.00 |
| Zurich Specialties London Limited | 2413 | WMI | 1,019,097.00 |
| Truck Insurance Exchange | 2421 | WMI | 10,040,113.00 |
| Farmers New World Life Insurance Company | 2429 | WMI | 4,039,861.00 |
| Independence Life and Annuity Company | 2440 | WMI | 505,267.00 |
| Sun Life Assurance Company of Canada US | 2444 | WMI | 57,425,757.00 |
| Fire Insurance Exchange | 2446 | WMI | 5,031,389.00 |
| Sun Life Financial US Reinsurance Co. | 2448 | WMI | 14,877,283.00 |
| Sun Life Financial Reinsurance Barbados Ltdv. | 2451 | WMI | 17,036,090.00 |
| Truck Insurance Exchange | 2454 | WMI | 5,031,389.00 |
| Sun Life Insurance and Annuity Company of New York | 2457 | WMI | 19,673,135.00 |
| WMB Noteholder Group c/o Evan D. Flaschen, Esq. Bracewell & Giuliani, LLP. | 2480 | WMI | 1,900,000,000.00 |
| Zurich American Insurance Company and certain of its subsidiaries | 2546 | WMI | 21,209,271.00 |
| Fire Insurance Exchange | 2549 | WMI | 5,020,056.00 |
| Kemper Investors Life Insurance Company | 2554 | WMI | 1,893,685.00 |
| Linda J. Morrison | 2610 | WMI | 50,000.00 |
| J. Amsbuaugh or E. Davis Trustee Elizabeth Smith Davis Revocable Trust | 2621 | WMI | 40,000.00 |
| Jeffrey David Peace | 2630 | WMI | 50,000.00 |

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| Farmers New World Life Insurance Company | 2653 | WMI | 7,069,757.00 |
| HDI Assicurazioni SPA | 2676 | WMI | 6,652,353.00 |
| Lang Richert and Patch TTEE Plan | 2722 | WMI | 32,024.00 |
| Thomas E. Murphy | 2744 | WMI | 30,000.00 |
| Linda S. Bell | 2745 | WMI | 20,000.00 |
| Timothy I. Massimino | 2764 | WMI | 25,000.00 |
| Sun Life Assurance Company of Canada | 2805 | WMI | 17,647,322.00 |
| Trustees of the Comfort Employee 401k Profit Sharing Plan FBO Dana Comfort | 2860 | WMI | 26,289.00 |
| Continental General Insurance Company | 2865 | WMI | 650,000.00 |
| Linzerin Ltd | 2888 | WMI | 100,000.00 |
| Great American Life Insurance Company | 2913 | WMI | 24,000,000.00 |
| Annuity Investors Life Insurance Co | 2918 | WMI | 1,000,000.00 |
| Lois & Fred Dominey Family Trust | 3211 | WMI | 33,000.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 6 Deposit No 1459260000 deposited with DZ Bank | 3246 | WMI | 1,174,072.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 1 Deposit No 1459210000 deposited with DZ Bank | 3249 | WMI | 1,174,07.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 2 Deposit No 1459220000 deposited with DZ Bank | 3251 | WMI | 1,174,072.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 8 Deposit No 1459280000 deposited with DZ Bank | 3252 | WMI | 1,174,072.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 7 Deposit No 1459270000 deposited with DZ Bank | 3254 | WMI | 1,174,072.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 3 Deposit No 1459230000 deposited with DZ Bank | 3256 | WMI | 1,174,072.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 5 Deposit No 1459250000 deposited with DZ Bank | 3257 | WMI | 1,174,072.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 4 Deposit No 1459240000 deposited with DZ Bank | 3258 | WMI | 1,174,072.00 |
| City of San Buenaventura Ventura | 3333 | WMI | 5,280,486.00 |
| Dorothy Jane Houghton | 3582 | WMI | 25,000.00 |

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| Michael T. Doherty | 3583 | WMI | 100,000.00 |
| Tammy Diane Halstead | 3605 | WMI | 50,000.00 |
| United Teacher Associates Insurance Company | 3626 | WMI | 1,200,000.00 |
| Marathon Credit Opportunity Master Fund Ltd & other Washington Mutual Bondholders c/o Philip D. Anker Wilmer, Cutler, Pickering, Hale & Dorr | 3710 | WMIIC | 1,800,000,000.00 |
| Marathon Credit Opportunity Master Fund Ltd & other Washington Mutual Bondholders c/o Philip D. Anker Wilmer, Cutler, Pickering, Hale & Dorr | 3711 | WMI | 1,800,000,000.00 |
| Janet L. Schmitt | 3776 | WMI | 25,000.00 |
| Janet L. Schmitt | 3777 | WMI | 25,000.00 |

**EXHIBIT "*C*"**

**LIST OF CLAIMS AND EQUITY INTERESTS
OF SETTLEMENT NOTE HOLDERS**

Appaloosa Investment L.P. I

Appaloosa Management I, L.P.

Palomino Fund Ltd.

Thoroughbred Fund L.P.

Thoroughbred Master Ltd.

Centerbridge Credit Partners, L.P.

Centerbridge Credit Partners Master, L.P.

Owl Creek I, L.P.

Owl Creek II, L.P.

Owl Creek Overseas Fund, LTD.

Owl Creek Socially Responsible Investment Fund, LTD.

Owl Creek Asia I, L.P.

Owl Creek Asia II, L.P.

Owl Creek Asia Master Fund, LTD.

Aurelius Capital Management, LP

Aurelius Capital Master, Ltd.

Aurelius Convergence Master, Ltd.

ACP Master, Ltd.

# EXHIBIT "*D*"

# BONDS

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Court Bond | 5996832 | 10,000.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | DONALD DEE WELDON HAMES, NORENE ALICE HAMES | 1/5/01 | 1/5/02 |
| 1 | Court Bond | 5996833 | 1,500.00 | WASHINGTON MUTUAL, INC. | MYRA G. LEE, WAYNE HARTMAN, STAN L. ZIEVE, FELICE GALLENBERG | 1/5/01 | 1/5/02 |
| 1 | Court Bond | 5996835 | 1,500.00 | WASHINGTON MUTUAL BANK, FA- PLAINTIFF | ALEIDA ACOSTA, ET AL - DEFENDANTS | 1/11/00 | 1/11/01 |
| 1 | Court Bond | 5996836 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | ALEIDA ACOSTA, ET AL- DEFENDANTS | 1/11/00 | 1/11/01 |
| 1 | Court Bond | 5996837 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | ALBERT NELSON, ET AL | 1/11/01 | 1/11/02 |
| 1 | Court Bond | 5996838 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | ALBERT NELSON, ET AL | 1/11/01 | 1/11/02 |
| 1 | Court Bond | 5996840 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | FERESHTEH PAKRAVAN, ET AL | 1/20/00 | 1/20/01 |
| 1 | Court Bond | 5996841 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | FERESHTEH PAKRAVAN, ET AL AND PRAPAI BEN JAUTHRIT, ET AL | 1/20/00 | 1/20/01 |
| 1 | Court Bond | 5998219 | 1,500.00 | WASHINGTON MUTUAL, INC. | ANGELO R. MARINEZ AND PRAPAI BENJAUTHRIT, ET AL | 1/20/00 | 1/20/01 |
| 1 | Court Bond | 5998220 | 1,500.00 | WASHINGTON MUTUAL, INC. | ALBERT NELSON, ET AL | 1/20/01 | 1/20/02 |
| 1 | Court Bond | 5998221 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | ALEIDA ACOSTA, ET AL - DEFENDANTS | 1/25/00 | 1/25/01 |
| 1 | Court Bond | 5998224 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | ROBERT LAUER, HENRY RECHNITZ AND REGINA RECHNITZ, ET AL | 1/28/01 | 1/28/02 |
| 1 | Court Bond | 5998225 | 1,500.00 | WASHINGTON MUTUAL, INC. | ROBERT LAUER, HENRY RECHNITZ AND REGINA RECHNITZ | 2/1/00 | 2/1/01 |
| 1 | Court Bond | 5998226 | 1,500.00 | WASHINGTON MUTUAL, INC. | ANGELO R. MARINEZ, ET AL. | 2/1/01 | 2/1/02 |
| 1 | Court Bond | 5998227 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | J.D. PROPERTIES COMPANY, VINCENT MARINI II, PETRICE M.MARINI | 2/3/00 | 2/3/01 |
| 1 | Court Bond | 5998228 | 7,500.00 | WASHINGTON MUTUAL BANK, FA | JOSE R. ROBERT LAUER, ET AL | 2/11/00 | 2/11/01 |
| 1 | Court Bond | 5998229 | 1,500.00 | WASHINGTON MUTUAL BANK, FA, PLAINTIFF | ANTONIO &BRENDA M. ROMERO, RONALD & JUDITH PERLSTEIN, ET AL | 2/16/00 | 2/16/01 |
| 1 | Court Bond | 5998234 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | ANTONIO & BRENDA M. ROMERO, RONALD & JUDITH PERLSTEIN, ET AL | 3/15/00 | 3/15/01 |
| 1 | Court Bond | 5998235 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | State of California | 3/15/01 | 3/15/02 |
| 1 | Court Bond | 5998236 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | State of Cailfornia | 3/15/00 | 3/15/01 |
| 1 | Court Bond | 5998237 | 1,500.00 | WASHINGTON MUTUAL, INC. - PLAINTIFF | JAMES E. ROSS,SR, ANN M. ROSS, LAVONNYA CHILD-FORD & DOES | 3/21/00 | 3/21/01 |
| 1 | Court Bond | 5998239 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | ERNESTO APELACIO AND WANDA APELACIO | 4/20/00 | 4/20/01 |
| 1 | Court Bond | 5998242 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | ERNESTO APELACIO AND WANDA APELACIO, ET AL. | 4/20/00 | 4/20/01 |
| 1 | Court Bond | 5998243 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | RICHARD L. MARTIN | 4/20/00 | 4/20/01 |
| 1 | Court Bond | 5998244 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | RICHARD L. MARTIN | 4/20/00 | 4/20/01 |
| 1 | Court Bond | 5998245 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | CLEO DORSEY | 4/20/00 | 4/20/01 |
| 1 | Court Bond | 5998246 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | CLEO DORSEY, KIP CYPRUS AND RMP ENTERPRISES, INC. ET AL | 4/20/02 | 4/20/03 |
| 1 | Court Bond | 5998247 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | JIRO YAMAMOTO | 5/4/00 | 5/4/01 |
| 1 | Court Bond | 5998253 | 1,500.00 | WASHINGTON MUTUAL, INC. | JIRO YAMAMOTO & YAEKO YAMAMOTO, ET AL | 5/4/00 | 5/4/01 |
| 1 | Court Bond | 5998254 | 1,500.00 | WASHINGTON MUTUAL, INC. | JIRO YAMAMOTO & YAEKO YAMAMOTO ET AL | 5/25/00 | 5/25/01 |
| 1 | Court Bond | 5998256 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | CLOYCE HUFF, INDIV; ROGER & NANCY ROMMEL, INDIV., DOES 1-100 | 7/7/00 | 7/7/01 |
| 1 | Court Bond | 5998259 | 2,500.00 | WASHINGTON MUTUAL BANK, FA -PLAINTIFF | W. CLOYCE HUFF,INDIV & AS TRUSTEE OF W. CLOYCE HUFF MARITAL | 7/7/00 | 7/7/01 |
| 1 | Court Bond | 5998260 | 30,000.00 | WASHINGTON MUTUAL BANK - PLAINTIFF | BURRIELL C. KUSTNER AND JANE DOE KUSTNER H/W - DEFENDANTS | 11/12/99 | 11/12/00 |
| 1 | Court Bond | 6026014 | 5,000.00 | WASHINGTON MUTUAL BANK | PACIFIC COUNTY SHERIFF | 7/24/00 | 7/24/01 |
| 1 | Court Bond | 6072176 | 5,000.00 | WASHINGTON MUTUAL BANK | PIERCE COUNTY SHERIFF | 7/26/00 | 7/26/01 |
| 1 | Court Bond | 6072177 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | CARLTON A. MEAD | 7/14/00 | 7/14/01 |
| 1 | Court Bond | 6076305 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | RUTHERFORD DAWSON | 8/9/00 | 8/9/01 |
| 1 | Court Bond | 6076311 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | RUTHERFORD DAWSON, ET AL - DEFENDANT | 8/9/00 | 8/9/01 |
| 1 | Court Bond | 6076312 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | JOYCE KIRBY, ET AL - DEFENDENT | 8/10/00 | 8/10/01 |
| 1 | Court Bond | 6076313 | 1,500.00 | WASHINGTON MUTUAL, FA, - PLAINTIFF | JOYCE KIRBY, ETAL - DEFENDANT | 8/10/00 | 8/10/01 |
| 1 | Court Bond | 6076314 | 15,000.00 | WASHINGTON MUTUAL, INC. - PLAINTIFF | RUTHERFORD DAWSON, ET AL - DEFENDENT(S) | 8/10/00 | 8/10/01 |
| 1 | Court Bond | 6076315 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - DEFENDANT | RICHARD L. MARTIN, ET AL - DEFENDANT | 8/15/00 | 8/15/01 |
| 1 | Court Bond | 6076316 | 5,000.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | J.D. PROPERTIES COMPANY AND DOES 1 THROUGH 100, INCLUSIVE | 8/16/00 | 8/19/01 |
| 1 | Court Bond | 6076317 | 5,000.00 | WASHINGTON MUTUAL BANK, FA PLAINTIFF | J.D. PROPERTIES COMPANY AND DOES 1 THROUGH 100,INCLUSIVE | 8/16/00 | 8/16/01 |
| 1 | Court Bond | 6076321 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | JOYCE KIRBY, ET AL | 9/18/00 | 9/18/01 |
| 1 | Court Bond | 6076327 | 2,500.00 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | JOSEPH&PRISCILLA ISHIZAKI,YARDPETCH&UPON MCMANNIS,DOES 1-100 | 11/2/00 | 11/2/01 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Court Bond | 6076338 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | GWENDOLYN E CRISP | 11/13/00 | 11/13/01 |
| 1 | Court Bond | 6076339 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | GWENDOLYN E CRISP | 11/13/00 | 11/13/01 |
| 1 | Court Bond | 6076340 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | GWENDOLYN E CRISP | 11/13/00 | 11/13/01 |
| 1 | Court Bond | 6076341 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | GWENDOLYN E CRISP | 11/13/00 | 11/13/01 |
| 1 | Court Bond | 6080899 | 5,000.00 | WASHINGTON MUTUAL BANK, FA | SNOHOMISH COUNTY SHERIFF | 8/1/00 | 8/1/01 |
| 1 | Court Bond | 6080906 | 5,000.00 | WASHINGTON MUTUAL BANK | CLARK COUNTY SHERIFF | 8/9/00 | 8/9/01 |
| 1 | Court Bond | 6083049 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | AMIGOS ASSOCIATES, L.P. - DEFENDANT | 12/29/01 | 12/29/02 |
| 1 | Court Bond | 6091604 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | GWENDOLYN E. CRISP, INDV. & AS SUCCESSOR TO CHARLES E. CRISP | 11/29/00 | 11/29/01 |
| 1 | Court Bond | 6091605 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | GWENDOLYNE E. CRISP, INDIVIDUALLY & AS SUCCESSOR TO CHARLES | 11/30/00 | 11/30/01 |
| 1 | Court Bond | 6091608 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | TAHEREH KATOOZIAN, FREDERICO SAYRE, DOES 1-100 | 12/15/00 | 12/15/01 |
| 1 | Court Bond | 6091609 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | TAHEREK KATOOZIAN, FREDERICO SAYRE, DOES 1-100 | 12/15/00 | 12/15/01 |
| 1 | Court Bond | 6091610 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | JOSEPH P. & JOSEPH L. SAPIENZA, MELVIN & PATRICIA MARKMAN, | 12/15/00 | 12/15/01 |
| 1 | Court Bond | 6091611 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | AMIGOS ASSOCIATES, L.P., AIDA ALVAREZ AS ADMINISTRATOR OF | 12/15/00 | 12/15/01 |
| 1 | Court Bond | 6091612 | 20,000.00 | WASHINGTON MUTUAL BANK, FA | KERN COUNTY MENTAL HEALTH ASSOCIATION | 12/21/00 | 12/21/01 |
| 1 | Court Bond | 6091613 | 20,000.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | KERN COUNTY MENTAL HEALTH ASSOC., A CA NON PROFIT PUBLIC | 12/21/00 | 12/21/01 |
| 1 | Court Bond | 6092168 | 5,000.00 | WASHINGTON MUTUAL, INC. | SHERIFF OF SNOHOMISH COUNTY | 1/31/01 | 1/31/02 |
| 1 | Court Bond | 6100525 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | TAHEREH KATOOZIAN, FREDERICO C SAYRE, DOES 1-100 | 1/5/01 | 1/5/02 |
| 1 | Court Bond | 6100526 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | SO HWA HO ALSO KNOWN AS SO-HWA CHANG | 1/5/01 | 1/5/02 |
| 1 | Court Bond | 6100528 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | SO HWA HO, ALSO KNOWN AS SO-HWA CHANG OR IRENE SO HWA | 1/8/01 | 1/8/02 |
| 1 | Court Bond | 6100531 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | DEXTER A. HENDERSON, ET AL | 1/19/01 | 1/19/02 |
| 1 | Court Bond | 6100538 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | SO HWA HO ALSO KNOWN AS SO-HWA CHANG OR IRENE SO HWA CHANG | 1/22/01 | 1/22/02 |
| 1 | Court Bond | 6100540 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | DEBRA LYNN SCHOLL | 1/31/01 | 1/31/02 |
| 1 | Court Bond | 6100541 | 1,500.00 | WASHINGTON MUTUAL BANK, FA PLAINTIFF | DEBRA LYNN SCHOLL, EXECUTOR OF ESTATE OF HELEN J. SCHOLL | 1/31/01 | 1/31/02 |
| 1 | Court Bond | 6100547 | 1,500.00 | WASHINGTON MUTUAL BANK, FA PLAINTIFF | HUGH PENDELTON, ET AL DEFENDANTS | 2/6/01 | 2/6/02 |
| 1 | Court Bond | 6100548 | 1,500.00 | WASHINGTON MUTUAL BANK, FAPLAINTIFF | HUGH PENDELTON, ET ALDEFDANTS | 2/6/01 | 2/6/02 |
| 1 | Court Bond | 6100576 | 1,500.00 | WASHINGTON MUTUAL, INC. | HUGH PENDLETON AND DOES 1-100, INCLUSIVE | 2/23/01 | 2/23/02 |
| 1 | Court Bond | 6113761 | 1,500.00 | WASHINGTON MUTUAL BANK, FA PLAINTIFF(S) | JESUS MANUEL CARRENO, REINA HILDA L. CARRENO AND DOES 1-100 | 4/5/01 | 4/5/02 |
| 1 | Court Bond | 6113762 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | JESUS MANUEL CARRENO, REINA HILDA L. CARRENO AND DOES 1 | 4/5/01 | 4/5/02 |
| 1 | Court Bond | 6113763 | 100,000.00 | WASHINGTON MUTUAL BANK, DBA WESTERN BANK - PLAINTIFF | WEST LAKE INDUSTRIES, L.L.C. & DEBRA A PADDOCK - DEFENDANTS | 4/6/01 | 4/6/02 |
| 1 | Court Bond | 6113771 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | MARTHA LOVELACE, ET AL | 4/18/01 | 4/18/02 |
| 1 | Court Bond | 6113772 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | MARTHA LOVELACE, ET AL | 4/18/01 | 4/18/02 |
| 1 | Court Bond | 6113795 | 30,000.00 | WM FINANCIAL SERVICES, INC. - PLAINTIFF | JOHN D. ALLEN & MARITAL COMMUNITY COMPRISED OF JOHN D.& JANE | 5/10/01 | 5/10/02 |
| 1 | Court Bond | 6114429 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114431 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114433 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114434 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114435 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114436 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114437 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114438 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114453 | 2,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | ELODIA O. AGUILERA AND DOES 1-100, INCLUSIVE | 6/7/01 | 6/7/02 |
| 1 | Court Bond | 6114454 | 2,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | ELODIA O AGUILERA, A TRUSTEE OF THE ANTONIO R AUILERA & | 6/7/01 | 6/7/02 |
| 1 | Court Bond | 6114466 | 1,500.00 | WASHINGTON MUTUAL BANK, FA-PLAINTIFFS | GREATER POMONA HOUSING DEVELOPMENT CORP; CITY OF POMONA; | 6/21/02 | 6/21/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Court Bond | 6114467 | 1,500.00 | WASHINGTON MUTUAL BANK, FA. - PLAINTIFFS | GREATER POMONA HOUSING DEVELOPMENT CORP, CITY OF POMONA, | 6/21/02 | 6/21/03 |
| 1 | Court Bond | 6114468 | 1,500.00 | WASHINGTON MUTUAL BANK, FA -PLAINTIFFS | GREATER POMONA HOUSING DEVELOPMENT CORP; CITY OF POMONA | 6/21/02 | 6/21/03 |
| 1 | Court Bond | 6114469 | 1,500.00 | WASHINGTON MUTUAL BANK, FA, -PLAINTIFFS | GREATER POMONA HOUSING DEVELOPMENT CORP, CITY OF POMONA, | 6/21/02 | 6/21/03 |
| 1 | Court Bond | 6126646 | 1,000.00 | WASHINGTON MUTUAL BANK, A WA CORP. - PLAINTIFF | WILLIAM J. PAWLOSKI - DEFENDANT | 7/25/01 | 7/25/02 |
| 1 | Court Bond | 6132170 | 7,500.00 | WASHINGTON MUTUAL BANK, FA.(PLAINTIFF) | R.S.S. AERO IND., ETC., ET AL (DEFENDANT) | 9/7/01 | 9/7/02 |
| 1 | Court Bond | 6132197 | 25,000.00 | WASHINGTON MUTUAL BANK, FA(PLAINTIFF) | FOUNDATION FUNDING GROUP,INC. DBA GREATSTONE MORTGAGE, COREY | 9/19/01 | 9/19/02 |
| 1 | Court Bond | 6132208 | 7,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | EEXCELL HOMES, INC. A CA CORP.; JACOBSSON ENGINEERING CON- | 9/25/01 | 9/25/02 |
| 1 | Court Bond | 6132266 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | DEBRA LYNN SCHOLL, GUARDIAN OF THE ESTATE OF HELEN J. SCHOLL | 10/11/01 | 10/11/02 |
| 1 | Court Bond | 6141835 | 1,500.00 | | DEBRA LYNN SCHOLL, ET AL | 10/26/01 | 10/26/02 |
| 1 | Court Bond | 6141839 | 7,500.00 | WASHINGTON MUTUAL BANK, FA PLAINTIFF | WILLIAM W. WONG, THERESA WONG, HENRY W. YU, AMY YU AND DOES | 10/31/01 | 10/31/02 |
| 1 | Court Bond | 6141844 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | JULIETA ORTIZ ICEDO & DOES 1-100 INCLUSIVE (DEFENDANT) | 11/2/01 | 11/2/02 |
| 1 | Court Bond | 6141845 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | JULIETA ORTIZ ICEDO & DOES 1-100, INCLUSIVE (DEFENDANT) | 11/2/01 | 11/2/02 |
| 1 | Court Bond | 6141846 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | FRANCISO, JOSE, MARIA, JULIO, MARLENE CASAS & DOES 1-100 | 11/2/01 | 11/2/02 |
| 1 | Court Bond | 6141847 | 1,500.00 | WASHINGTON MUTUAL BANK, INC.- PLAINTIFF | FRANCISCO CASAS, JOSE CASAS, MARIA E. CASAS, JULIO CASAS, | 11/2/01 | 11/2/02 |
| 1 | Court Bond | 6142090 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFFS | VICTOR JONES, BRUCE HALL, B2JI, LLC & DOES 1-100 INCLUSIVE | 12/14/01 | 12/14/02 |
| 1 | Court Bond | 6142091 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFFS | VICTOR JONES, BRUCE HALL, B2JI, LLC AND DOES 1 THROUGH 100, | 12/14/01 | 12/14/02 |
| 1 | Court Bond | 6142092 | 1,500.00 | WASHINGTON MUTUAL, FA | WILLIE J. ATTERBERRY SR., ET AL - DEFENDANTS | 12/14/01 | 12/14/02 |
| 1 | Court Bond | 6142093 | 1,500.00 | WASHINGTON MUTUAL BANK, FDBA WESTERN BANK, | WILLIE J. ATTERBERRY, SR., ET AL | 12/14/01 | 12/14/02 |
| 1 | Court Bond | 6142111 | 50,000.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFFS | ALLING ENTERPRISES, INC., A WASHINGTON CORPORATION; ARDIS M. | 1/8/02 | 1/8/03 |
| 1 | Court Bond | 6142175 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | VICTOR JONES, ET AL - DEFENDANTS | 1/8/02 | 1/8/03 |
| 1 | Court Bond | 6142179 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | SAMUEL R. SALAZAR, ET AL (DEFENDANT) | 1/24/02 | 1/24/03 |
| 1 | Court Bond | 6142180 | 1,500.00 | | SAMUEL R. SALAZAR, ET AL (DEFENDANT) | 1/24/02 | 1/24/03 |
| 1 | Court Bond | 6142244 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | SAMUEL R. SALAZAR, ET AL | 2/12/03 | 2/12/04 |
| 1 | Court Bond | 6142266 | 2,200.00 | WASHINGTON MUTUAL BANK, FA | LENHARD P. PRESZLER,CO-TRUSTEE OF THE PRESZLER FAMILY TRUST | 2/22/02 | 2/22/03 |
| 1 | Court Bond | 6142288 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | HUNTINGTON BEACH CENTERS, A CA GENERAL PARTNERSHIP,WILLIAM | 3/7/03 | 3/7/04 |
| 1 | Court Bond | 6142289 | 2,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFFS | HUNTINGTON BEACH CENTERS, WILLIAM N. LOBEL,INDIV. HUNTINGTON | 3/7/02 | 3/7/03 |
| 1 | Court Bond | 6159629 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | ASA ARAVA, THEDA DE JESUS ALEXANDER, JOHN GRIGO, COURT | 4/5/02 | 4/5/03 |
| 1 | Court Bond | 6159630 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | ASA ARAVA, THEDA DE JESUS ALEXANDER, JOHN GRIGO, CORT KLOKE, | 4/5/02 | 4/5/03 |
| 1 | Court Bond | 6159643 | 2,500.00 | | LENHARD P. PRESZLER, CO-TRUSTEE OF THE PRESZLER FAMILY TRUST | 4/10/02 | 4/10/03 |
| 1 | Court Bond | 6159644 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | LENHARD P. PRESZLER, CO-TRUSTEE OF THE PRESZLER FAMILY TRUST | 4/10/02 | 4/10/03 |
| 1 | Court Bond | 6163406 | 7,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | HYUNG RAE KIM, ET AL - DEFENDANTS | 5/1/02 | 5/1/03 |
| 1 | Court Bond | 6163407 | 1,500.00 | WASHINGTON MUTUAL BANK, FA -PLAINTIFF | ASA ARAVA, ET AL -DEFENDANTS | 5/1/02 | 5/1/03 |
| 1 | Court Bond | 6166819 | 1,500.00 | WASHINGTON MUTUAL, FA | AYNN RALPH SHAFIK | 6/7/02 | 6/7/03 |
| 1 | Court Bond | 6166820 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | FRANCISCO CASA, ET AL (DEFENDANT) | 6/12/02 | 6/12/03 |
| 1 | Court Bond | 6166851 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | FRANCISCO CASAS, ET AL | 6/12/02 | 6/12/03 |
| 1 | Court Bond | 6166852 | 1,500.00 | WASHINGTON MUTUAL, FA - PLAINTIFF | PIO LUZ, JOSEFA LUZ AND DOES 1 THROUGH 100, INCLUSIVE | 6/27/02 | 6/27/03 |
| 1 | Court Bond | 6174720 | 10,000.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | PIO LUZ, JOSEFA LUZ AND DOES 1 THROUGH 100, INCLUSIVE | 6/27/02 | 6/27/03 |
| 1 | Court Bond | 6174736 | 30,000.00 | WASHINGTON MUTUAL BANK, FA, PLAINTIFF(S) | DROR BEN-AMY, ET AL, DEFENDANT(S) | 8/20/02 | 8/20/03 |
| 1 | Court Bond | 6174736 | 30,000.00 | WASHINGTON MUTUAL BANK, FA | SHERPA INDUSTRIES, LLC, PETER J | 8/27/02 | 8/27/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Court Bond | 6184552 | 1,500.00 | (PLAINTIFF) WASHINGTON MUTUAL BANK, FA - PLAINTIFFS | KEOGH & LYNN HOUGH CONST.LLC JESUS MANUEL CARRENO, ETAL - DEFENDANTS | 9/20/02 | 9/20/03 |
| 1 | Court Bond | 6184553 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFFS | JESUS MANUEL CARRENO, ET AL - DEFENDANTS | 9/20/02 | 9/20/03 |
| 1 | Court Bond | 6186232 | 1,500.00 | WASHINGTON MUTUAL BANK, FA, (PLAINTIFF) | AYNN SHAFIK, ET AL (DEFENDANT) | 9/25/02 | 6/25/03 |
| 1 | Court Bond | 6186233 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | AYNN SHAFIK, ET AL - DEFENDANTS | 9/25/02 | 10/25/03 |
| 1 | Court Bond | 6186310 | 232,300.00 | WASHINGTON MUTUAL BANK - PLAINTIFF | BAKKER BROTHERS USA INC.; B&B FARMS; NORTHWEST FARM CREDIT; JESUS MANUEL & REINA HILDA L. | 10/7/02 | 10/7/03 |
| 1 | Court Bond | 6188856 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | CARRENO, JOSE A. CASTANEDA, JR ABUNDANT CAPITAL INC. | 12/2/02 | 12/2/03 |
| 1 | Court Bond | 6199455 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | (DEFENDANT) | 1/2/03 | 1/2/04 |
| 1 | Court Bond | 6202781 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | IBERIA INVESTMENTS, INC. ET AL. | 4/2/03 | 4/2/04 |
| 1 | Court Bond | 6202782 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | IBERIA INVESTMENTS, INC. ET AL. | 4/2/03 | 4/2/04 |
| 1 | Court Bond | 6202799 | 10,000.00 | WASHINGTON MUTUAL BANK, FA PLAINTIFF | JOSE H. SANCHEZ, ETC., ET AL DEFENDANTS | 2/11/03 | 2/11/04 |
| 1 | Court Bond | 6202816 | 16,000.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFFS | FRIDAY'S FOODLINE, INC. A CALIFORNIA CORPORATION, ET AL | 3/12/03 | 3/12/04 |
| 1 | Court Bond | 6202878 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | IBERIA INVESTMENTS, INC. ET AL | 4/21/03 | 4/21/04 |
| 1 | Court Bond | 6216600 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | FRIDAY'S FOODLINE, INC, ETC, ET AL (DEFENDANTS) | 5/1/03 | 5/1/04 |
| 1 | Court Bond | 6222337 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | RICK HEMERICK, ET AL (DEFENDANT) | 6/4/03 | 6/4/04 |
| 1 | Court Bond | 6222338 | 2,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | RICK HEMERICK, ET AL -DEFENDANT | 6/4/03 | 6/4/04 |
| 1 | Court Bond | 6222339 | 170,000.00 | WASHINGTON MUTUAL BANK | CHRIS BROWN, AS SHERIFF OF DOUGLAS COUNTY, OREGON | 6/6/03 | 6/6/04 |
| 1 | Court Bond | 6222493 | 10,000.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | ROBERT G. ALLEN CO., INC. ETC, ET AL. - DEFENDANT | 6/25/03 | 6/25/04 |
| 1 | Court Bond | 6229567 | 10,000.00 | WASHINGTON MUTUAL BANK, FA | ZIFF FAMILY MARKETS,INC. DBA: FOUR SEASONS MARKET; RONALD L. | 7/7/03 | 7/7/04 |
| 1 | Court Bond | 6229663 | 1,000,000.00 | WASHINGTON MUTUAL BANK, FA (PLANTIFF) | MONCKS CORNER FINANCE, INC; MICHAEL J STRONG, SHERRY STRONG, | 8/11/03 | 8/11/04 |
| 1 | Court Bond | 6237447 | 100,342.00 | WASHINGTON MUTUAL BANK, FA, ET AL (DEFENDANT) | RANCHO BERNARDO COMMUNITY BANK | 9/29/08 | 9/29/09 |
| 1 | Court Bond | 6241585 | 10,000.00 | WASHINGTON MUTUAL, FAPLAINTIFF | RENO METAL PRODUCTS,INC. DBA RENO SHEET METAL CO. ETAL | 10/13/03 | 10/13/04 |
| 1 | Court Bond | 6255195 | 10,000.00 | WASHINGTON MUTUAL BANK, FA | JAMES M. DONEGAN,AN INDIVIDUAL & DOES 1 THROUGH 50 INCLUSIVE | 12/23/03 | 12/23/04 |
| 1 | Court Bond | 6255288 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | AFFORDABLE HOUSING SERVICES, INC. | 3/26/04 | 3/26/05 |
| 1 | Court Bond | 6255305 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | REBECCA B. TWIGHT, INDIVIDUALLY & AS TRUSTEE OF THE TWIGHT | 4/14/04 | 4/14/05 |
| 1 | Court Bond | 6255310 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | REBECCA B. TWIGHT, ET AL. (DEFENDANT) | 4/21/04 | 4/21/05 |
| 1 | Court Bond | 6255343 | 10,000.00 | WASHINGTON MUTUAL BANK, FA | TERRA-CAL CONSTRUCITON, INC., A CALIFORNIA CORPORATION,ET AL | 3/22/04 | 3/22/05 |
| 1 | Court Bond | 6311353 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | INEZ HURST, ET AL | 11/2/04 | 11/2/05 |
| 1 | Court Bond | 6311354 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | INEZ HURST, ET AL | 11/2/04 | 11/2/05 |
| 1 | Court Bond | 6311355 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | JINT INVESTMENT CORPORATION | 11/11/04 | 11/11/05 |
| 1 | Court Bond | 6311356 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | JINT INVESTMENT CORPORATION | 11/11/04 | 11/11/05 |
| 1 | Court Bond | 6311357 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | INEZ HURST, ET AL | 11/11/04 | 11/11/05 |
| 1 | Court Bond | 6317485 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | JINT INVESTMENT CORPORATION | 12/6/04 | 12/6/05 |
| 1 | Court Bond | 6317493 | 10,000.00 | WASHINGTON MUTUAL BANK, FA | AZTECA CONSTRUCTION, INC., RAFAEL M. MARTIN, ROSA M. MARTIN* | 12/15/04 | 12/15/05 |
| 1 | Court Bond | 6317498 | 10,000.00 | WASHINGTON MUTUAL | PECKHAM INDUSTRIAL COATINGS, INC. | 1/6/08 | 1/6/09 |
| 1 | Court Bond | 6317510 | 1,009,643.00 | WASHINGTON MUTUAL BANK FSB | RICHARD AND NANCY MADSEN | 2/4/08 | 2/4/09 |
| 1 | Court Bond | 6317548 | 303,825.00 | WASHINGTON MUTUAL BANK FA | MARTIN SHAFRON, MARGARET SHAFRON, KEVIN D. JANISON, TERRI S. JANISON | 3/8/08 | 3/8/09 |
| 1 | Court Bond | 6317568 | 10,000.00 | WASHINGTON MUTUAL | CHARO COMMUNITY DEVELOPMENT CORPORATION | 3/22/08 | 3/22/09 |
| 1 | Court Bond | 6342259 | 162,000.00 | WASHINGTON MUTUAL BANK | DANIEL J. LAROCH | 6/22/08 | 6/22/09 |
| 1 | Court Bond | 6361652 | 324,512.78 | WASHINGTON MUTUAL BANK | DANIEL J. LAROCH | 7/28/08 | 7/28/09 |
| 1 | Court Bond | 6361653 | 125,000.00 | WASHINGTON MUTUAL | SUPERIOR COURT OF THE STATE OF CALIFORNIA | 8/1/08 | 8/1/09 |
| 1 | Court Bond | 6361720 | 50,000.00 | WASHINGTON MUTUAL | BRIAN E. HAYES AND ROBIN HAYES | 10/11/08 | 10/11/09 |
| 1 | Court Bond | 6361795 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | PHILLIP INIGUEZ | 5/2/06 | 5/2/07 |
| 1 | Court Bond | 6361796 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | PHILLIP INIGUEZ | 5/2/06 | 5/2/07 |
| 1 | Court Bond | 6361831 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | PHILLIP INIGUEZ | 5/22/06 | 5/22/07 |
| 1 | Court Bond | 6361839 | 52,500.00 | WASHINGTON MUTUAL | UNITED AKAL, L.L.C.D, HARTZ KRISPY CHICKEN N ROLLS, VARPAL * | 6/6/06 | 6/6/07 |
| 1 | Court Bond | 6423280 | 140,000.00 | WASHINGTON MUTUAL | EDWARD A. SCHWALLY | 6/13/08 | 6/13/09 |
| 1 | Court Bond | 6423294 | 465,506.00 | WASHINGTON MUTUAL | STATE OF NEVADA, DEPARTMENT OF BUILDING & SAFETY | 9/13/06 | 9/13/07 |
| 1 | Court Bond | 6423295 | 482,094.00 | WASHINGTON MUTUAL | STATE OF NEVADA, DEPARTMENT OF | 9/13/06 | 9/13/07 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Court Bond | 6423305 | 2,500.00 | WASHINGTON MUTUAL | BUILDING & SAFETY NICHOLAS LATIMER | 11/3/06 | 11/3/07 |
| 1 | Court Bond | 6423306 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | NICHOLAS LATIMER | 11/3/06 | 11/3/07 |
| 1 | Court Bond | 6423335 | 1,500.00 | WASHINGTON MUTUAL | SAEED DAVID SADRI | 2/6/07 | 2/6/08 |
| 1 | Court Bond | 6423336 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | SAEED DAVID SADRI | 2/6/07 | 2/6/08 |
| 1 | Court Bond | 6423356 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | SAEED DAVID SADRI | 3/9/07 | 3/9/08 |
| 1 | Court Bond | 6423369 | 2,500.00 | WASHINGTON MUTUAL | POWERHOUSE DEVELOPMENT CORPORATION, SUPERIOR COURT OF CALIF* | 7/23/07 | 7/23/08 |
| 1 | Court Bond | 6423370 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | POWERHOUSE DEVELOPMENT CORPORATION, SUPERIOR COURT OF CALIF* | 7/23/07 | 7/23/08 |
| 1 | Court Bond | 6423371 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | POWERHOUSE DEVELOPMENT CORPORATION | 8/10/07 | 8/10/08 |
| 1 | Court Bond | 6525102 | 10,000.00 | WASHINGTON MUTUAL | MOST CREATIVE ENTERTAINMENT | 11/12/08 | 11/12/09 |
| 1 | Court Bond | 6525103 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | GREATER BETHANY ECONOMIC DEVELOPMENT CORPORATION; THE CITY OF LOS ANGELES | 12/19/07 | 12/19/08 |
| 1 | Court Bond | 6525104 | 1,500.00 | WASHINGTON MUTUAL | GREATER BETHANY ECONOMIC DEVELOPMENT CORPORATION; THE CITY OF LOS ANGELES | 12/19/07 | 12/19/08 |
| 1 | Court Bond | 6525105 | 405,455.18 | WASHINGTON MUTUAL BANK | DREW M. DILLWORTH, | 12/20/07 | 12/20/08 |
| 1 | Court Bond | 6525106 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | GREATER BETHANY ECONOMIC DEVELOPMENT CORPORATION; THE CITY OF LOS ANGELES | 1/15/08 | 1/15/09 |
| 1 | Court Bond | 6525107 | 1,500.00 | WASHINGTON MUTUAL | JORGE ESPARZA, ET AL | 1/25/08 | 1/25/09 |
| 1 | Court Bond | 6525108 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | JORGE ESPARZA, ET AL | 1/25/08 | 1/25/09 |
| 1 | Court Bond | 6525109 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | JORGE ESPARZA, ET AL | 2/20/08 | 2/20/09 |
| 1 | Court Bond | 6525110 | 291,746.74 | WASHINGTON MUTUAL BANK, SUCCESSOR IN INTEREST TO WASHINGTON MUTUAL HOME LOANS | WOOLMAN OVAL HOLDINGS, INC. | 3/19/08 | 3/19/09 |
| 1 | Court Bond | 6525111 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | CUSTOM ADVANTAGE BUILDERS, INC. | 3/27/08 | 3/27/09 |
| 1 | Court Bond | 6525112 | 1,500.00 | U.S. BANK NATIONAL ASSOCIATION | ERNEST W. BRUNSON | 4/11/08 | 4/11/09 |
| 1 | Court Bond | 6525113 | 1,500.00 | U.S. BANK NATIONAL ASSOCIATION | ERNEST W. BRUNSON | 4/11/08 | 4/11/09 |
| 1 | Court Bond | 6525114 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | CUSTOM ADVANTAGE BUILDERS, INC. | 4/21/08 | 4/21/09 |
| 1 | Court Bond | 6525116 | 1,500.00 | U.S. BANK NATIONAL ASSOCIATION | ERNEST W. BRUNSON | 5/12/08 | 5/12/09 |
| 1 | Court Bond | 6525117 | 1,500.00 | WASHINGTON MUTUAL BANK | MANUEL R. CONTRERAS | 5/12/08 | 5/12/09 |
| 1 | Court Bond | 6525119 | 1,500.00 | WASHINGTON MUTUAL BANK | SHADOW MOUNTAIN, LLC | 5/16/08 | 5/16/09 |
| 1 | Court Bond | 6525123 | 2,500.00 | WASHINGTON MUTUAL | RJ PROPERTY INVESTMENTS, LLC | 6/9/08 | 6/9/09 |
| 1 | Court Bond | 6525124 | 2,500.00 | WASHINGTON MUTUAL BANK | RJ PROPERTY INVESTMENTS, LLC | 6/9/08 | 6/9/09 |
| 1 | Court Bond | 6525125 | 2,500.00 | WASHINGTON MUTUAL BANK | RJ PROPERTY INVESTMENTS, LLC | 7/9/08 | 7/9/09 |
| 1 | Court Bond | 6525126 | 1,500.00 | WASHINGTON MUTUAL | PARVIZ SANIEOFF ET AL | 8/5/08 | 8/5/09 |
| 1 | Court Bond | 6525127 | 1,500.00 | WASHINGTON MUTUAL BANK | PARVIZ SANIEOFF ET AL | 8/5/08 | 8/5/09 |
| 1 | Court Bond | 6525128 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | JAIME ARELLANO | 8/11/08 | 8/11/09 |
| **207** | **Court Bond Total** | | **6,099,124.70** | | | | |
| 1 | Guarantee Payment Bond | 4486244 | 91,550.00 | HOME SAVINGS OF AMERICA | Florida Power & Light Company | 9/7/00 | 9/7/01 |
| 1 | Guarantee Payment Bond | 4689056 | 1,500.00 | HOME SAVINGS OF AMERICA | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE, INC. | 7/27/01 | 7/27/02 |
| 1 | Guarantee Payment Bond | 4787032 | 1,835.00 | HOME SAVINGS OF AMERICA | Fort Pierce Utilities Authority | 11/11/00 | 11/11/01 |
| 1 | Guarantee Payment Bond | 5946522 | 284,905.00 | WASHINGTON MUTUAL BANK FA | FLORIDA POWER AND LIGHT COMPANY | 1/14/08 | 1/14/09 |
| 1 | Guarantee Payment Bond | 5946528 | 73,930.00 | WASHINGTON MUTUAL BANK, FA | CITY OF LAKE WORTH | 3/25/08 | 3/25/09 |
| 1 | Guarantee Payment Bond | 5986048 | 4,000,000.00 | WASHINGTON MUTUAL, INC. | KEMARK FINANCIAL SERVICES, INC. | 6/7/08 | 6/7/09 |
| 1 | Guarantee Payment Bond | 6037709 | 2,397.00 | BRYANT FINANCIAL CORPORATION | BELL VINTAGE HOMEOWNERS ASSOCIATION | 11/3/08 | 11/3/09 |
| 1 | Guarantee Payment Bond | 6423339 | 50,000.00 | PROVIDIAN LEASING CORPORATION | STATE OF CALIFORNIA. | 8/1/08 | 8/1/09 |
| 1 | Guarantee Payment Bond | 6525134 | 50,000.00 | WASHINGTON MUTUAL BANK | STATE OF FLORIDA | 9/9/08 | 9/9/09 |
| **9** | **Guarantee Payment Bond Total** | | **4,556,117.00** | | | | |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | License/Perm it Bond | 2062431 | 7,500.00 | OXFORD INVESTMENT CORPORATION | State of California | 10/26/99 | 10/26/02 |
| 1 | License/Perm it Bond | 4095618 | 10,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES, INC. | STATE OF CALIFORNIA/DEPARTMENT OF INSURANCE | 1/28/03 | 1/28/04 |
| 1 | License/Perm it Bond | 4380730 | 5,000.00 | COMMERCE SERVICE | THE STATE OF ARIZONA/ DIRECTOR OF INSURANCE | 6/17/00 | 6/17/03 |
| 1 | License/Perm it Bond | 4380735 | 10,000.00 | COMMERCE SERVICE CORPORATION | THE STATE OF IDAHO/ DEPT. OF INSURANCE | 6/17/03 | 6/17/06 |
| 1 | License/Perm it Bond | 4380737 | 25,000.00 | COMMERCE SERVICE CORPORATION | the state of louisiana | 6/17/03 | 6/17/06 |
| 1 | License/Perm it Bond | 4380744 | 25,000.00 | HOME CREST INSURANCE SERVICES, INC. | STATE OF WASHINGTON | 6/17/06 | 6/17/09 |
| 1 | License/Perm it Bond | 4479958 | 50,000.00 | HOME CREST INSURANCE SERVICES, INC | STATE OF CALIFORNIA. | 1/18/08 | 1/18/09 |
| 1 | License/Perm it Bond | 5162844 | 2,500.00 | WILLIAM A.=HAWKINS | STATE OF ILLINOIS, DEPT. OF INSURANCE | 7/18/99 | 7/18/00 |
| 1 | License/Perm it Bond | 5465134 | 40,000.00 | AHMANSON MORTGAGE CO. | State of Connecticut | 10/1/98 | 10/1/99 |
| 1 | License/Perm it Bond | 5465163 | 10,000.00 | RICHIE DOUGLAS=ROWSEY | STATE OF CALIFORNIA/DEPT. OF INSURANCE | 10/21/99 | 10/21/00 |
| 1 | License/Perm it Bond | 5465164 | 10,000.00 | ROBERT DALE=NORTON | STATE OF CALIFORNIA/DEPT. OF INSURANCE | 10/21/98 | 10/21/99 |
| 1 | License/Perm it Bond | 5552377 | 5,000.00 | RICHIE D.=ROWSEY | STATE OF ARIZONA-DEPT. OF INSURANCE | 10/27/99 | 10/27/00 |
| 1 | License/Perm it Bond | 5552378 | 5,000.00 | RICHIE D.=ROWSEY | State of Georgia | 10/27/99 | 10/27/00 |
| 1 | License/Perm it Bond | 5552379 | 2,500.00 | RICHIE D.=ROWSEY | State of Illinois | 10/27/99 | 10/27/00 |
| 1 | License/Perm it Bond | 5552380 | 15,000.00 | RICHIE D.=ROWSEY | STATE OF NORTH CAROLINA/INSURANCE COMMISSIONER | 10/27/99 | 10/27/00 |
| 1 | License/Perm it Bond | 5573000 | 10,000.00 | RICHIE D.=ROWSEY | State of New Mexico | 4/10/00 | 4/10/01 |
| 1 | License/Perm it Bond | 5587359 | 5,000.00 | RICHIE D.=ROWSEY | STATE OF VERMONT/DEPT. OF INSURANCE | 4/12/00 | 4/12/01 |
| 1 | License/Perm it Bond | 5587383 | 5,000.00 | RICHIE D.=ROWSEY | STATE OF ARKANSAS/DEPT. OF INSURANCE | 4/12/00 | 4/12/01 |
| 1 | License/Perm it Bond | 5587390 | 25,000.00 | RICHIE D.=ROWSEY | State of Louisiana | 4/19/00 | 4/19/01 |
| 1 | License/Perm it Bond | 5611510 | 25,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES, INC. | STATE OF TEXAS | 6/21/08 | 6/21/09 |
| 1 | License/Perm it Bond | 5683295 | 5,000.00 | HOME CREST INSURANCE SERVICES | STATE OF CALIFORNIA | 11/14/08 | 11/14/09 |
| 1 | License/Perm it Bond | 5683318 | 100,000.00 | WASHINGTON MUTUAL INSUR.SERVICES MANAGING GENERAL AGENCY,INC | STATE BOARD OF INSURANCE, STATE OF TEXAS | 11/1/02 | 11/1/03 |
| 1 | License/Perm it Bond | 5693811 | 20,000.00 | HOME CREST INSURANCE SERVICES, INC. | DISTRICT OF COLUMBIA | 4/30/07 | 4/30/09 |
| 1 | License/Perm it Bond | 5700392 | 2,500.00 | LINDA T.MAESTAS | STATE OF ILLINOIS | 6/11/08 | 6/11/09 |
| 1 | License/Perm it Bond | 5700393 | 2,500.00 | MARY A.=PALHINHA | STATE OF ILLINOIS/DEPT. OF INSURANCE | 6/11/99 | 6/11/00 |
| 1 | License/Perm it Bond | 5700395 | 2,500.00 | JILL K.SMITH | STATE OF ILLINOIS | 6/11/08 | 6/11/09 |
| 1 | License/Perm it Bond | 5700419 | 2,500.00 | DOREEN B.-LIUZZI | STATE OF ILLINOIS/DEPT. OF INSURANCE | 7/25/99 | 7/25/00 |
| 1 | License/Perm it Bond | 5761873 | 2,500.00 | MARTHABEATRICE ORTEGA, GRIFFIN FINANCIAL SVS. INS. AGENCY | STATE OF ILLINOIS | 4/16/08 | 4/16/09 |
| 1 | License/Perm it Bond | 5773363 | 2,500.00 | NINAMARIEQUINTERO - GRIFFIN FINANCIAL SERVICES INS. AGENCY | STATE OF ILLINOIS | 11/3/08 | 11/3/09 |
| 1 | License/Perm it Bond | 5773365 | 2,500.00 | IVONNE MARIA GUERRERO - GRIFFIN FINANCIAL SERVICES INS. AGCY | STATE OF ILLINOIS | 10/29/08 | 10/29/09 |
| 1 | License/Perm it Bond | 5773366 | 2,500.00 | RICHARD LOWTHER - GRIFFIN FINANCIAL SERVICE INS. AGENCY | STATE OF ILLINOIS | 10/29/08 | 10/29/09 |
| 1 | License/Perm it Bond | 5828016 | 10,000.00 | HOME CREST INSURANCE SERVICES, INC. | STATE OF CALIFORNIA. | 6/24/08 | 6/24/09 |
| 1 | License/Perm it Bond | 5833830 | 25,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES, INC. | STATE OF TEXAS | 5/5/08 | 5/5/09 |
| 1 | License/Perm it Bond | 5851143 | 7,500.00 | AHMANSON DEVELOPMENTS, INC. | STATE OF CALIFORNIA/CONTRACTOR'S STATE LICENSE BOARD | 10/18/99 | 10/18/00 |
| 1 | License/Perm it Bond | 5851195 | 25,000.00 | JILL K.=SMITH-ELY | State of Louisiana | 11/20/03 | 11/20/04 |
| 1 | License/Perm it Bond | 5851196 | 10,000.00 | JILL K.SMITH-ELY | COMMONWEALTH OF KENTUCKY | 11/20/08 | 11/20/09 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | License/Perm it Bond | 5851198 | 10,000.00 | JILL K.SMITH-ELY | STATE OF NEW MEXICO | 11/20/08 | 11/20/09 |
| 1 | License/Perm it Bond | 5880599 | 25,000.00 | Long Beach Mortgage Company | STATE OF ARIZONA/BANKING DEPT. | 3/31/06 | 3/31/07 |
| 1 | License/Perm it Bond | 5880601 | 40,000.00 | Long Beach Mortgage Company | State of Connecticut | 9/30/05 | 9/30/06 |
| 1 | License/Perm it Bond | 5880602 | 40,000.00 | Long Beach Mortgage Company | State of Connecticut | 9/30/05 | 9/30/06 |
| 1 | License/Perm it Bond | 5880603 | 50,000.00 | Long Beach Mortgage Company | State of Delaware | 12/31/05 | 12/31/06 |
| 1 | License/Perm it Bond | 5880604 | 200,000.00 | Long Beach Mortgage Company | DISTRICT OF COLUMBIA, OFFICE OF BANKING & FINANCIAL INSTIT. | 3/31/06 | 8/29/07 |
| 1 | License/Perm it Bond | 5880606 | 115,000.00 | Long Beach Mortgage Company | STATE OF IDAHO/DEPT. OF FINANCE | 12/10/05 | 12/10/06 |
| 1 | License/Perm it Bond | 5880607 | 20,000.00 | Long Beach Mortgage Company | STATE OF ILLINOIS/ COMMISSIONER OF SAVINGS & RESID. FINANCE | 3/20/06 | 3/20/08 |
| 1 | License/Perm it Bond | 5880608 | 30,000.00 | Long Beach Mortgage Company | STATE OF IOWA, DIVISION OF BANKING | 12/10/05 | 12/10/06 |
| 1 | License/Perm it Bond | 5880609 | 50,000.00 | Long Beach Mortgage Company | STATE OF MAINE, BUREAU OF CONSUMER AFFAIRS | 9/30/04 | 9/30/06 |
| 1 | License/Perm it Bond | 5880610 | 50,000.00 | Long Beach Mortgage Company | STATE OF NEBRASKA, DEPARTMENT OF BANKING | 3/1/06 | 3/1/07 |
| 1 | License/Perm it Bond | 5880611 | 500,000.00 | Long Beach Mortgage Company | STATE OF NEW YORK, SUPERINTENDENT OF BANKS | 12/10/05 | 12/10/06 |
| 1 | License/Perm it Bond | 5880612 | 25,000.00 | Long Beach Mortgage Company | State of North Dakota | 7/1/05 | 6/30/06 |
| 1 | License/Perm it Bond | 5880614 | 80,000.00 | LONG BEACH MORTGAGE COMPANY | STATE OF RHODE ISLAND | 3/31/08 | 3/31/09 |
| 1 | License/Perm it Bond | 5880615 | 350,000.00 | Long Beach Mortgage Company | STATE OF VERMONT, COMMISSIONER OF BANKING | 12/31/05 | 12/31/06 |
| 1 | License/Perm it Bond | 5880618 | 300,000.00 | Long Beach Mortgage Company | STATE OF NEW JERSEY, DEPT OF BANKING | 12/11/05 | 12/11/06 |
| 1 | License/Perm it Bond | 5880619 | 40,000.00 | Long Beach Mortgage Company | State of Connecticut | 9/30/05 | 9/30/06 |
| 1 | License/Perm it Bond | 5880627 | 590,000.00 | Long Beach Mortgage Company | State of Washington | 12/31/05 | 12/31/06 |
| 1 | License/Perm it Bond | 5880628 | 50,000.00 | Long Beach Mortgage Company | State of Hawaii | 12/31/05 | 12/31/06 |
| 1 | License/Perm it Bond | 5880629 | 375,000.00 | Long Beach Mortgage Company | State of Maryland | 12/31/05 | 12/31/07 |
| 1 | License/Perm it Bond | 5880630 | 50,000.00 | Long Beach Mortgage Company | STATE OF MAINE, BUREAU OF CONSUMER AFFAIRS | 9/30/04 | 9/30/06 |
| 1 | License/Perm it Bond | 5895388 | 60,000.00 | AHMANSON MORTGAGE COMPANY | STATE OF NEW JERSEY, COMMISSION OF BANKING | 2/11/99 | 2/11/00 |
| 1 | License/Perm it Bond | 5898598 | 25,000.00 | LONG BEACH MORTGAGE COMPANY, DBA: FINANCING USA | STATE OF CALIFORNIA, DEPT. OF CORPORATIONS | 1/31/00 | 1/31/01 |
| 1 | License/Perm it Bond | 5898618 | 20,000.00 | Long Beach Mortgage Company | State of New Hampshire | 12/31/06 | 12/31/07 |
| 1 | License/Perm it Bond | 5898620 | 20,000.00 | Long Beach Mortgage Company | STATE OF IDAHO - DEPT. OF FINANCE | 12/10/01 | 12/10/02 |
| 1 | License/Perm it Bond | 5901521 | 10,000.00 | HOME CREST INS. SERVICES, INC. | STATE OF MARYLAND | 5/28/08 | 5/28/09 |
| 1 | License/Perm it Bond | 5901522 | 10,000.00 | RICHIE D. ROWSEY | STATE OF MARYLAND/ INSURANCE ADMINISTRATION | 5/28/00 | 5/28/01 |
| 1 | License/Perm it Bond | 5907701 | 10,000.00 | JILL K. SMITH-ELY | STATE OF MARYLAND | 5/28/08 | 5/28/09 |
| 1 | License/Perm it Bond | 5919287 | 14,130.00 | ACD2 | CITY OF CALABASAS | 4/17/08 | 4/17/09 |
| 1 | License/Perm it Bond | 5943147 | 18,000.00 | Long Beach Mortgage Company | state of oklahoma | 6/23/05 | 6/23/06 |
| 1 | License/Perm it Bond | 5943149 | 50,000.00 | LONG BEACH MORTGAGE COMPANY | STATE OF CALIFORNIA. | 8/26/08 | 8/26/09 |
| 1 | License/Perm it Bond | 5943150 | 25,000.00 | Long Beach Mortgage Company | COMMONWEALTH OF MASSACHUSETTS / COMMISSIONER OF BANKING | 9/30/05 | 9/30/06 |
| 1 | License/Perm it Bond | 5943154 | 300,000.00 | Long Beach Mortgage Company | STATE OF WISCONSIN, DEPARTMENT OF FINANCIAL INSTITUTIONS | 12/31/05 | 12/31/06 |
| 1 | License/Perm it Bond | 5943160 | 20,000.00 | FINANCING USA (DBA LONG BEACH MORTGAGE COMPANY) | STATE OF ILLINOIS - OFFICE OF BANKS AND REAL ESTATE | 3/20/02 | 3/20/04 |
| 1 | License/Perm it Bond | 5943167 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER OF THE STATE OF CONNECTICUT | 12/11/05 | 12/11/06 |
| 1 | License/Perm it Bond | 5943175 | 300,000.00 | Long Beach Mortgage Company | STATE OF KANSAS - OFFICE OF THE STATE BANK COMMISSIONER | 12/1/05 | 12/1/06 |
| 1 | License/Perm it Bond | 5943178 | 100,000.00 | LONG BEACH MORTGAGE COMPANY D/B/A FINANCING USA | State of Arkansas | 12/14/05 | 12/14/06 |
| 1 | License/Perm it Bond | 5943179 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER OF THE STATE OF CONNECTICUT | 9/30/05 | 9/30/06 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | License/Perm it Bond | 5946464 | 1,000.00 | CITY FINANCE COMPANY DBA WASHINGTON MUTUAL FINANCE | STATE OF MISSISSIPPI, DEPT OF BANKING AND CONSUMER FINANCE | 8/7/01 | 8/7/02 |
| 1 | License/Perm it Bond | 5946465 | 1,000.00 | CITY FINANCE COMPANY DBA WASHINGTON MUTUAL FINANCE | STATE OF MISSISSIPPI, DEPT OF BANKING AND CONSUMER FINANCE | 9/19/00 | 9/19/01 |
| 1 | License/Perm it Bond | 5946479 | 5,000.00 | WASHINGTON MUTUAL, INC | STATE OF ALABAMA, DEPT OF REVENUE, MOTOR VEHICLE DIVISION | 10/7/00 | 10/7/01 |
| 1 | License/Perm it Bond | 5946492 | 18,000.00 | WASHINGTON MUTUAL FINANCE GROUP, LLC | STATE OF MISSISSIPPI, DEPT OF BANKING & CONSUMER FINANCE | 12/1/03 | 12/1/04 |
| 1 | License/Perm it Bond | 5946495 | 1,000.00 | BLAZER FINANCIAL SERVICES, INC.DBA WASHINGTON MUTUAL FINANCE | STATE OF ILLINOIS; DEPT. OF FINANCIAL INSTITUTIONS | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 5946496 | 100,000.00 | BLAZER MORTGAGE SERVICES | STATE OF WEST VIRGINIA, ACCOUNTING DEPT. | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 5946497 | 100,000.00 | BLAZER FINANCIAL SERVICES, INC. | State of West Virginia | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 5946498 | 75,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF DELAWARE, OFFICE OF STATE BANK COMMISSIONER | 11/23/03 | 11/23/04 |
| 1 | License/Perm it Bond | 5946499 | 25,000.00 | BLAZER MORTGAGE SERVICES, INC. | NORTH CAROLINA BANKING COMMISSION | 1/1/01 | 1/1/02 |
| 1 | License/Perm it Bond | 5946500 | 25,000.00 | SAFEWAY MORTGAGE COMPANY | COMMISSIONER OF BANKS FOR THE STATE OF NORTH CAROLINA | 1/1/01 | 1/1/02 |
| 1 | License/Perm it Bond | 5946518 | 7,500.00 | GUY=GNIADEK | STATE OF CA CONTRACTORS LICENSE BOARD | 12/28/98 | 12/28/99 |
| 1 | License/Perm it Bond | 5946521 | 12,500.00 | CARL L.HAAS | STATE OF CALIFORNIA. | 1/8/08 | 1/8/09 |
| 1 | License/Perm it Bond | 5946527 | 25,000.00 | BFS ACCEPTANCE CORPORATION DBA=NATIONAL ACCEPTANCE CORP. | STATE OF RI & PROVIDENCE PLANTATIONS DEPT. OF BUSINESS REG. | 3/1/02 | 3/1/03 |
| 1 | License/Perm it Bond | 5946529 | 2,000.00 | WASHINGTON MUTUAL FINANCE, INC. | CITY OF OGDEN | 2/1/04 | 2/1/05 |
| 1 | License/Perm it Bond | 5946530 | 5,000.00 | CITY FINANCE COMPANY DA#68-331 | STATE OF ALABAMA DEPT. OF REVENUE MOTOR VEHICLE DIVISION | 3/30/02 | 3/30/03 |
| 1 | License/Perm it Bond | 5946533 | 10,000.00 | CARL A.FORMATO | COMMONWEALTH OF KENTUCKY | 2/10/08 | 2/10/09 |
| 1 | License/Perm it Bond | 5946534 | 15,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES, INC. | STATE OF ALASKA;DEPART. OF COMMERCE & ECONOMIC DEV. | 1/14/02 | 1/14/03 |
| 1 | License/Perm it Bond | 5946535 | 15,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES, INC. | STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS | 2/12/08 | 2/12/09 |
| 1 | License/Perm it Bond | 5946536 | 15,000.00 | CARL A.FORMATO | STATE OF RHODE ISLAND | 2/12/08 | 2/12/09 |
| 1 | License/Perm it Bond | 5985982 | 10,000.00 | CARL A.FORMATO | STATE OF NEW MEXICO | 2/17/08 | 2/17/09 |
| 1 | License/Perm it Bond | 5985986 | 25,000.00 | WASHINGTON MUTUAL FINANCE, INC. | STATE OF CALIFORNIA, DEPARTMENT OF CORPORATIONS | 4/19/04 | 4/19/05 |
| 1 | License/Perm it Bond | 5986009 | 50,000.00 | WASHINGTON MUTUAL BANK,FA | STATE OF CALIFORNIA. | 6/1/08 | 6/1/09 |
| 1 | License/Perm it Bond | 5986016 | 5,000.00 | WM FINANCIAL SERVICES, INC. | STATE OF HAWAII;DEPART.OF REGULATORY AGENCIES | 1/24/02 | 1/24/03 |
| 1 | License/Perm it Bond | 5986017 | 1,000.00 | CITY FINANCE COMPANY DBA WASHINGTON MUTUAL FINANCE | STATE OF MISSISSIPPI;DEPART.OF BANKING & CONSUMER FINANCE | 6/30/01 | 6/30/02 |
| 1 | License/Perm it Bond | 5986029 | 1,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA WASHINGTON MUTUAL FINANCE | STATE OF ILLINOIS, DEPARTMENT OF FINANCIAL INSTITUTIONS | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 5986031 | 5,000.00 | CARL A.=FORMATO | STATE OF LOUISIANA;COMMISSIONER OF INSURANCE | 6/8/04 | 6/8/05 |
| 1 | License/Perm it Bond | 5986032 | 10,000.00 | CARL A. FORMATO | STATE OF MARYLAND | 6/6/08 | 6/6/09 |
| 1 | License/Perm it Bond | 5986033 | 1,000.00 | CARL ANTHONY=FORMATO | STATE OF ARIZONA INSURANCE LICENSING SECTION | 6/2/01 | 6/2/02 |
| 1 | License/Perm it Bond | 5986035 | 5,000.00 | CITY FINANCE COMPANY | ALABAMA DEPARTMENT OF REVENUE; MOTOR VEHICLE DIVISION | 5/29/01 | 5/29/02 |
| 1 | License/Perm it Bond | 5986040 | 50,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES, INC. | STATE OF CALIFORNIA | 6/17/08 | 6/17/09 |
| 1 | License/Perm it Bond | 5986059 | 1,000.00 | BLAZER FINANCIAL SERVICES INC. DBA=WASHINGTON MUTUAL FINANCE | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 5986060 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. | ALABAMA DEPT. OF REVENUE, MOTOR VEHICLE DIVISION | 8/5/99 | 8/5/00 |
| 1 | License/Perm it Bond | 5986061 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. | ALABAMA DEPT. OF REVENUE, DEPT. OF MOTOR VEHICLES | 8/1/99 | 8/1/00 |
| 1 | License/Perm it Bond | 5986062 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/1/99 | 8/1/00 |
| 1 | License/Perm it Bond | 5986063 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/1/99 | 8/1/00 |
| 1 | License/Perm it Bond | 5986064 | 5,000.00 | WASHINGTON MUTUAL FINANCE,INC. | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/1/99 | 8/1/00 |
| 1 | License/Perm it Bond | 5986065 | 2,000.00 | WASHINGTON MUTUAL FINANCE, | STATE OF ALABAMA DEPT. OF | 8/1/99 | 8/1/00 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | it Bond License/Perm | | | INC. WASHINGTON MUTUAL FINANCE, | REVENUE MOTOR VEHICLE DIVISION ALABAMA DEPARTMENT OF REVENUE, | | |
| 1 | it Bond License/Perm | 5986066 | 5,000.00 | INC. WASHINGTON MUTUAL FINANCE, | MOTOR VEHICLE DIVISION ALABAMA DEPARTMENT OF REVENUE, | 8/9/99 | 8/9/00 |
| 1 | it Bond License/Perm | 5986068 | 5,000.00 | INC. CITY FINANCE COMPANY DBA | MOTOR VEHICLE DIVISION STATE TAX COMMISSION, BUREAU OF | 8/1/99 | 8/1/00 |
| 1 | it Bond License/Perm | 5986069 | 5,000.00 | WASHINGTON MUTUAL FINANCE CITY FINANCE COMPANY DBA | REVENUE STATE TAX COMMISSION, BUREAU OF | 8/29/00 | 8/29/01 |
| 1 | it Bond License/Perm | 5986074 | 5,000.00 | WASHINGTON MUTUAL FINANCE | REVENUE STATE OF VERMONT - COMMISSIONER | 9/2/00 | 9/2/01 |
| 1 | it Bond | 6007276 | 50,000.00 | Long Beach Mortgage Company | OF BANKING STATE CORPORATION | 12/31/04 | 12/31/05 |
| | License/Perm | | | BLAZER FINANCIAL SERVICES, | COMMISSION;BUREAU OF FINANCIAL | | |
| 1 | it Bond License/Perm | 6025920 | 10,000.00 | INC. | INSTITUTION | 6/30/01 | 6/30/02 |
| 1 | it Bond License/Perm | 6025937 | 10,000.00 | WMFS INSURANCE SERVICES, INC. | STATE OF CALIFORNIA. | 12/9/07 | 12/9/08 |
| 1 | it Bond License/Perm | 6025968 | 25,000.00 | BLAZER FINANCIAL SERVICES INC. | COMMISSIONER OF CONSUMER CREDIT STATE OF MARYLAND, DEPARTMENT | 10/15/99 | 12/31/01 |
| 1 | it Bond | 6025971 | 168,000.00 | BLAZER FINANCIAL SERVICES,INC. BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | OF LICENSING & REGULATION COMMISSION OF CONSUMER CREDIT,DEPT. OF LICENSES & | 12/31/00 | 12/31/01 |
| 1 | it Bond License/Perm | 6025973 | 108,000.00 | FINANCE | REGULATION | 12/30/00 | 12/30/01 |
| 1 | it Bond License/Perm | 6026003 | 2,500.00 | CARL A.FORMATO | STATE OF ILLINOIS KANSAS OFFICE OF THE STATE BANK | 11/8/08 | 11/8/09 |
| 1 | it Bond License/Perm | 6026010 | 100,000.00 | WASHINGTON MUTUAL FINANCE, INC. OF KANSAS | COMM.,DIV. OF CONSUMER & STATE OF WA, DEPT OF MOTOR | 11/10/03 | 11/10/04 |
| 1 | it Bond License/Perm | 6026012 | 10,650.00 | THOMAS D.=SLOSSON | VEHICLES | 11/12/99 | 11/12/02 |
| 1 | it Bond License/Perm | 6026013 | 89,820.00 | WASHINGTON MUTUAL BANK | STATE TAX COMMISSIONER OF UTAH | 11/12/99 | 11/12/02 |
| 1 | it Bond License/Perm | 6037705 | 58,900.00 | WASHINGTON MUTUAL BANK WASHINGTON MUTUAL FINANCE, | State of Utah ALABAMA DEPT. OF REVENUE, MOTOR | 11/19/99 | 11/19/02 |
| 1 | it Bond License/Perm | 6037706 | 5,000.00 | INC. | VEHICLE DIVISION STATE OF WASHINGTON, DEPARTMENT | 11/22/99 | 11/22/00 |
| 1 | it Bond License/Perm | 6037717 | 54,000.00 | HERBERT=JOHNSON | OF MOTOR VEHICLES | 12/13/99 | 12/13/02 |
| 1 | it Bond License/Perm | 6037718 | 55,800.00 | WASHINGTON MUTUAL, INC. BLAZER FINANCIAL SERVICES,INC. DBA WASHINGTON MUTUAL | State of Utah STATE OF MARYLAND, DEPARTMENT | 12/13/99 | 12/13/02 |
| 1 | it Bond | 6037723 | 12,000.00 | FINANCE BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | OF LICENSING & REGULATION STATE OF MARYLAND, DEPARTMENT | 12/31/99 | 12/31/01 |
| 1 | License/Perm it Bond | 6037724 | 12,000.00 | FINANCE BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | OF LICENSING & REGULATION STATE OF MARYLAND, DEPARTMENT | 12/31/99 | 12/31/01 |
| 1 | License/Perm it Bond | 6037725 | 12,000.00 | FINANCE BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | OF LICENSING & REGULATION STATE OF MARYLAND, DEPARTMENT | 12/31/99 | 12/31/01 |
| 1 | License/Perm it Bond | 6037726 | 12,000.00 | FINANCE BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | OF LICENSING & REGULATION STATE OF MARYLAND, DEPARTMENT | 12/31/99 | 12/31/01 |
| 1 | License/Perm it Bond | 6037727 | 12,000.00 | FINANCE BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | OF LINCENSING & REGULATION STATE OF MARYLAND, DEPARTMENT | 12/31/99 | 12/31/01 |
| 1 | License/Perm it Bond | 6037728 | 12,000.00 | FINANCE BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | OF LICENSING & REGULATION STATE OF MARYLAND, DEPARTMENT | 12/31/99 | 12/31/01 |
| 1 | License/Perm it Bond | 6037729 | 12,000.00 | FINANCE BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | OF LICENSING & REGULATION STATE OF MARYLAND, DEPARTMENT | 12/31/99 | 12/31/01 |
| 1 | License/Perm it Bond | 6037730 | 12,000.00 | FINANCE BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | OF LICENSING & REGULATION STATE OF MARYLAND, DEPARTMENT | 12/31/99 | 12/31/01 |
| 1 | License/Perm it Bond | 6037731 | 12,000.00 | FINANCE BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | OF LICENSING & REGULATION STATE OF MARYLAND, DEPARTMENT | 12/31/99 | 12/31/01 |
| 1 | License/Perm it Bond | 6037732 | 12,000.00 | FINANCE BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | OF LICENSING & REGULATION STATE OF MARYLAND, DEPARTMENT | 12/31/99 | 12/31/01 |
| 1 | License/Perm it Bond | 6037733 | 12,000.00 | FINANCE BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | OF LICENSING & REGULATION STATE OF MARYLAND, DEPARTMENT | 12/31/99 | 12/31/01 |
| 1 | License/Perm it Bond | 6037734 | 12,000.00 | FINANCE BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | OF LINCENSING & REGULATION STATE OF MARYLAND, DEPARTMENT | 12/31/99 | 12/31/01 |
| 1 | License/Perm it Bond | 6037735 | 12,000.00 | | OF LICENSING & REGULATION | 12/31/99 | 12/31/01 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | | | | FINANCE | | | |
| | | | | BLAZER FINANCIAL SERVICES,INC. | | | |
| | License/Perm | | | DBA=WASHINGTON MUTUAL | STATE OF MARYLAND, DEPARTMENT | | |
| 1 | it Bond | 6037736 | 12,000.00 | FINANCE | OF LICENSING &REGULATION | 12/31/99 | 12/31/01 |
| 1 | License/Perm it Bond | 6037738 | 10,000.00 | AHMANSON DEVELOPMENT, INC. | STATE OF CALIFORNIA | 12/8/07 | 12/8/08 |
| 1 | License/Perm it Bond | 6037766 | 70,000.00 | WASHINGTON MUTUAL BANK | STATE TAX COMMISSIONER OF UTAH | 1/25/00 | 1/25/03 |
| 1 | License/Perm it Bond | 6037777 | 90,000.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037778 | 47,400.00 | WASHINGTON MUTUAL, INC. | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037779 | 52,000.00 | WASHINGTON MUTUAL, INC. | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037780 | 50,000.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037781 | 91,790.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037782 | 118,206.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037783 | 27,700.00 | WASHINGTON MUTUAL, INC. | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037784 | 127,168.00 | WASHINGTON MUTUAL, INC. | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| | | | | WESTERN CREDIT SERVICES | | | |
| | License/Perm | | | CO.DBA WASHINGTON MUTUAL | WASHINGTON STATE, DIRECTOR OF | | |
| 1 | it Bond | 6037788 | 400,000.00 | FINANCE | DEPT OF FINANCIAL INSTITUTIONS | 2/24/04 | 2/24/05 |
| 1 | License/Perm it Bond | 6038625 | 50,000.00 | Long Beach Mortgage Company | STATE OF VERMONT, COMMISSIONER OF BANKING | 12/31/04 | 12/31/05 |
| 1 | License/Perm it Bond | 6038632 | 100,000.00 | LONG BEACH MORTGAGE COMPANY DBA FINANCING USA | STATE OF ARIZONA, SUPERINTENDANT OF BANKS | 3/20/05 | 3/20/06 |
| 1 | License/Perm it Bond | 6038636 | 25,000.00 | Long Beach Mortgage Company | STATE OF MAINE, BUREAU OF CONSUMER CREDIT PROTECTION | 3/23/05 | 3/23/06 |
| 1 | License/Perm it Bond | 6038637 | 25,000.00 | Long Beach Mortgage Company | DIST OF COLUMBIA, OFFICE OF BANKING & FINANCIAL INSTITUTIONS | 3/31/06 | 3/31/07 |
| 1 | License/Perm it Bond | 6057009 | 5,000.00 | WASHINGTON MUTUAL FINANCE GROUP, LLC | MISSISSIPPI STATE TAX COMMISSION, BUREAU OF REVENUE | 2/1/04 | 2/1/05 |
| 1 | License/Perm it Bond | 6057014 | 25,000.00 | PUBLIC LOAN CORPORATION DBA WASHINGTON MUTUAL FINANCE * | STATE OF MD, COMMISSIONER OF CONSUMER CREDIT | 12/31/01 | 12/31/02 |
| | | | | BRYANT FINANCIAL | | | |
| 1 | License/Perm it Bond | 6057015 | 62,000.00 | CORPORATION | CITY OF SAN DIMAS | 4/4/08 | 4/4/09 |
| 1 | License/Perm it Bond | 6057024 | 25,000.00 | WASHINGTON MUTUAL FINANCE OF NORTH CAROLINA, LLC | COMMISSIONER OF BANKS FOR THE STATE OF NORTH CAROLINA | 5/1/03 | 5/1/04 |
| 1 | License/Perm it Bond | 6057026 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER OF THE STATE OF CONNECTICUT | 4/19/06 | 4/19/07 |
| 1 | License/Perm it Bond | 6057028 | 5,000.00 | WASHINGTON MUTUAL FINANCE INC. DA#1-697 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISIO | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057029 | 5,000.00 | WASHINGTON MUTUAL FINANCE INC. DA#-1-608 | ALABAMA DEPARTMENT OF REVENUE;MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057030 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC.DA#1-695 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057031 | 5,000.00 | WASHINGTON MUTUAL FINANCE INC. DA#-52-131 | ALABAMA DEPARTMENT OF REVENUE;MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057032 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC.DA#1-696 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057033 | 5,000.00 | WASHINGTON MUTUAL FINANCE INC. DA# 3-295 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057034 | 5,000.00 | WASHINGTON MUTUAL FINANCE INC. DA#-2-354 | ALABAMA DEPARTMENT OF REVENUE;MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057036 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. DA#-41-96 | ALABAMA DEPARTMENT OF REVENUE;MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057037 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. DA#14-18 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057038 | 5,000.00 | WASHINGTON MUTUAL FINANCE INC. DA#-63-70 | ALABAMA DEPARTMENT OF REVENUE;MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057039 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. DA#1-462 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057040 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. DA# 43-50 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057047 | 1,000.00 | BLAZER FINANCIAL SERVICES, INC. DBA=WASHINGTON MUTUAL FINANC | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 6057048 | 1,000.00 | BLAZER FINANCIAL SERVICES, INC.DBA=WASHINGTON MUTUAL FINANCE | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 6057068 | 25,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES, INC. | STATE OF TEXAS | 5/22/08 | 5/22/09 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | License/Perm it Bond | 6057069 | 10,000.00 | WAMU INSURANCE SERVICES, INC. | STATE OF CALIFORNIA | 7/1/08 | 7/1/09 |
| 1 | License/Perm it Bond | 6057074 | 50,000.00 | WASHINGTON MUTUAL FINANCE OF VIRGINIA, L.L.C. | COMMONWEALTH OF VIRGINIA, STATE CORP COMM. | 6/1/04 | 6/1/05 |
| 1 | License/Perm it Bond | 6057079 | 125,000.00 | BLAZER FINANCIAL SERVICES, INC. OF MIAMI DBA WASHINGTON ** | STATE OF MICHIGAN, COMMISSIONER, FINANCIAL INSTITUTIONS BUR. | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 6057080 | 25,000.00 | WASHINGTON MUTUAL FINANCE, L.L.C. | STATE OF COLORADO, UCCC | 6/1/04 | 6/1/05 |
| 1 | License/Perm it Bond | 6057081 | 25,000.00 | WASHINGTON MUTUAL FINANCE, L.L.C. | STATE OF OKLAHOMA, DEPARTMENT OF CONSUMER CREDIT | 7/1/03 | 7/1/04 |
| 1 | License/Perm it Bond | 6057084 | 25,000.00 | WM FINANCIAL SERVICES, INC. | STATE OF ARIZONA, CORPORATION COMMISSION | 6/6/00 | 6/6/01 |
| 1 | License/Perm it Bond | 6057100 | 25,000.00 | WASHINGTON MUTUAL FINANCE OF NORTH CAROLINA, INC. | STATE OF MARYLAND, COMMISSION OF FINANCIAL REGULATION | 12/31/01 | 9/1/03 |
| 1 | License/Perm it Bond | 6077561 | 50,000.00 | Long Beach Mortgage Company | STATE OF MAINE, OFFICE OF CONSUMER CREDIT REGULATION | 9/30/04 | 9/30/06 |
| 1 | License/Perm it Bond | 6077562 | 100,000.00 | WASHINGTON MUTUAL FINANCIAL GROUP, LLC | STATE OF WEST VIRGINIA, DIVISION OF BANKING | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077563 | 100,000.00 | Long Beach Mortgage Company | COMMISSIONER OF BANKING OF THE STATE OF WEST VIRGINIA | 7/20/05 | 7/20/06 |
| 1 | License/Perm it Bond | 6077564 | 50,000.00 | Long Beach Mortgage Company | STATE OF WEST VIRGINIA, COMMISSIONER OF BANKING | 7/20/03 | 7/20/04 |
| 1 | License/Perm it Bond | 6077569 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077570 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077571 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077572 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077573 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077575 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077576 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077577 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077578 | 5,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/02 | 8/2/03 |
| 1 | License/Perm it Bond | 6077579 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077580 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077581 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077583 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077584 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077585 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077586 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077587 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077588 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077589 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077593 | 200,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077594 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077595 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077596 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ILLINOIS DEPARTMENT OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077597 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077598 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077599 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ILLINOIS DEPARTMENT OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077600 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ILLINOIS DEPARTMENT OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | License/Perm it Bond | 6077601 | 375,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, COMMISSIONER OF FINANCIAL REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077602 | 96,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077603 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077604 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077605 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077606 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/01 | 5/1/03 |
| 1 | License/Perm it Bond | 6077607 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/01 | 12/31/03 |
| 1 | License/Perm it Bond | 6077608 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077609 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077610 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077611 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077612 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/01 | 12/31/03 |
| 1 | License/Perm it Bond | 6077613 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077614 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/01 | 12/31/03 |
| 1 | License/Perm it Bond | 6077615 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/01 | 12/31/03 |
| 1 | License/Perm it Bond | 6077616 | 12,000.00 | WASHINGTON MUTUAL FINANCE GROUP, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077617 | 12,000.00 | WASHINGTON MUTUAL FINANCE GROUP, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077618 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077620 | 15,000.00 | WASHINGTON MUTUAL FINANCE OF VIRGINIA, LLC | MARYLAND COMMISSIONER OF FINANCIAL REGULATION | 12/31/01 | 5/1/03 |
| 1 | License/Perm it Bond | 6077621 | 25,000.00 | WASHINGTON MUTUAL FINANCE OF VIRGINIA, LLC. | MARYLAND COMMISSIONER OF FINANCIAL REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077622 | 25,000.00 | WASHINGTON MUTUAL FINANCE OF VIRGINIA, LLC | MARYLAND COMMISSIONER OF FINANCIAL REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077626 | 6,320.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 8/17/00 | 8/17/03 |
| 1 | License/Perm it Bond | 6077627 | 100,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF WEST VIRGINIA, COMMISSIONER OF BANKING | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077642 | 30,000.00 | WASHINGTON MUTUAL FINANCE, LLC | SUPERINTENDENT OF BANKING, IOWA DEPT OF COMMERCE | 8/25/03 | 8/25/04 |
| 1 | License/Perm it Bond | 6077643 | 5,000.00 | WASHINGTON MUTUAL, INC. | STATE OF WISCONSIN/DEPT. OF FINANCIAL INSTITUTIONS | 8/25/03 | 8/25/04 |
| 1 | License/Perm it Bond | 6083018 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF IDAHO, DEPT OF FINANCE, SECURITIES BUREAU | 11/9/02 | 11/9/03 |
| 1 | License/Perm it Bond | 6083023 | 125,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF KANSAS, OFFICE OF STATE BANK COMMISSIONER | 11/15/03 | 11/15/04 |
| 1 | License/Perm it Bond | 6083024 | 1,000,000.00 | BLAZER FINANCIAL SERVICES, INC. of MIAMI DBA WASHINGTON ** | MICHIGAN DIVISION OF INSURANCE | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6083029 | 100,000.00 | WASHINGTON MUTUAL FINANCE, INC. DBA ARISTAR MORTGAGE COMPANY | MINNESOTA DEPT OF COMMERCE,DIVISION OF FINANCIAL EXAMINATION | 7/1/03 | 7/1/04 |
| 1 | License/Perm it Bond | 6083030 | 20,000.00 | WASHINGTON MUTUAL, INC. DBA ARISTAR MORTGAGE COMPANY | IL STATE OFFICE OF BANKS AND REAL ESTATE | 2/28/04 | 2/28/05 |
| 1 | License/Perm it Bond | 6083031 | 125,000.00 | WASHINGTON MUTUAL FINANCE, INC. DBA ARISTAR MORTGAGE CO. | State of Michigan | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6083032 | 125,000.00 | WASHINGTON MUTUAL, INC.DBA=ARISTAR MORTGAGE COMPANY | STATE BANK COMMISSIONER, DIV. OF CONSUMER & MORTGAGE LENDING | 11/30/03 | 11/30/04 |
| 1 | License/Perm it Bond | 6083033 | 50,000.00 | WASHINGTON MUTUAL FINANCE, INC. DBA ARISTAR MORTGAGE CO. | NEBRASKA DEPARTMENT OF BANKING AND FINANCE | 11/30/03 | 11/30/04 |
| 1 | License/Perm it Bond | 6083034 | 6,000.00 | WASHINGTON MUTUAL FINANCE, INC. DBA ARISTAR MORTGAGE COMPANY | OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 11/30/03 | 11/30/04 |
| 1 | License/Perm it Bond | 6083035 | 400,000.00 | WASHINGTON MUTUAL, INC.=DBA ARISTAR MORTGAGE COMPANY | DIRECTOR OF THE DEPT. OF FINANCIAL INSTITUTIONS, WASHINGTON | 12/1/03 | 12/1/04 |
| 1 | License/Perm it Bond | 6083040 | 35,000.00 | WASHINGTON MUTUAL FINANCE, LP, A TEXAS LIMITED PARTNERSHIP | STATE OF ARKANSAS, SECURITIES DEPARTMENT | 12/7/03 | 12/7/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | License/Perm it Bond | 6083047 | 25,000.00 | WASHINGTON MUTUAL FINANCE OF UTAH, LLC | DIRECTOR OF UT DIVISION OF REAL ESTATE | 12/20/02 | 12/20/03 |
| 1 | License/Perm it Bond | 6083052 | 300,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF WISCONSIN, DEPARTMENT OF FINANCIAL INSTITUTIONS | 8/25/03 | 8/25/04 |
| 1 | License/Perm it Bond | 6083077 | 50,000.00 | WASHINGTON MUTUAL FINANCE, LLC | MINNESOTA DEPT OF COMMERCE, DIV OF FINANCIAL EXAMINATIONS | 7/1/03 | 7/1/04 |
| 1 | License/Perm it Bond | 6083080 | 40,000.00 | WASHINGTON MUTUAL FINANCE, LLC | State of Connecticut | 10/11/03 | 10/11/04 |
| 1 | License/Perm it Bond | 6083081 | 50,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MAINE, DIR OF OFFICE OF CONSUMER CREDIT REGULATION | 10/6/03 | 10/6/04 |
| 1 | License/Perm it Bond | 6083082 | 50,000.00 | WASHINGTON MUTUAL FINANCE, LLC. | NEBRASKA DEPARTMENT OF BANKING & FINANCE | 10/11/03 | 10/11/04 |
| 1 | License/Perm it Bond | 6083083 | 5,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF NEW HAMPSHIRE ATTN: BANK COMMISSIONER | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6083084 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | NORTH DAKOTA DEPT. OF BANKING & FINANCIAL INSTITUTIONS | 7/1/04 | 6/30/05 |
| 1 | License/Perm it Bond | 6083085 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC, A DELAWARE LLC | RHODE ISLAND DEPT OF BUSINESS REGULATION, DIV OF BANKING | 10/11/03 | 10/11/04 |
| 1 | License/Perm it Bond | 6083086 | 5,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF SOUTH DAKOTA, DIRECTOR OF THE DIV. OF BANKING | 6/30/03 | 6/30/04 |
| 1 | License/Perm it Bond | 6083087 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMMISSIONER OF BANKING,INSURANCE,SECURITIES & HEALTH ADMIN. | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6083088 | 5,000.00 | WASHINGTON MUTUAL FINANCE, LLC | OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 10/12/03 | 10/12/04 |
| 1 | License/Perm it Bond | 6083090 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | RI & PROVIDENCE PLANTATIONS, DEPT OF BUS REG, DIV OF BANKING | 10/10/03 | 10/10/04 |
| 1 | License/Perm it Bond | 6100523 | 84,642.00 | WASHINGTON MUTUAL, INC. | State of Utah | 1/8/01 | 1/8/04 |
| 1 | License/Perm it Bond | 6100549 | 43,580.00 | WASHINGTON MUTUAL BANK | State of Utah | 2/6/01 | 2/6/04 |
| 1 | License/Perm it Bond | 6100550 | 10,460.00 | WASHINGTON MUTUAL BANK | State of Utah | 2/6/01 | 2/6/04 |
| 1 | License/Perm it Bond | 6100552 | 25,000.00 | WASHINGTON MUTUAL INS SRVS, INC DBA WM INS SRVS INC | STATE OF TEXAS | 2/8/08 | 2/8/09 |
| 1 | License/Perm it Bond | 6100553 | 25,000.00 | WASHINGTON MUTUAL FINANCIAL SERVICES, INC. | STATE OF TEXAS | 2/8/08 | 2/8/09 |
| 1 | License/Perm it Bond | 6100554 | 25,000.00 | WASHINGTON MUTUAL FINANCIAL SERVICES, INC. | STATE OF TEXAS | 2/8/08 | 2/8/09 |
| 1 | License/Perm it Bond | 6100555 | 87,036.00 | WASHINGTON MUTUAL BANK | State of Utah | 2/8/01 | 2/8/04 |
| 1 | License/Perm it Bond | 6100558 | 93,788.00 | WASHINGTON MUTUAL, INC. | Utah State Tax Commission | 2/15/01 | 2/15/04 |
| 1 | License/Perm it Bond | 6100559 | 17,000.00 | WASHINGTON MUTUAL, INC. | UTAH TAX COMISSION | 2/22/01 | 2/22/04 |
| 1 | License/Perm it Bond | 6100592 | 83,000.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 3/13/01 | 3/13/04 |
| 1 | License/Perm it Bond | 6100593 | 45,000.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 3/13/01 | 3/13/04 |
| 1 | License/Perm it Bond | 6100594 | 50,000.00 | WASHINGTON MUTUAL FINANCE, INC., A CA CORPORATION ** | STATE OF COLORADO, UCCC ADMINISTRATOR | 3/13/04 | 3/13/05 |
| 1 | License/Perm it Bond | 6100608 | 68,400.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 3/28/01 | 3/28/04 |
| 1 | License/Perm it Bond | 6100609 | 14,400.00 | WASHINGTON MUTUAL BANK | STATE OF UTAH AND THE UTAH STATE TAX COMMISSION | 3/28/01 | 3/28/04 |
| 1 | License/Perm it Bond | 6100620 | 125,000.00 | Long Beach Mortgage Company | STATE OF MICHIGAN, OFFICE OF FINANCE AND INSURANCE SERVICES | 12/31/05 | 12/31/06 |
| 1 | License/Perm it Bond | 6113777 | 100,000.00 | WASHINGTON MUTUAL FINANCE, INC., A CALIFORNIA CORP. DBA * | State of West Virginia | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6114465 | 25,000.00 | WMBFA INSURANCE AGENCY, INC. | TEXAS DEPARTMENT OF INSURANCE | 6/19/08 | 6/19/09 |
| 1 | License/Perm it Bond | 6126628 | 40,000.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 7/2/01 | 7/2/04 |
| 1 | License/Perm it Bond | 6126631 | 35,000.00 | WASHINGTON MUTUAL FINANCE OF FLORIDA, LLC | STATE OF FLORIDA, DEPT OF INSURANCE, BUREAU OF AGENT & AGENCY | 7/11/03 | 7/11/04 |
| 1 | License/Perm it Bond | 6126633 | 35,000.00 | WASHINGTON MUTUAL FINANCE, LLC. | FLORIDA DEPT OF INSURANCE, BUREAU OF AGENT & AGENCY LICENSE | 7/11/03 | 7/11/04 |
| 1 | License/Perm it Bond | 6126643 | 195,000.00 | Long Beach Mortgage Company | ATTORNEY GENERAL OF THE STATE OF COLORADO | 7/24/05 | 7/24/06 |
| 1 | License/Perm it Bond | 6126681 | 30,000.00 | WASHINGTON MUTUAL BANK | STATE TAX COMMISSION OF UTAH | 8/7/01 | 8/7/04 |
| 1 | License/Perm it Bond | 6126698 | 25,000.00 | COMMONWEALTH INSURANCE SERVICES, INC. | TEXAS DEPARTMENT OF INSURANCE | 7/1/02 | 7/1/03 |
| 1 | License/Perm it Bond | 6126699 | 25,000.00 | COMMONWEALTH INSURANCE SERVICES, INC. | TEXAS DEPARTMENT OF INSURANCE | 7/1/02 | 7/1/03 |
| 1 | License/Perm it Bond | 6132212 | 10,000.00 | WASHINGTON MUTUAL FINANCE, | COMPTROLLER OF FLORIDA, DEPT OF | 9/26/03 | 9/26/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | License/Permit Bond | 6132213 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER, STATE OF FLORIDA, BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132214 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | FL DEPARTMENT OF BANKING AND FINANCE, DIVISION OF FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132215 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF THE STATE OF FLORIDA, DEPT. OF BANKING | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132216 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF THE STATE OF FL, DEPT. OF BANKING & FINANCE | 9/26/02 | 9/26/03 |
| 1 | License/Permit Bond | 6132217 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF FL, OFFICE OF THE COMPTROLLER, DEPT OF BANKING & | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132218 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF FL, OFFICE OF THE COMPTROLLER OF STATE OF FL, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132219 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF FL, OFFICE OF THE COMPTROLLER OF STATE OF FL, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132220 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF FL, OFFICE OF THE COMPTROLLER, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132221 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132222 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FL, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132223 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132224 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FL, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132225 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF FL, OFFICE OF THE COMPTROLLER, DEPT OF BANKING & | 9/26/02 | 9/26/03 |
| 1 | License/Permit Bond | 6132226 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132227 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | FL DEPARTMENT OF BANKING AND FINANCE, DIVISION OF FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132228 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132229 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132230 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132231 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132232 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/02 | 9/26/03 |
| 1 | License/Permit Bond | 6132233 | 10,000.00 | WASHINGTON MUTUAL FIANANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132234 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132235 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT. OF BANKING & FINANCE | 9/26/02 | 9/26/03 |
| 1 | License/Permit Bond | 6132236 | 10,000.00 | WASHINGTON MUTUAL, INC. | COMPTROLLER OF STATE OF FLORIDA, BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132237 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132238 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132239 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132240 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132241 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132242 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132243 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132255 | 100,000.00 | WASHINGTON MUTUAL FINANCE, LP | STATE OF AR, SECURITIES DEPT | 10/8/03 | 10/8/04 |
| 1 | License/Permit Bond | 6159625 | 25,000.00 | WASHINGTON MUTUAL FINANCE OF VIRGINIA, LLC | NC COMMISSIONER OF BANKS | 4/4/03 | 4/4/04 |
| 1 | License/Permit Bond | 6166776 | 200,000.00 | WASHINGTON MUTUAL FINANCE GROUP, LLC | THE PEOPLE OF THE STATE OF TENNESSEE | 7/30/03 | 7/30/04 |
| 1 | License/Permit Bond | 6166784 | 40,000.00 | Long Beach Mortgage Company | CONNECTICUT DEPARTMENT OF BANKING, CONSUMER CREDIT DIVISION | 6/3/06 | 6/3/07 |
| 1 | License/Permit Bond | 6166799 | 25,000.00 | Long Beach Mortgage Company | NC COMMISSIONER OF BANKS | 6/6/06 | 6/6/07 |
| 1 | License/Permit Bond | 6166800 | 150,000.00 | Long Beach Mortgage Company | State of Mississippi | 9/30/05 | 9/30/06 |
| 1 | License/Permit Bond | 6166827 | 150,000.00 | Long Beach Mortgage Company | STATE OF MAINE, BUREAU OF | 9/30/04 | 9/30/06 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | License/Perm it Bond | | | | CONSUMER CREDIT PROTECTION | | |
| 1 | License/Perm it Bond | 6166828 | 7,500.00 | DANNY D. NOLAN | STATE OF CALIFORNIA, CONTRACTOR'S STATE LICENSE BOARD | 6/17/04 | 6/17/05 |
| 1 | License/Perm it Bond | 6166832 | 7,500.00 | DANNY D. NOLAN | STATE OF CALIFORNIA, CONTRACTOR'S STATE LICENSE BOARD | 6/17/04 | 6/17/05 |
| 1 | License/Perm it Bond | 6174998 | 150,000.00 | WASHINGTON MUTUAL FINANCE OF NORTH CAROLINA, LLC | STATE OF NORTH CAROLINA, OFFICE OF THE COMMISSIONER OF BANKS | 7/18/03 | 7/18/04 |
| 1 | License/Perm it Bond | 6184529 | 150,000.00 | WASHINGTON MUTUAL FINANCE OF MISSISSIPPI, LLC | STATE OF NORTH CAROLINA, OFFICE OF THE COMMISSIONER OF BANKS | 9/18/05 | 9/18/06 |
| 1 | License/Perm it Bond | 6186305 | 150,000.00 | Long Beach Mortgage Company | STATE OF MISSISSIPPI, DEPT OF BANKING & CONSUMER FINANCE | 10/1/03 | 9/30/04 |
| 1 | License/Perm it Bond | 6188827 | 5,000.00 | Long Beach Mortgage Company | STATE OF OK, ADMINISTRATOR OF THE DEPT OF CONSUMER CREDIT | 11/4/05 | 11/4/06 |
| 1 | License/Perm it Bond | 6188828 | 1,000.00 | Long Beach Mortgage Company | OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 11/4/05 | 11/4/06 |
| 1 | License/Perm it Bond | 6188829 | 4,000.00 | Long Beach Mortgage Company | OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 11/4/05 | 11/4/06 |
| 1 | License/Perm it Bond | 6188830 | 25,000.00 | State of New Hampshire | | 12/31/06 | 12/31/07 |
| 1 | License/Perm it Bond | 6188839 | 5,000.00 | WMFC ACCEPTANCE, LLC | ADMINISTRATOR OF THE DEPARTMENT OF CONSUMER CREDIT | 11/14/03 | 11/14/04 |
| 1 | License/Perm it Bond | 6193543 | 40,000.00 | Long Beach Mortgage Company | COMMISSIONER OF BANKING OF THE STATE OF CONNECTICUT | 12/16/05 | 12/16/06 |
| 1 | License/Perm it Bond | 6193595 | 40,000.00 | Long Beach Mortgage Company | STATE OF CONNETICUT COMMISSIONER OF BANKING | 2/4/06 | 2/4/07 |
| 1 | License/Perm it Bond | 6199458 | 25,000.00 | WMFC ACCEPTANCE, LLC | DIRECTOR OF THE DEPARTMENT OF FINANCIAL INSTITUTIONS | 1/6/03 | 12/31/03 |
| 1 | License/Perm it Bond | 6202806 | 1,000.00 | Long Beach Mortgage Company | ADMINISTRATOR OF THE DEPARTMENT OF CONSUMER CREDIT | 2/14/06 | 2/14/07 |
| 1 | License/Perm it Bond | 6202807 | 1,000.00 | Long Beach Mortgage Company | OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 2/14/06 | 2/14/07 |
| 1 | License/Perm it Bond | 6222331 | 200,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT OF BANKING & FINANCE | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6228725 | 12,500.00 | JERRY L. FASCINATO INC. | CALIFORNIA - CONTRACTORS STATE LICENSE BOARD | 7/2/08 | 7/2/09 |
| 1 | License/Perm it Bond | 6241591 | 7,500.00 | JERRY L FASCINATO; AHMANSON DEVELOPMENTS, INC. | STATE OF CALIFORNIA, CONTRACTOR'S STATE LICENSE BOARD | 10/15/06 | 10/15/07 |
| 1 | License/Perm it Bond | 6241664 | 2,000.00 | WASHINGTON MUTUAL BANK, FA | BOROUGH OF SHREWSBURY, N.J. | 11/6/07 | 11/6/09 |
| 1 | License/Perm it Bond | 6241684 | 25,000.00 | BLAZER FINANCIAL SERVICES, INC DBA WASHINGTON MUTUAL FINANCE | STATE OF NEW MEXICO, FIANNCIAL INSTITUTIONS DIV. REGULATION | 11/14/03 | 11/14/04 |
| 1 | License/Perm it Bond | 6241685 | 25,000.00 | Long Beach Mortgage Company | STATE OF NEW MEXICO FINANCIAL INSTITUTIONS DIV REG & LCNSING | 11/17/05 | 11/17/06 |
| 1 | License/Perm it Bond | 6255148 | 200,000.00 | WASHINGTON MUTUAL FINANCE, INC. | STATE OF TENNESSEE, DEPT. OF FINANCIAL INSTITUTIONS | 6/30/04 | 6/30/05 |
| 1 | License/Perm it Bond | 6255271 | 50,000.00 | WASHINGTON MUTUAL BANK, FA | STATE OF LOUISIANA | 2/9/08 | 2/9/09 |
| 1 | License/Perm it Bond | 6288514 | 12,500.00 | CRAIG TAYLOR PEOPLES | STATE OF CALIFORNIA. | 8/1/08 | 8/1/09 |
| 1 | License/Perm it Bond | 6288515 | 40,000.00 | Long Beach Mortgage Company | COMMISSIONER OF BANKING OF THE STATE OF CONNECTICUT | 7/30/05 | 7/30/06 |
| 1 | License/Perm it Bond | 6288523 | 50,000.00 | Long Beach Mortgage Company | STATE OF MAINE, OFFICE OF CONSUMER CREDIT REGULATION | 10/1/05 | 10/1/06 |
| 1 | License/Perm it Bond | 6317497 | 1,000.00 | Long Beach Mortgage Company | STATE OF OKLAHOMA, DEPARTMENT OF CONSUMER CREDIT | 12/22/05 | 12/22/06 |
| 1 | License/Perm it Bond | 6342227 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER OF THE STATE OF CONNECTICUT | 6/1/05 | 9/30/06 |
| 1 | License/Perm it Bond | 6342255 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER, STATE OF CONNECTICUT | 7/1/05 | 7/1/06 |
| 1 | License/Perm it Bond | 6342288 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER OF THE STATE OF CONNECTICUT | 7/15/05 | 7/15/06 |
| 1 | License/Perm it Bond | 6342289 | 50,000.00 | Long Beach Mortgage Company | STATE OF MAINE, OFFICE OF CONSUMER CREDIT REGULATON | 7/15/05 | 7/15/07 |
| 1 | License/Perm it Bond | 6361642 | 1,000.00 | LONG BEACH MORGAGE COMPANY | STATE OF OKLAHOMA, DEPARTMENT OF CONSUMER CREDIT | 7/15/05 | 7/15/06 |
| 1 | License/Perm it Bond | 6361658 | 25,000.00 | HOME CREST INSURANCE SERVICES, INC. | STATE OF TEXAS | 8/3/08 | 8/3/09 |
| 1 | License/Perm it Bond | 6361668 | 50,000.00 | Long Beach Mortgage Company | STATE OF MAINE, OFFICE OF CONSUMER CREDIT REGULATON | 8/24/05 | 9/30/07 |
| 1 | License/Perm it Bond | 6361680 | 113,800.00 | GERARD J. PLANTE | STATE OF IDAHO, TRANSPORTATION DEPT., DEPT OF MOTOR VEHICLES | 9/13/05 | 9/13/08 |
| 1 | License/Perm it Bond | 6361705 | 9,556.00 | VICTOR PORRAS | STATE OF UTAH | 9/28/05 | 9/28/12 |
| 1 | License/Perm it Bond | 6361706 | 72,000.00 | MINDY BRODSTON | STATE OF UTAH | 9/28/05 | 9/28/12 |
| 1 | License/Perm it Bond | 6361721 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER OF THE | 11/15/05 | 11/15/06 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | it Bond License/Perm | | | | STATE OF CONNECTICUT, DEPARTMEN* | | |
| 1 | it Bond License/Perm | 6361723 | 50,000.00 | Long Beach Mortgage Company | STATE OF MAINE, DIRECTOR OF CONSUMER CREDIT REGULATION | 10/28/05 | 10/28/06 |
| 1 | it Bond License/Perm | 6361730 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER OF THE STATE OF CONNECTICUT | 11/4/05 | 11/4/06 |
| 1 | it Bond License/Perm | 6361738 | 150,000.00 | Long Beach Mortgage Company | GEORGIA DEPARTMENT OF BANKING AND FINANCE | 1/1/06 | 6/30/07 |
| 1 | it Bond License/Perm | 6361754 | 1,000.00 | Long Beach Mortgage Company | STATE OF OKLAHOMA, DEPARTMENT OF CONSUMER CREDIT | 12/16/05 | 12/16/06 |
| 1 | it Bond License/Perm | 6361762 | 50,000.00 | Long Beach Mortgage Company | STATE OF MAINE, OFFICE OF CONSUMER CREDIT REGULATION | 12/21/05 | 9/30/06 |
| 1 | it Bond License/Perm | 6361819 | 10,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES, INC. | STATE OF CALIFORNIA. | 5/1/08 | 5/1/09 |
| 1 | it Bond License/Perm | 6423337 | 10,000.00 | FIRST SELECT CORPORATION | STATE OF TEXAS | 6/13/08 | 6/13/09 |
| 1 | it Bond License/Perm | 6423338 | 20,000.00 | PROVIDIAN FINANCIAL CORPORATION | STATE OF LOUISIANA | 8/1/08 | 8/1/09 |
| 1 | it Bond License/Perm | 6423340 | 10,000.00 | FIRST SELECT CORPORATION | STATE OF TEXAS | 8/16/08 | 8/16/09 |
| 1 | it Bond License/Perm | 6423341 | 50,000.00 | WASHINGTON MUTUAL, INC. | STATE OF MISSISSIPPI | 12/4/07 | 12/4/08 |
| **376** | **License/Permit Bond Total** | | **16,732,546.00** | | | | |
| 1 | Lost Instrument Bond | 0621140 | 93,815.00 | WASHINGTON MUTUAL BANK, FA HOME SAVINGS OF AMERICA, FACILITY DESIGN & CONSTRUCTION | AMERIGROUP MORTGAGE CORPORATION, A DIVISION OF MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 5771976 | 249,435.00 | | CITY OF LOS ANGELES, DEPARTMENT OF TRANSPORTATION | 8/30/99 | 8/30/00 |
| 1 | Lost Instrument Bond | 5775677 | 335,000.00 | AMERICAN SAVINGS BANK | CALIFORNIA-EMPLOYMENT DEVELOPMENT DEPARTMENT | 10/14/98 | 10/14/99 |
| 1 | Lost Instrument Bond | 5946449 | 106,841.00 | WASHINGTON MUTUAL, INC | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION(GNMA)XX | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946450 | 99,080.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946451 | 124,769.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946452 | 76,962.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946453 | 99,395.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946454 | 70,874.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946455 | 87,429.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946456 | 87,936.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946457 | 63,099.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946458 | 54,116.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946459 | 72,882.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946460 | 45,065.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946461 | 35,430.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946462 | 48,435.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 6083039 | 159,409.00 | WASHINGTON MUTUAL BANK | CORUS BANK | 12/6/00 | 12/6/01 |
| 1 | Lost | 6083101 | 2,005.00 | JEANNE=WILLHITE | WASHINGTON MUTUAL, INC. | 10/23/00 | 10/23/01 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6113797 | 277,426.00 | WASHINGTON MUTUAL BANK, FA | FLEET BANK, BULL'S HEAD BRANCH | 5/10/01 | 5/10/03 |
| 1 | Instrument Bond Lost | 6114472 | 92,945.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 6/26/01 | 6/26/02 |
| 1 | Instrument Bond Lost | 6126629 | 21,000.00 | WASHINGTON MUTUAL | PENNAMCO, INC A DELAWARE CORP | 7/3/01 | 7/3/02 |
| 1 | Instrument Bond Lost | 6126630 | 122,980.00 | WASHINGTON MUTUAL, INC. | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 7/5/01 | 7/5/02 |
| 1 | Instrument Bond Lost | 6126632 | 36,967.00 | WASHINGTON MUTUAL | MOORE MORTGAGE AND INVESTMENT COMPANY | 7/11/01 | 7/11/02 |
| 1 | Instrument Bond Lost | 6126637 | 46,035.00 | WASHINGTON MUTUAL, INC. | KEYCORP MORTGAGE INC. | 7/17/01 | 7/17/02 |
| 1 | Instrument Bond Lost | 6126644 | 69,429.00 | WASHINGTON MUTUAL | AVSTAR MORTGAGE CORPORATION | 7/24/01 | 7/24/02 |
| 1 | Instrument Bond Lost | 6126645 | 67,300.00 | WASHINGTON MUTUAL, INC. | WM STANWELL COMPANY | 7/24/01 | 7/24/02 |
| 1 | Instrument Bond Lost | 6126650 | 53,056.00 | WASHINGTON MUTUAL | DEPENDABLE MORTGAGE, INC. | 7/27/01 | 7/27/02 |
| 1 | Instrument Bond Lost | 6126659 | 73,301.00 | WASHINGTON MUTUAL, INC. | SOURCE ONE MORTGAGE SERVICES CORPORATION | 7/31/01 | 7/31/02 |
| 1 | Instrument Bond Lost | 6126660 | 83,110.00 | WASHINGTON MUTUAL | HOMESTEAD FUNDING CORP. | 7/31/01 | 7/31/02 |
| 1 | Instrument Bond Lost | 6126661 | 46,523.00 | WASHINGTON MUTUAL | AVSTAR MORTGAGE CORPORATION | 7/31/01 | 7/31/02 |
| 1 | Instrument Bond Lost | 6126662 | 38,881.00 | WASHINGTON MUTUAL | NOTHNAGLE HOME SECURITIES CORP. | 7/31/01 | 7/31/02 |
| 1 | Instrument Bond Lost | 6126663 | 72,934.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES CORPORATION | 7/31/01 | 7/31/02 |
| 1 | Instrument Bond Lost | 6126664 | 55,390.00 | WASHINGTON MUTUAL, INC. | SOURCE ONE MORTGAGE SERVICES CORPORATION | 7/31/01 | 7/31/02 |
| 1 | Instrument Bond Lost | 6126665 | 33,873.00 | WASHINGTON MUTUAL | FLEET MORTGAGE COMPANY | 7/31/01 | 7/31/02 |
| 1 | Instrument Bond Lost | 6126666 | 72,480.00 | WASHINGTON MUTUAL | EQUALITY STATE BANK | 7/31/01 | 7/31/02 |
| 1 | Instrument Bond Lost | 6126667 | 5,559.00 | WASHINGTON MUTUAL, INC. | ASSOCIATED-EAST MORTGAGE CO. | 7/31/01 | 7/31/02 |
| 1 | Instrument Bond Lost | 6126669 | 73,344.00 | WASHINGTON MUTUAL, INC. | WESTWOOD ASSOCIATES | 7/31/01 | 7/31/02 |
| 1 | Instrument Bond Lost | 6126672 | 63,216.00 | WASHINGTON MUTUAL, INC. | SOURCE ONE MORTGAGE SERVICES CORPORATION | 8/3/01 | 8/3/02 |
| 1 | Instrument Bond Lost | 6126673 | 83,968.00 | WASHINGTON MUTUAL | REALTY MORTGAGE COMPANY | 8/3/01 | 8/3/02 |
| 1 | Instrument Bond Lost | 6126674 | 81,937.00 | WASHINGTON MUTUAL, INC. | CENTRAL PACIFIC MORTGAGE COMPANY | 8/3/01 | 8/3/02 |
| 1 | Instrument Bond Lost | 6126675 | 34,928.00 | WASHINGTON MUTUAL | WESTERN FEDERAL SAVINGS BANK | 8/3/01 | 8/3/02 |
| 1 | Instrument Bond Lost | 6126676 | 76,048.00 | WASHINGTON MUTUAL | NOTHNAGLE HOME SECURITIES CORP. | 8/3/01 | 8/3/02 |
| 1 | Instrument Bond | 6126677 | 13,630.00 | WASHINGTON MUTUAL | FIREMAN'S FUND MORTGAGE CORPORATION | 8/6/01 | 8/6/02 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6126683 | 67,260.00 | WASHINGTON MUTUAL | COMMONFUND MORTGAGE CORP. | 8/8/01 | 8/8/02 |
| 1 | Lost Instrument Bond | 6126684 | 43,914.00 | WASHINGTON MUTUAL | GATEWAY BANK | 8/8/01 | 8/8/02 |
| 1 | Lost Instrument Bond | 6126685 | 17,961.00 | WASHINGTON MUTUAL | THE MORTGAGE COMPNY OF VIRGINIA | 8/8/01 | 8/8/02 |
| 1 | Lost Instrument Bond | 6126686 | 6,791.00 | WASHINGTON MUTUAL | COUNTRYWIDE FUNDING CORP. | 8/8/01 | 8/8/02 |
| 1 | Lost Instrument Bond | 6126687 | 15,123.00 | WASHINGTON MUTUAL | COUNTRYWIDE FUNDING CORPORATION | 8/8/01 | 8/8/02 |
| 1 | Lost Instrument Bond | 6126688 | 4,531.00 | WASHINGTON MUTUAL | WESTERN PACIFIC FINANCIAL CORP. | 8/8/01 | 8/8/02 |
| 1 | Lost Instrument Bond | 6126689 | 12,333.00 | WASHINGTON MUTUAL | COUNTRYWIDE FUNDING CORPORATION | 8/8/01 | 8/8/02 |
| 1 | Lost Instrument Bond | 6126690 | 59,373.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES CORP. | 8/9/01 | 8/9/02 |
| 1 | Lost Instrument Bond | 6126691 | 84,712.00 | WASHINGTON MUTUAL | HOMEOWNERS MORTGAGE ENTERPRISES, INC. | 8/10/01 | 8/10/02 |
| 1 | Lost Instrument Bond | 6126692 | 141,591.00 | WASHINGTON MUTUAL | COMMUNITY MORTGAGE CORPORATION | 8/10/01 | 8/10/02 |
| 1 | Lost Instrument Bond | 6126693 | 55,418.00 | WASHINGTON MUTUAL | MORTGAGE NOW, INC. | 8/10/01 | 8/10/02 |
| 1 | Lost Instrument Bond | 6126694 | 66,673.00 | WASHINGTON MUTUAL | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES L.P. | 8/10/01 | 8/10/02 |
| 1 | Lost Instrument Bond | 6126695 | 101,469.00 | WASHINGTON MUTUAL | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, L.P. | 8/10/01 | 8/10/02 |
| 1 | Lost Instrument Bond | 6126696 | 82,855.00 | WASHINGTON MUTUAL | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, L.P. | 8/10/01 | 8/10/02 |
| 1 | Lost Instrument Bond | 6126697 | 98,215.00 | WASHINGTON MUTUAL | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, L.P. | 8/10/01 | 8/10/02 |
| 1 | Lost Instrument Bond | 6126700 | 58,704.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES CORP. | 8/13/01 | 8/13/02 |
| 1 | Lost Instrument Bond | 6126702 | 42,891.00 | WASHINGTON MUTUAL | MORTGAGE AMERICA | 8/14/01 | 8/14/02 |
| 1 | Lost Instrument Bond | 6126709 | 70,136.00 | WASHINGTON MUTUAL, INC. | SOURCE ONE MORTGAGE SERVICES | 8/24/01 | 8/24/02 |
| 1 | Lost Instrument Bond | 6126710 | 63,236.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES | 8/24/01 | 8/24/02 |
| 1 | Lost Instrument Bond | 6126714 | 21,831.00 | WASHINGTON MUTUAL | SENTRY MORTGAGE COMPANY | 8/24/01 | 8/24/02 |
| 1 | Lost Instrument Bond | 6126718 | 250,000.00 | WASHINGTON MUTUAL BANK, FA | FLORIDA DEPT. OF STATE, DIV. OF LICENSING | 8/31/01 | 8/31/02 |
| 1 | Lost Instrument Bond | 6132171 | 17,479.00 | WASHINGTON MUTUAL | ABILENE SAVINGS ASSOCIATION | 9/10/01 | 9/10/02 |
| 1 | Lost Instrument Bond | 6132172 | 42,414.00 | WASHINGTON MUTUAL | CITY WIDE MORTGAGE INC | 9/10/01 | 9/10/02 |
| 1 | Lost Instrument Bond | 6132173 | 51,267.00 | WASHINGTON MUTUAL | HINTON MORTGAGE & INVESTMENTS | 9/10/01 | 9/10/02 |
| 1 | Lost Instrument Bond | 6132174 | 5,842.00 | WASHINGTON MUTUAL | ABILENE SAVINGS ASSOCIATION | 9/10/01 | 9/10/02 |
| 1 | Lost Instrument | 6132175 | 62,875.00 | WASHINGTON MUTUAL | 1ST INTER CITY MORTGAGE CORP. | 9/10/01 | 9/10/02 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6132176 | 51,952.00 | WASHINGTON MUTUAL | FIRST TENNESSEE BANK NATIONAL ASSOCIATION | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132177 | 5,588.00 | WASHINGTON MUTUAL | ABILENE SAVINGS ASSOCIATION | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132178 | 63,481.00 | WASHINGTON MUTUAL | FIRST UNITY MORTGAGE CORP | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132179 | 7,090.00 | WASHINGTON MUTUAL | ABILENE SAVINGS ASSOCIATION | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132180 | 64,025.00 | WASHINGTON MUTUAL | LIBERTY NATIONAL MORTGAGE CORP. | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132181 | 63,725.00 | WASHINGTON MUTUAL | ACCUBANC MORTGAGE CORP | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132182 | 75,926.00 | WASHINGTON MUTUAL | ACCUBANC MORTGAGE CORP | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132183 | 77,012.00 | WASHINGTON MUTUAL | INDEPENDENCE MORTGAGE CORP | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132184 | 10,351.00 | WASHINGTON MUTUAL | ABILENE SAVINGS ASSOCIATION | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132185 | 88,686.00 | WASHINGTON MUTUAL, INC. | RYLAND MORTGAGE CO. | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132186 | 60,569.00 | WASHINGTON MUTUAL | INVESTORS SAVINGS BANK F.S.B. | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132187 | 47,589.00 | WASHINGTON MUTUAL | FIRST TENNESSEE BANK NATIONAL ASSOCIATION | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132188 | 115,526.00 | WASHINGTON MUTUAL | STANDARD TRUST DEED SERVICE CO., A CALIFORNIA CORP | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132189 | 97,064.00 | WASHINGTON MUTUAL | FIRST CALIFORNIA MORTGAGE CO. | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132190 | 50,644.00 | WASHINGTON MUTUAL | BOMAR MORTGAGE ACCEPTANCE CORP | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132191 | 49,989.00 | WASHINGTON MUTUAL | RYLAND MORTGAGE CO. | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132192 | 40,858.00 | WASHINGTON MUTUAL | CARL I. BROWN & COMPANY | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132193 | 85,589.00 | WASHINGTON MUTUAL | MERCURY FINANCIAL INC. | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132194 | 53,639.00 | WASHINGTON MUTUAL | ACCUBANC MORTGAGE CORP. | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132195 | 88,387.00 | WASHINGTON MUTUAL | MORTGAGE SERVICE AMERICA CO. | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132196 | 7,000.00 | WASHINGTON MUTUAL BANK, F.A. | STATE OF WASHINGTON, DEPT. OF LICENSING | 9/18/01 | 9/18/02 |
| 1 | Bond Lost Instrument | 6132200 | 22,913.00 | WASHINGTON MUTUAL | COUNTRYWIDE FUNDING CORP. | 9/20/01 | 9/20/02 |
| 1 | Bond Lost Instrument | 6132202 | 26,689.00 | WASHINGTON MUTUAL | BANK UNITED | 9/25/01 | 9/25/02 |
| 1 | Bond Lost Instrument | 6132203 | 79,548.00 | WASHINGTON MUTUAL | ACCUBANC MORTGAGE CORP. | 9/25/01 | 9/25/02 |
| 1 | Bond | 6132204 | 57,763.00 | WASHINGTON MUTUAL | CENSTAR FINACIAL | 9/25/01 | 9/25/02 |
| 1 | Lost | 6132205 | 90,488.00 | WASHINGTON MUTUAL | MORTGAGE FACTORY, LLC | 9/25/01 | 9/25/02 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6132209 | 108,474.00 | WASHINGTON MUTUAL | MISSION MORTGAGE CORPORATION | 9/25/01 | 9/25/02 |
| 1 | Instrument Bond Lost | 6132210 | 95,115.00 | WASHINGTON MUTUAL | PALMETTO FEDERAL SAVINGS BANK OF SOUTH CAROLINA | 9/25/01 | 9/25/02 |
| 1 | Instrument Bond Lost | 6132249 | 55,710.00 | WASHINGTON MUTUAL | MARYLAND NATIONAL MORTGAGE | 10/2/01 | 10/2/02 |
| 1 | Instrument Bond Lost | 6132250 | 4,878.00 | WASHINGTON MUTUAL | ABILENE SAVINGS ASSOCIATION | 10/2/01 | 10/2/02 |
| 1 | Instrument Bond Lost | 6132252 | 44,131.00 | WASHINGTON MUTUAL | FIRST TENNESSEE BANK NATIONAL ASSOCIATION | 10/4/01 | 10/4/02 |
| 1 | Instrument Bond Lost | 6132253 | 90,252.00 | WASHINGTON MUTUAL | ACCUBANC MORTGAGE CORP. | 10/4/01 | 10/4/02 |
| 1 | Instrument Bond Lost | 6132254 | 31,162.00 | WASHINGTON MUTUAL | AMERICAN NATIONAL MORTGAGE CO., INC. | 10/4/01 | 10/4/02 |
| 1 | Instrument Bond Lost | 6132262 | 111,777.00 | WASHINGTON MUTUAL | THE MORTGAGE CONNECTION L.L.C. | 10/11/01 | 10/11/02 |
| 1 | Instrument Bond Lost | 6132263 | 94,980.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 10/16/01 | 10/16/02 |
| 1 | Instrument Bond Lost | 6132269 | 145,535.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 10/16/01 | 10/16/02 |
| 1 | Instrument Bond Lost | 6132550 | 4,878.00 | WASHINGTON MUTUAL | ABILENE SAVINGS ASSOCIATION | 10/2/01 | 10/2/02 |
| 1 | Instrument Bond Lost | 6141801 | 78,008.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 10/16/01 | 10/16/02 |
| 1 | Instrument Bond Lost | 6141802 | 155,428.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 10/16/01 | 10/16/02 |
| 1 | Instrument Bond Lost | 6141803 | 165,358.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 10/16/01 | 10/16/02 |
| 1 | Instrument Bond Lost | 6141806 | 19,838.00 | WASHINGTON MUTUAL | CITIZENS MORTGAGE CORP | 10/17/01 | 10/17/02 |
| 1 | Instrument Bond Lost | 6141807 | 92,774.00 | WASHINGTON MUTUAL | CENTRAL PACIFIC MORTGAGE COMPANY | 10/17/01 | 10/17/02 |
| 1 | Instrument Bond Lost | 6141808 | 33,167.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES | 10/17/01 | 10/17/02 |
| 1 | Instrument Bond Lost | 6141821 | 160,647.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS, INC. | 10/23/01 | 10/23/02 |
| 1 | Instrument Bond Lost | 6141823 | 106,597.00 | WASHINGTON MUTUAL | EUSTIS MORTGAGE CORPORATION | 10/23/01 | 10/23/02 |
| 1 | Instrument Bond Lost | 6141842 | 46,153.00 | WASHINGTON MUTUAL | NORTHERN CAPITAL CORP | 11/1/01 | 11/1/02 |
| 1 | Instrument Bond Lost | 6141849 | 44,671.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Instrument Bond Lost | 6141850 | 20,260.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Instrument Bond Lost | 6141851 | 64,282.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Instrument Bond Lost | 6141852 | 73,227.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Instrument Bond Lost | 6141853 | 69,982.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6141854 | 69,879.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141855 | 49,912.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141856 | 58,917.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141857 | 144,746.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141858 | 70,391.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141859 | 63,371.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141860 | 82,375.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141861 | 79,334.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141862 | 104,561.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141863 | 67,810.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141864 | 88,944.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141865 | 69,509.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141866 | 139,069.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141867 | 95,726.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141868 | 101,173.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141869 | 53,197.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141870 | 133,532.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141871 | 89,721.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141872 | 84,173.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141873 | 93,777.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141874 | 117,089.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141875 | 114,768.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141876 | 223,698.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Lost Instrument Bond | 6141877 | 72,849.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141878 | 61,440.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument | 6141879 | 62,729.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6141880 | 67,454.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141881 | 142,878.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141882 | 76,607.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141883 | 52,553.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141884 | 64,036.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141885 | 137,420.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141886 | 90,247.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141887 | 85,984.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141888 | 75,065.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141889 | 76,579.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141890 | 111,427.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141891 | 61,221.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141892 | 79,967.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141893 | 100,200.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141894 | 61,524.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141895 | 77,390.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141896 | 114,312.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141897 | 70,613.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141898 | 159,883.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141899 | 93,574.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141900 | 90,574.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6142021 | 107,955.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6142022 | 58,070.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6142023 | 94,378.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond | 6142024 | 196,151.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost | 6142025 | 121,539.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6142026 | 54,720.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Instrument Bond Lost | 6142027 | 52,055.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Instrument Bond Lost | 6142028 | 39,695.00 | WASHINGTON MUTUAL | CHASE MORTGAGE AMERICA | 11/5/01 | 11/5/02 |
| 1 | Instrument Bond Lost | 6142029 | 170,970.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142030 | 84,835.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142031 | 129,498.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142032 | 60,792.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142033 | 68,863.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142034 | 132,907.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142035 | 100,690.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142036 | 157,975.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142037 | 160,008.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142056 | 32,500.00 | WASHINGTON MUTUAL | MORTGAGE MATTERS, INC. | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142057 | 95,147.00 | WASHINGTON MUTUAL | FIRST CITY MORTGAGE, INC. | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142058 | 98,172.00 | WASHINGTON MUTUAL, INC. | FIRST NATIONAL HOME FINANCE CORP. | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142059 | 143,160.00 | WASHINGTON MUTUAL | HOMEBANC MTG. CORP. | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142060 | 160,839.00 | WASHINGTON MUTUAL | FIRST MAGNUS FINANCIAL DBA CHARTER FUNDING | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142061 | 113,738.00 | WASHINGTON MUTUAL, INC. | FLEET NATIONAL BANK | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142062 | 103,870.00 | WASHINGTON MUTUAL, INC. | GATEWAY FUNDING DIVERSIFIED MTG SERVICES | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142063 | 77,592.00 | WASHINGTON MUTUAL | FLEET NATIONAL BANK | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142064 | 93,101.00 | WASHINGTON MUTUAL | AMERICAN SECURITY MORTGAGE CORP. | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142083 | 54,281.00 | WASHINGTON MUTUAL | SILVER STATE FINANCIAL SERVICES DBA SILVER STATE MORTGAGE, | 12/7/01 | 12/7/02 |
| 1 | Instrument Bond Lost | 6142120 | 103,700.00 | WASHINGTON MUTUAL | GARDEN STATE MORTGAGE | 12/28/01 | 12/28/02 |
| 1 | Instrument Bond Lost | 6142130 | 164,730.00 | WASHINGTON MUTUAL | PREMIER MORTGAGE GROUP | 1/9/02 | 1/9/03 |
| 1 | Instrument Bond Lost | 6142131 | 82,009.00 | WASHINGTON MUTUAL | WHOLESALE CAPITAL CORP. | 1/10/02 | 1/10/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6142132 | 74,383.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS, INC. | 1/15/02 | 1/15/03 |
| 1 | Lost Instrument Bond | 6142133 | 172,930.00 | WASHINGTON MUTUAL | CITIZENS FIRST MORTGAGE CORP. | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142134 | 63,832.00 | WASHINGTON MUTUAL | SKYLINE FUNDING | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142135 | 79,436.00 | WASHINGTON MUTUAL | MORTGAGE INVESTORS CORP. | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142136 | 90,406.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES CORP. | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142137 | 137,108.00 | WASHINGTON MUTUAL | HALLMARK GOVERNMENT MORTGAGE | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142138 | 147,394.00 | WASHINGTON MUTUAL | KMC MORTGAGE CO. | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142139 | 58,242.00 | WASHINGTON MUTUAL | HOMESTEAD FUNDING CORP. | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142140 | 123,975.00 | WASHINGTON MUTUAL | FIRST HOME ACCEPTANCE | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142147 | 110,600.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES CORPORATION | 1/15/02 | 1/15/03 |
| 1 | Lost Instrument Bond | 6142148 | 51,345.00 | WASHINGTON MUTUAL | MASON-MCDUFFIE MORTGAGE CORPORATION | 1/15/02 | 1/15/03 |
| 1 | Lost Instrument Bond | 6142149 | 105,711.00 | WASHINGTON MUTUAL | BRUCHA MORTGAGE BANKERS CORP | 1/15/02 | 1/15/03 |
| 1 | Lost Instrument Bond | 6142150 | 59,742.00 | WASHINGTON MUTUAL | CITIFIED DIVERSIFIED, INC. | 1/15/02 | 1/15/03 |
| 1 | Lost Instrument Bond | 6142151 | 38,956.00 | WASHINGTON MUTUAL | IN-HOME LENDER, INC. | 1/15/02 | 1/15/03 |
| 1 | Lost Instrument Bond | 6142153 | 124,904.00 | WASHINGTON MUTUAL | MOUNTAIN WEST BANK OF HELENA | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142154 | 167,302.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS INC. | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142155 | 100,045.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS INC. | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142156 | 127,468.00 | WASHINGTON MUTUAL, INC. | FIRSTCITY MORTGAGE INC. | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142157 | 153,778.00 | WASHINGTON MUTUAL | COMMUNITY MORTGAGE CORPORATION | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142158 | 113,900.00 | WASHINGTON MUTUAL | NETFIRST MORTGAGE.NET | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142159 | 293,145.00 | WASHINGTON MUTUAL | CAMBRIDGE HOME CAPITAL LLC | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142160 | 65,628.00 | WASHINGTON MUTUAL | TRANSLAND FINANCIAL SERVICES, INC. | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142161 | 167,665.00 | WASHINGTON MUTUAL | BUDGET MORTGAGE BANKERS LTD | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142162 | 124,058.00 | WASHINGTON MUTUAL | HOMEBANC MORTGAGE CORP | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142163 | 132,479.00 | WASHINGTON MUTUAL | TRANSLAND FINANCIAL SERVICES INC. | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument | 6142164 | 185,140.00 | WASHINGTON MUTUAL | PROFESSIONAL MORTGAGE | 1/16/02 | 1/16/03 |

| Count | TYPE | Number | Amount | Principal | Oblige / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6142165 | 142,273.00 | WASHINGTON MUTUAL | PROFESSIONAL MORTGAGE | 1/16/02 | 1/16/03 |
| 1 | Bond Lost Instrument | 6142166 | 120,118.00 | WASHINGTON MUTUAL | TRANSLAND FINANCIAL SERVICES INC. | 1/16/02 | 1/16/03 |
| 1 | Bond Lost Instrument | 6142167 | 131,881.00 | WASHINGTON MUTUAL | FARMERS AND MERCHANTS BANK | 1/16/02 | 1/16/03 |
| 1 | Bond Lost Instrument | 6142168 | 124,368.00 | WASHINGTON MUTUAL | FIRST NATIONAL BANK OF COLORADO | 1/16/02 | 1/16/03 |
| 1 | Bond Lost Instrument | 6142173 | 103,828.00 | WASHINGTON MUTUAL | STRATFORD FUNDING INCORPORATED | 1/23/02 | 1/23/03 |
| 1 | Bond Lost Instrument | 6142174 | 155,148.00 | WASHINGTON MUTUAL | PEOPLE'S MORTGAGE CORPORATION | 1/24/02 | 1/24/03 |
| 1 | Bond Lost Instrument | 6142176 | 251,031.00 | WASHINGTON MUTUAL, INC. | HOME LOAN MORTGAGE CORPORATION | 1/24/02 | 1/24/03 |
| 1 | Bond Lost Instrument | 6142177 | 85,669.00 | WASHINGTON MUTUAL | FAMILY HOME MORTGAGE CORP. | 1/24/02 | 1/24/03 |
| 1 | Bond Lost Instrument | 6142178 | 84,902.00 | WASHINGTON MUTUAL | GUARANTY TRUST CO. | 1/24/02 | 1/24/03 |
| 1 | Bond Lost Instrument | 6142188 | 122,698.00 | WASHINGTON MUTUAL | STERLING BANK, FSB | 2/4/02 | 2/4/03 |
| 1 | Bond Lost Instrument | 6142189 | 121,678.00 | WASHINGTON MUTUAL | AMERICA STATES MTG. | 2/4/02 | 2/4/03 |
| 1 | Bond Lost Instrument | 6142190 | 176,610.00 | WASHINGTON MUTUAL | HOMEAMERICAN MORTGAGE CORPORATION | 2/4/02 | 2/4/03 |
| 1 | Bond Lost Instrument | 6142193 | 161,449.00 | WASHINGTON MUTUAL | MORTGAGE CAPITAL FINANCIAL SERVICES, INC. | 2/7/02 | 7/7/03 |
| 1 | Bond Lost Instrument | 6142194 | 67,809.00 | WASHINGTON MUTUAL | SEA BREEZE FINANCIAL SERVICES, INC. | 2/25/02 | 2/25/03 |
| 1 | Bond Lost Instrument | 6142195 | 55,468.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS | 2/25/02 | 2/25/03 |
| 1 | Bond Lost Instrument | 6142196 | 173,672.00 | WASHINGTON MUTUAL | KAUFMAN & BROAD | 2/25/02 | 2/25/03 |
| 1 | Bond Lost Instrument | 6142197 | 82,755.00 | WASHINGTON MUTUAL | AMERIGROUP MORTGAGE | 2/25/02 | 2/25/03 |
| 1 | Bond Lost Instrument | 6142198 | 174,104.00 | WASHINGTON MUTUAL | AMERIGROUP MORTGAGE | 2/25/02 | 2/25/03 |
| 1 | Bond Lost Instrument | 6142200 | 80,644.00 | WASHINGTON MUTUAL | DIVERSE AMERICAN MORTGAGE COMPANY | 2/25/02 | 2/25/03 |
| 1 | Bond Lost Instrument | 6142202 | 138,222.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 2/26/02 | 2/26/03 |
| 1 | Bond Lost Instrument | 6142203 | 82,781.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 2/26/02 | 2/26/03 |
| 1 | Bond Lost Instrument | 6142204 | 162,692.00 | WASHINGTON MUTUAL | HALLMARK GOVERNMENT MORTGAGE,INC.,A WASHINGTON CORPORATION | 2/26/02 | 2/26/03 |
| 1 | Bond Lost Instrument | 6142208 | 75,533.00 | WASHINGTON MUTUAL | HOME LOAN CORPORATION DBA EXPANDED MORTGAGE | 3/1/02 | 3/1/03 |
| 1 | Bond Lost Instrument | 6142209 | 106,422.00 | WASHINGTON MUTUAL | FINANCIAL SOLUTIONS OF INDIANA, INC. | 3/1/02 | 3/1/03 |
| 1 | Bond | 6142210 | 149,650.00 | WASHINGTON MUTUAL | HOME LOAN CORPORATION | 3/1/02 | 3/1/03 |
| 1 | Lost | 6142211 | 114,227.00 | WASHINGTON MUTUAL | HOME LOAN CORPORATION | 3/1/02 | 3/1/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6142221 | 118,568.00 | WASHINGTON MUTUAL | PRIMARY RESIDENTIAL MORTGAGE, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142222 | 97,001.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142223 | 107,474.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142224 | 134,059.00 | WASHINGTON MUTUAL | DAVID MORTGAGE, INC. DBA BARNACLO HOME LOANS | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142225 | 141,291.00 | WASHINGTON MUTUAL | PREMIER MORTGAGE GROUP, LLC | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142226 | 153,833.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142227 | 145,119.00 | WASHINGTON MUTUAL | PROFESSIONAL MORTGAGE PARTNERS, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142228 | 90,634.00 | WASHINGTON MUTUAL | ROCKY MOUNTAIN MORTGAGE COMPANY | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142229 | 83,064.00 | WASHINGTON MUTUAL | AMERICAN WESTERN MORTGAGE COMPANY OF COLORADO | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142230 | 88,498.00 | WASHINGTON MUTUAL | AURORA FINANCIAL GROUP, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142231 | 129,489.00 | WASHINGTON MUTUAL | CONSUMER HOME MORTGAGE, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142232 | 93,587.00 | WASHINGTON MUTUAL | COASTAL MORTGAGE SERVICES, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142233 | 181,563.00 | WASHINGTON MUTUAL | PHM FINANCIAL INCORPORATED DBA PROFESSIONAL HOME MORTGAGE | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142234 | 90,322.00 | WASHINGTON MUTUAL | AMERICAN TRUST MORTGAGE BANKERS, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142235 | 68,351.00 | WASHINGTON MUTUAL | GREAT COUNTRY MORTGAGE BANKERS CORP. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142236 | 141,554.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142237 | 103,340.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142238 | 146,170.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142239 | 93,212.00 | WASHINGTON MUTUAL | SUN MORTGAGE COMPANY, LLC | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142240 | 160,156.00 | WASHINGTON MUTUAL | WFS MORTGAGE SERVICES, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142241 | 180,970.00 | WASHINGTON MUTUAL | MORTGAGE FINANCIAL SERVICES, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142242 | 188,228.00 | WASHINGTON MUTUAL | AMERICAN FINANCIAL FUNDING CORP | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142245 | 49,944.00 | WASHINGTON MUTUAL | PULASKI MORTGAGE COMPANY | 2/12/02 | 2/12/03 |
| 1 | Instrument Bond Lost | 6142246 | 66,500.00 | WASHINGTON MUTUAL | SCHAEFER MORTGAGE CORPORATION | 2/12/02 | 2/12/03 |
| 1 | Instrument Bond Lost | 6142247 | 88,511.00 | WASHINGTON MUTUAL | RESERVE MORTGAGE INVESTMENT, L.L.C. | 2/12/02 | 2/12/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6142248 | 114,404.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 2/8/02 | 2/8/03 |
| 1 | Lost Instrument Bond | 6142250 | 82,603.00 | WASHINGTON MUTUAL | FOOTHILL FUNDING GROUP, INC. | 2/14/02 | 2/14/03 |
| 1 | Lost Instrument Bond | 6142251 | 126,004.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 2/14/02 | 2/14/03 |
| 1 | Lost Instrument Bond | 6142252 | 117,435.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 2/14/02 | 2/14/03 |
| 1 | Lost Instrument Bond | 6142253 | 146,958.00 | WASHINGTON MUTUAL | HOMEBANC MORTGAGE CO. | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142254 | 3,982.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES CORP. | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142255 | 168,850.00 | WASHINGTON MUTUAL | IDEAL MORTGAGE BANKERS | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142256 | 123,746.00 | WASHINGTON MUTUAL | KAUFMAN & BROAD | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142257 | 115,193.00 | WASHINGTON MUTUAL | MARBLE, GEORGE & MCGINLEY, INC. | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142258 | 138,735.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS, INC. | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142259 | 72,598.00 | WASHINGTON MUTUAL | FLEET NATIONAL BANK | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142260 | 192,617.00 | WASHINGTON MUTUAL | FLEET NATIONAL BANK | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142261 | 55,083.00 | WASHINGTON MUTUAL | DIVERSIFIED MORTGAGE COMPANY, INC. | 2/20/02 | 2/20/03 |
| 1 | Lost Instrument Bond | 6142267 | 126,826.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD | 2/22/02 | 2/22/03 |
| 1 | Lost Instrument Bond | 6142268 | 104,300.00 | WASHINGTON MUTUAL | WISCONSIN MORTGAGE CORPORATION | 2/25/02 | 2/25/03 |
| 1 | Lost Instrument Bond | 6142269 | 60,585.00 | WASHINGTON MUTUAL | FLEET REAL ESTATE FUNDING | 2/25/02 | 2/25/03 |
| 1 | Lost Instrument Bond | 6142270 | 122,739.00 | WASHINGTON MUTUAL | ADOBE FINANCIAL CORPORATION | 2/25/02 | 2/25/03 |
| 1 | Lost Instrument Bond | 6142273 | 112,110.00 | WASHINGTON MUTUAL | IVANHOE FINANCIAL, INC. | 3/11/02 | 3/11/03 |
| 1 | Lost Instrument Bond | 6142274 | 149,814.00 | WASHINGTON MUTUAL, INC. | KAUFMAN & BROAD | 3/11/02 | 3/11/03 |
| 1 | Lost Instrument Bond | 6142275 | 174,988.00 | WASHINGTON MUTUAL | ARK MORTGAGE | 3/11/02 | 3/11/03 |
| 1 | Lost Instrument Bond | 6142276 | 88,234.00 | WASHINGTON MUTUAL | SYNERGY MORTGAGE | 3/11/02 | 3/11/03 |
| 1 | Lost Instrument Bond | 6142277 | 123,716.00 | WASHINGTON MUTUAL | BUDGET MORTGAGE BANKERS | 3/11/02 | 3/11/03 |
| 1 | Lost Instrument Bond | 6142278 | 132,589.00 | WASHINGTON MUTUAL | HARTFORD FUNDING | 3/11/02 | 3/11/03 |
| 1 | Lost Instrument Bond | 6142279 | 145,262.00 | WASHINGTON MUTUAL | HOMEBANC MORGAGE CORPORATION | 3/11/02 | 3/11/03 |
| 1 | Lost Instrument Bond | 6142280 | 84,000.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 3/6/02 | 3/6/03 |
| 1 | Lost Instrument | 6142281 | 63,993.00 | WASHINGTON MUTUAL | CARLTON MORTGAGE SERVICES,INC. | 3/6/02 | 3/6/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6142282 | 69,426.00 | WASHINGTON MUTUAL | TOWNE & COUNTRY MORTGAGE CORP. | 3/6/02 | 3/6/03 |
| 1 | Bond Lost Instrument | 6142283 | 82,702.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 3/6/02 | 3/6/03 |
| 1 | Bond Lost Instrument | 6142284 | 104,700.00 | WASHINGTON MUTUAL | FIRST PREFERRED MORTGAGE CO. | 3/6/02 | 3/6/03 |
| 1 | Bond Lost Instrument | 6142317 | 70,385.00 | WASHINGTON MUTUAL | ACCEPTANCE MORTGAGE | 3/26/02 | 3/26/03 |
| 1 | Bond Lost Instrument | 6142318 | 127,740.00 | WASHINGTON MUTUAL | PREMIER MORTGAGE GROUP, LLC | 3/27/02 | 3/27/03 |
| 1 | Bond Lost Instrument | 6159551 | 91,825.00 | WASHINGTON MUTUAL | HOMESTAR MORTGAGE SERVICES | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159552 | 150,070.00 | WASHINGTON MUTUAL | FIRST MAGNUS FINANCIAL CORPORATION | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159553 | 155,349.00 | WASHINGTON MUTUAL | AMERICAN RESIDENTIAL MORTGAGE CORP. | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159554 | 156,484.00 | WASHINGTON MUTUAL | U.S. MORTGAGE FINANCE CORP. | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159555 | 152,563.00 | WASHINGTON MUTUAL | U.S. FINANCIAL MORTGAGE CORP. | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159556 | 221,359.00 | WASHINGTON MUTUAL | EXECUTIVE MORTGAGE GROUP | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159557 | 68,632.00 | WASHINGTON MUTUAL | UNION BANCSHARES MORTGAGE CORP. | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159558 | 188,057.00 | WASHINGTON MUTUAL | MILESTONE MORTGAGE CORPORATION | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159559 | 88,877.00 | WASHINGTON MUTUAL | PRIME MORTGAGE USA, INC. | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159560 | 163,688.00 | WASHINGTON MUTUAL | GOLDEN EMPIRE MORTGAGE, INC. | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159561 | 100,326.00 | WASHINGTON MUTUAL | CARLTON MORTGAGE SERVICES, INC. | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159562 | 86,490.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159563 | 60,763.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159564 | 73,080.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159565 | 88,203.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159566 | 47,450.00 | WASHINGTON MUTUAL | MAC-CLAIR MORTGAGE CORPORATION | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159567 | 140,871.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159568 | 52,702.00 | WASHINGTON MUTUAL | FLEET NATIONAL BANK | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159569 | 61,852.00 | WASHINGTON MUTUAL | FLEET NATIONAL BANK | 3/13/02 | 3/13/03 |
| 1 | Bond | 6159570 | 160,782.00 | WASHINGTON MUTUAL | TURNER MORTGAGE CO. | 3/13/02 | 3/13/03 |
| 1 | Lost | 6159571 | 112,511.00 | WASHINGTON MUTUAL | FLEET MORTGAGE | 3/13/02 | 3/13/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6159572 | 55,500.00 | WASHINGTON MUTUAL | AMERICAN HOME LOANS | 3/13/02 | 3/13/03 |
| 1 | Instrument Bond Lost | 6159573 | 163,300.00 | WASHINGTON MUTUAL | LA SALLE MORTGAGE COMPANY, INC. | 3/13/02 | 3/13/03 |
| 1 | Instrument Bond Lost | 6159574 | 32,311.00 | WASHINGTON MUTUAL | COMMUNITY MORTGAGE SERVICES,INC. | 3/13/02 | 3/13/03 |
| 1 | Instrument Bond Lost | 6159575 | 195,554.00 | WASHINGTON MUTUAL | FLEET MORTGAGE | 3/22/02 | 3/22/03 |
| 1 | Instrument Bond Lost | 6159576 | 74,350.00 | WASHINGTON MUTUAL | DIVERSIFIED MORTGAGE | 3/20/02 | 3/20/03 |
| 1 | Instrument Bond Lost | 6159577 | 99,216.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 3/20/02 | 3/20/03 |
| 1 | Instrument Bond Lost | 6159578 | 71,379.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 3/20/02 | 3/20/03 |
| 1 | Instrument Bond Lost | 6159579 | 177,493.00 | WASHINGTON MUTUAL | MORTGAGE NOW, INC. | 3/20/02 | 3/20/03 |
| 1 | Instrument Bond Lost | 6159580 | 56,332.00 | WASHINGTON MUTUAL | FIRST COMMUNITY BANK, N.A. | 3/20/02 | 3/20/03 |
| 1 | Instrument Bond Lost | 6159581 | 83,465.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS, INC. | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159582 | 124,617.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159583 | 86,250.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159584 | 92,638.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159585 | 171,581.00 | WASHINGTON MUTUAL | FIRST EQUITY MORTGAGE, INC. | 3/20/02 | 3/20/03 |
| 1 | Instrument Bond Lost | 6159586 | 96,576.00 | WASHINGTON MUTUAL | SOUTHLAND MORTGAGE COMPANY LLC | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159587 | 141,775.00 | WASHINGTON MUTUAL | MERCURY MORTGAGE CO. INC. | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159588 | 97,724.00 | WASHINGTON MUTUAL | MERCURY MORTGAGE CO., INC. | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159589 | 157,771.00 | WASHINGTON MUTUAL | MORTGAGE STREAM FINACIAL SERVICES, LLC | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159590 | 106,058.00 | WASHINGTON MUTUAL | TRANSLAND FINANCIAL SERVICES, INC. | 3/22/01 | 3/22/03 |
| 1 | Instrument Bond Lost | 6159591 | 123,600.00 | WASHINGTON MUTUAL | PROVIDENT BANK | 3/22/02 | 3/22/03 |
| 1 | Instrument Bond Lost | 6159592 | 85,167.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD. | 3/26/02 | 3/26/03 |
| 1 | Instrument Bond Lost | 6159593 | 142,588.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 4/3/02 | 4/3/03 |
| 1 | Instrument Bond Lost | 6159594 | 112,088.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 4/1/02 | 4/1/03 |
| 1 | Instrument Bond Lost | 6159595 | 110,763.00 | WASHINGTON MUTUAL | PHM FINANCIAL INCORPORATED DBA PROFESSIONAL HOME MORTGAGE | 4/1/02 | 4/1/03 |
| 1 | Instrument Bond Lost | 6159596 | 148,578.00 | WASHINGTON MUTUAL | HOME LOAN CORPORATION | 4/1/02 | 4/1/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6159597 | 38,488.00 | WASHINGTON MUTUAL | NORSTAR MORTGAGE CORPORATION | 4/1/02 | 4/1/03 |
| 1 | Lost Instrument Bond | 6159598 | 35,167.00 | WASHINGTON MUTUAL | NORSTAR MORTGAGE CORPORATION | 4/1/02 | 4/1/03 |
| 1 | Lost Instrument Bond | 6159599 | 137,735.00 | WASHINGTON MUTUAL | FREEDOM MORTAGAGE CORPORATION | 4/1/02 | 4/1/03 |
| 1 | Lost Instrument Bond | 6159600 | 136,550.00 | WASHINGTON MUTUAL | COMMUNITY MORTGAGE CORP. | 4/1/02 | 4/1/03 |
| 1 | Lost Instrument Bond | 6159616 | 86,229.00 | WASHINGTON MUTUAL | NORTH SHORE BANK OF COMMERCE | 4/1/02 | 4/1/03 |
| 1 | Lost Instrument Bond | 6159617 | 93,773.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6159618 | 96,838.00 | WASHINGTON MUTUAL | CUNNINGHAM AND COMPANY | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6159619 | 133,801.00 | WASHINGTON MUTUAL | UNITY MORTGAGE CORP. | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6159620 | 114,251.00 | WASHINGTON MUTUAL | MORTGAGE STREAM FINANCIAL SERVICES, LLC | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6159621 | 59,529.00 | WASHINGTON MUTUAL | THOMAS POINT MORTGAGE, INC. | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6159622 | 133,980.00 | WASHINGTON MUTUAL | PENNSYLVANIA PREFERRED MORTGAGE COMPANY INC. | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6159623 | 83,686.00 | WASHINGTON MUTUAL | PROFESSIONAL MORTGAGE PARTNERS, INC. | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6159624 | 176,689.00 | WASHINGTON MUTUAL | PROFESSIONAL HOME MORTGAGE | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6163324 | 151,470.00 | WASHINGTON MUTUAL | FIRST GUARANTY MORTGAGE COMPANY | 4/15/02 | 4/15/03 |
| 1 | Lost Instrument Bond | 6163325 | 100,586.00 | WASHINGTON MUTUAL | CENTRAL ILLINOIS BANK MCLEAN COUNTY | 4/15/02 | 4/15/03 |
| 1 | Lost Instrument Bond | 6163326 | 108,300.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 4/15/02 | 4/15/03 |
| 1 | Lost Instrument Bond | 6163327 | 134,741.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 4/15/02 | 4/15/03 |
| 1 | Lost Instrument Bond | 6163328 | 124,083.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 4/15/02 | 4/15/03 |
| 1 | Lost Instrument Bond | 6163329 | 46,233.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 4/15/02 | 4/15/03 |
| 1 | Lost Instrument Bond | 6163330 | 113,223.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 4/15/02 | 4/15/03 |
| 1 | Lost Instrument Bond | 6163331 | 79,291.00 | WASHINGTON MUTUAL | CENTRAL ILLINOIS BANK MCLEAN COUNTY | 4/16/02 | 4/16/03 |
| 1 | Lost Instrument Bond | 6163332 | 177,850.00 | WASHINGTON MUTUAL | CENTRAL ILLINOIS BANK MCLEAN COUNTY | 4/16/02 | 4/16/03 |
| 1 | Lost Instrument Bond | 6163333 | 132,000.00 | WASHINGTON MUTUAL | CENTRAL ILLINOIS MCLEAN COUNTY | 4/16/02 | 4/16/03 |
| 1 | Lost Instrument Bond | 6163334 | 141,100.00 | WASHINGTON MUTUAL | HOME LOAN CORPORATION D/B/A EXPANDED MORT | 4/16/02 | 4/16/03 |
| 1 | Lost Instrument Bond | 6163335 | 96,932.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD | 4/16/02 | 4/16/03 |
| 1 | Lost Instrument | 6163336 | 93,000.00 | WASHINGTON MUTUAL | RESOURCE PL MORTGAGE CORP. | 4/16/02 | 4/16/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6163337 | 108,694.00 | WASHINGTON MUTUAL | 1ST TRUST BANK FOR SAVINGS | 4/16/02 | 4/16/03 |
| 1 | Bond Lost Instrument | 6163338 | 61,509.00 | WASHINGTON MUTUAL | EQUITY FINANCIAL GROUP INC. | 4/16/02 | 4/16/03 |
| 1 | Bond Lost Instrument | 6163339 | 102,550.00 | WASHINGTON MUTUAL | MORTGAGE COMPANY INC. | 4/17/02 | 4/17/03 |
| 1 | Bond Lost Instrument | 6163373 | 59,435.00 | WASHINGTON MUTUAL | SUMMIT MORTGAGE CORPORATION | 5/6/02 | 5/6/03 |
| 1 | Bond Lost Instrument | 6163381 | 168,229.00 | WASHINGTON MUTUAL | HOMEAMERICAN MORTGAGE CORP. | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163382 | 132,600.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163383 | 72,054.00 | WASHINGTON MUTUAL | FIRST MORTGAGE CORPORATION | 4/23/02 | 4/23/09 |
| 1 | Bond Lost Instrument | 6163384 | 73,841.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163385 | 58,058.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163386 | 113,883.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163387 | 89,250.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163388 | 100,715.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163389 | 78,958.00 | WASHINGTON MUTUAL | NALLY & COMPANY | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163390 | 102,319.00 | WASHINGTON MUTUAL | AMERICAN FILELITY MORTGAGE SERVICES, INC. | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163391 | 128,103.00 | WASHINGTON MUTUAL | BUSEY BANK | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163392 | 65,924.00 | WASHINGTON MUTUAL | HORIZON BANK, N.A. | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163393 | 68,713.00 | WASHINGTON MUTUAL | AMERICAN LENDING GROUP, INC. | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163394 | 85,770.00 | WASHINGTON MUTUAL | CONTOUR MORTGAGE GROUP, INC. | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163395 | 105,665.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163396 | 127,972.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163397 | 150,042.00 | WASHINGTON MUTUAL | ARK MORTGAGE, INC. | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163398 | 145,694.00 | WASHINGTON MUTUAL | PILLAR FINANCIAL | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163399 | 139,000.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 4/26/02 | 4/26/03 |
| 1 | Bond Lost Instrument | 6163411 | 76,966.00 | WASHINGTON MUTUAL | AMERICAN FIDELITY MORTGAGE SERVICES, INC. | 5/3/02 | 5/3/03 |
| 1 | Bond | 6163412 | 63,898.00 | WASHINGTON MUTUAL | CARLTON MORTGAGE SERVICES, INC. | 5/3/02 | 5/3/03 |
| 1 | Lost | 6163413 | 113,026.00 | WASHINGTON MUTUAL | C & F MORTGAGE CORPORATION | 5/3/02 | 5/3/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6163414 | 103,292.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 5/3/02 | 5/3/03 |
| 1 | Instrument Bond Lost | 6163415 | 42,098.00 | WASHINGTON MUTUAL | AMERICAN LENDING GROUP, INC. | 5/3/02 | 5/3/03 |
| 1 | Instrument Bond Lost | 6163416 | 40,600.00 | WASHINGTON MUTUAL | JACKSONVILLE SAVINGS BANK, SSB | 5/3/02 | 5/3/03 |
| 1 | Instrument Bond Lost | 6163417 | 216,147.00 | WASHINGTON MUTUAL | MAPLE PARK MORTGAGE | 5/3/02 | 5/3/03 |
| 1 | Instrument Bond Lost | 6163418 | 108,061.00 | WASHINGTON MUTUAL | MORTGAGE NOW, INC. | 5/3/02 | 5/3/03 |
| 1 | Instrument Bond Lost | 6163419 | 92,974.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 5/3/02 | 5/3/03 |
| 1 | Instrument Bond Lost | 6163420 | 87,056.00 | WASHINGTON MUTUAL | PRIME MORTGAGE USA, INC. | 5/3/02 | 5/3/03 |
| 1 | Instrument Bond Lost | 6163421 | 123,362.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 5/3/02 | 5/3/03 |
| 1 | Instrument Bond Lost | 6166712 | 120,938.00 | WASHINGTON MUTUAL | FIRST TRUST MORTGAGE COMPANY | 5/7/02 | 5/7/03 |
| 1 | Instrument Bond Lost | 6166715 | 24,340.00 | WASHINGTON MUTUAL | LAKE MORTGAGE COMPANY, INC. | 5/7/02 | 5/7/03 |
| 1 | Instrument Bond Lost | 6166717 | 29,149.00 | WASHINGTON MUTUAL | FIRST TENNESSEE BANK NATIONAL ASSOCIATION | 5/7/02 | 5/7/03 |
| 1 | Instrument Bond Lost | 6166737 | 98,455.00 | WASHINGTON MUTUAL | FIRST FLORIDA FUNDING CORP. | 5/20/02 | 5/20/03 |
| 1 | Instrument Bond Lost | 6166738 | 98,353.00 | WASHINGTON MUTUAL | FIRST FLORIDA FUNDING CORP. | 5/20/02 | 5/20/03 |
| 1 | Instrument Bond Lost | 6166739 | 179,338.00 | WASHINGTON MUTUAL | MORTGAGE STREAM FINANCIAL SERVICES, LLC | 5/17/02 | 5/17/03 |
| 1 | Instrument Bond Lost | 6166740 | 82,800.00 | WASHINGTON MUTUAL | INDEPENDENT BANK CORPORATION | 5/20/02 | 5/20/03 |
| 1 | Instrument Bond Lost | 6166741 | 134,481.00 | WASHINGTON MUTUAL | COMMUNITY MORTGAGE SERVICES, INC. | 5/17/02 | 5/17/03 |
| 1 | Instrument Bond Lost | 6166742 | 99,977.00 | WASHINGTON MUTUAL | ALPHA MORTGAGE BANKERS | 5/17/02 | 5/17/03 |
| 1 | Instrument Bond Lost | 6166743 | 77,444.00 | WASHINGTON MUTUAL | MAC-CLAIR MORTGAGE CORPORATION | 5/17/02 | 5/17/03 |
| 1 | Instrument Bond Lost | 6166752 | 134,500.00 | WASHINGTON MUTUAL | FIRST MORTGAGE COMPANY | 5/20/02 | 5/20/03 |
| 1 | Instrument Bond Lost | 6166753 | 134,625.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 5/17/02 | 5/17/03 |
| 1 | Instrument Bond Lost | 6166754 | 129,030.00 | WASHINGTON MUTUAL | PLATINUM HOME MORTGAGE CORP | 5/20/02 | 5/20/03 |
| 1 | Instrument Bond Lost | 6166755 | 72,420.00 | WASHINGTON MUTUAL | UNION NATION MORTGAGE CO. | 5/17/02 | 5/17/03 |
| 1 | Instrument Bond Lost | 6166756 | 152,697.00 | WASHINGTON MUTUAL | PROFESSIONAL HOME MORTGAGE | 5/17/02 | 5/17/03 |
| 1 | Instrument Bond Lost | 6166757 | 126,984.00 | WASHINGTON MUTUAL | AMERICAN LENDING GROUP, INC. | 5/17/02 | 5/17/03 |
| 1 | Instrument Bond | 6166758 | 178,898.00 | WASHINGTON MUTUAL | AMERICAN LENDING GROUP, INC. | 5/17/02 | 5/17/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6166762 | 140,887.00 | WASHINGTON MUTUAL | COMMERCE BANK, N.A. | 5/17/02 | 5/17/03 |
| 1 | Lost Instrument Bond | 6166763 | 84,746.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD | 5/20/01 | 5/20/03 |
| 1 | Lost Instrument Bond | 6166764 | 146,726.00 | WASHINGTON MUTUAL | AMERICAN FIDELITY MORTGAGE SERVICES, INC. | 5/20/02 | 5/20/03 |
| 1 | Lost Instrument Bond | 6166766 | 33,571.00 | WASHINGTON MUTUAL | NORSTAR MORTGAGE CORPORATION | 5/20/02 | 5/20/03 |
| 1 | Lost Instrument Bond | 6166767 | 43,716.00 | WASHINGTON MUTUAL | NORSTAR MORTGAGE CORPORATION | 5/20/02 | 5/20/03 |
| 1 | Lost Instrument Bond | 6166773 | 117,824.00 | WASHINGTON MUTUAL | PROFESSIONAL HOME MORTGAGE | 5/23/02 | 5/23/03 |
| 1 | Lost Instrument Bond | 6166789 | 43,585.00 | WASHINGTON MUTUAL | SYNERGY MORTGAGE CORP. | 6/4/02 | 6/4/03 |
| 1 | Lost Instrument Bond | 6166790 | 150,858.00 | WASHINGTON MUTUAL | PROFESSIONAL HOME MORTGAGE | 6/4/02 | 6/4/03 |
| 1 | Lost Instrument Bond | 6166791 | 112,155.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 6/4/02 | 6/4/03 |
| 1 | Lost Instrument Bond | 6166804 | 134,898.00 | WASHINGTON MUTUAL | HOME FEDERAL SAVINGS BANK | 6/10/02 | 6/10/03 |
| 1 | Lost Instrument Bond | 6166805 | 181,217.00 | WASHINGTON MUTUAL | BUDGET MORTGAGE BANKERS, LTD | 6/10/02 | 6/10/03 |
| 1 | Lost Instrument Bond | 6166806 | 154,087.00 | WASHINGTON MUTUAL | LEGACY MORTGAGE CORP. | 6/10/02 | 6/10/03 |
| 1 | Lost Instrument Bond | 6166807 | 59,679.00 | WASHINGTON MUTUAL | First Federal Bank | 6/10/02 | 6/10/03 |
| 1 | Lost Instrument Bond | 6166808 | 170,344.00 | WASHINGTON MUTUAL | COMMUNITY MORTGAGE SERVICES, INC. | 6/11/02 | 6/11/03 |
| 1 | Lost Instrument Bond | 6166809 | 143,243.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 6/11/02 | 6/11/03 |
| 1 | Lost Instrument Bond | 6166810 | 135,910.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 6/11/02 | 6/11/03 |
| 1 | Lost Instrument Bond | 6166811 | 98,105.00 | WASHINGTON MUTUAL | TEXCORP MORTGAGE BANKERS, INC. | 6/11/02 | 6/11/03 |
| 1 | Lost Instrument Bond | 6166812 | 122,104.00 | WASHINGTON MUTUAL | FIRST BANK | 6/11/02 | 6/11/03 |
| 1 | Lost Instrument Bond | 6166815 | 144,502.00 | WASHINGTON MUTUAL | THE EQUITABLE BANK S.S.B. | 6/12/02 | 6/12/03 |
| 1 | Lost Instrument Bond | 6166816 | 88,464.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 6/12/02 | 6/12/03 |
| 1 | Lost Instrument Bond | 6166817 | 73,991.00 | WASHINGTON MUTUAL | MCCLAIN COUNTY NATIONAL BANK | 6/12/02 | 6/12/03 |
| 1 | Lost Instrument Bond | 6166818 | 3,921.00 | WASHINGTON MUTUAL | FLEET MORTGAGE CORP. | 6/12/02 | 6/12/03 |
| 1 | Lost Instrument Bond | 6174678 | 251,060.00 | WASHINGTON MUTUAL | FIRST ALLIANCE BANK, A FEDERAL SAVINGS BANK | 7/30/02 | 7/30/03 |
| 1 | Lost Instrument Bond | 6174682 | 86,294.00 | WASHINGTON MUTUAL | HNB MORTGAGE | 7/31/02 | 7/31/03 |
| 1 | Lost Instrument Bond | 6174683 | 123,535.00 | WASHINGTON MUTUAL | STRATFORD FUNDING INC. | 7/31/02 | 7/31/03 |
| 1 | Lost Instrument | 6174684 | 165,567.00 | WASHINGTON MUTUAL | AMERICAN LENDING GROUP, INC. | 7/31/02 | 7/31/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6174700 | 57,444.00 | WASHINGTON MUTUAL | THE HOME MORTGAGE CO. INC. | 8/12/02 | 8/12/03 |
| 1 | Bond Lost Instrument | 6174701 | 176,880.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS,INC. | 8/12/02 | 8/12/03 |
| 1 | Bond Lost Instrument | 6174702 | 28,622.00 | WASHINGTON MUTUAL | THE HOME MORTGAGE CO., INC. | 8/12/02 | 8/12/03 |
| 1 | Bond Lost Instrument | 6174707 | 141,646.00 | WASHINGTON MUTUAL | UNITED CAPITAL MORTGAGE CORP. | 8/16/02 | 8/16/03 |
| 1 | Bond Lost Instrument | 6174708 | 114,736.00 | WASHINGTON MUTUAL | THE FIRST MORTGAGE CORPORATION | 8/16/02 | 8/16/03 |
| 1 | Bond Lost Instrument | 6174709 | 169,285.00 | WASHINGTON MUTUAL | BANCSOURCE MORTGAGE CORP. | 8/16/02 | 8/16/03 |
| 1 | Bond Lost Instrument | 6174726 | 152,661.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 8/23/02 | 8/23/03 |
| 1 | Bond Lost Instrument | 6174727 | 196,248.00 | WASHINGTON MUTUAL | CHICAGO BANCORP INC. | 8/23/02 | 8/23/03 |
| 1 | Bond Lost Instrument | 6174747 | 4,788.00 | WASHINGTON MUTUAL | FLEET MORTGAGE CORP. | 9/3/02 | 9/3/03 |
| 1 | Bond Lost Instrument | 6174758 | 109,006.00 | WASHINGTON MUTUAL | SUN MORTGAGE COMPANY, LLC | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174759 | 70,761.00 | WASHINGTON MUTUAL | PACOR MORTGAGE CORP. | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174760 | 125,953.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS, INC. | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174761 | 109,319.00 | WASHINGTON MUTUAL | CONTOUR MORTGAGE GROUP, INC. | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174762 | 111,407.00 | WASHINGTON MUTUAL | COMMERCE BANK, N.A. | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174763 | 166,523.00 | WASHINGTON MUTUAL | MORTGAGE FINANCIAL SERVICES, INC. | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174764 | 59,493.00 | WASHINGTON MUTUAL, INC. | AMERICAN LENDING GROUP | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174765 | 177,124.00 | WASHINGTON MUTUAL | SCHAEFER MORTGAGE CORPORATION | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174908 | 131,658.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD | 7/2/02 | 7/2/03 |
| 1 | Bond Lost Instrument | 6174909 | 108,380.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 7/2/02 | 7/2/03 |
| 1 | Bond Lost Instrument | 6174910 | 72,544.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 7/2/02 | 7/2/03 |
| 1 | Bond Lost Instrument | 6174911 | 70,888.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 7/2/02 | 7/2/03 |
| 1 | Bond Lost Instrument | 6174912 | 180,846.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 7/2/02 | 7/2/03 |
| 1 | Bond Lost Instrument | 6174913 | 76,885.00 | WASHINGTON MUTUAL | PRIME MORTGAGE USA, INC. | 7/2/02 | 7/2/03 |
| 1 | Bond Lost Instrument | 6174914 | 89,790.00 | WASHINGTON MUTUAL | PRIME MORTGAGE USA, INC. | 7/2/02 | 7/2/03 |
| 1 | Bond Lost Instrument | 6174915 | 115,223.00 | WASHINGTON MUTUAL | FIRST MORTGAGE CORPORATION | 7/2/02 | 7/2/03 |
| 1 | Lost | 6174916 | 128,452.00 | WASHINGTON MUTUAL | PRIME MORTGAGE USA, INC. | 7/2/02 | 7/2/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6174917 | 152,525.00 | WASHINGTON MUTUAL | MORTGAGE STREAM FINANCIAL SERVICES, LLC | 7/2/02 | 7/2/03 |
| 1 | Instrument Bond Lost | 6174918 | 225,361.00 | WASHINGTON MUTUAL | AMERICAN FIDELITY MORTGAGE SERVICES, INC. | 7/2/02 | 7/2/03 |
| 1 | Instrument Bond Lost | 6174920 | 118,927.00 | WASHINGTON MUTUAL | NALLY & COMPANY | 7/2/02 | 7/2/03 |
| 1 | Instrument Bond Lost | 6174921 | 62,118.00 | WASHINGTON MUTUAL | AMERIFIRST FINANCIAL CORPORATION | 7/2/02 | 7/2/03 |
| 1 | Instrument Bond Lost | 6174922 | 132,290.00 | WASHINGTON MUTUAL | FOOTHILL FUNDING GROUP, INC. | 7/2/02 | 7/2/03 |
| 1 | Instrument Bond Lost | 6174923 | 80,164.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS | 7/2/02 | 7/2/03 |
| 1 | Instrument Bond Lost | 6174924 | 160,329.00 | WASHINGTON MUTUAL | FIRST WEST MORTGAGE BANKERS, LTD. | 7/2/02 | 7/2/03 |
| 1 | Instrument Bond Lost | 6174928 | 158,656.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 7/8/02 | 7/8/03 |
| 1 | Instrument Bond Lost | 6174929 | 57,293.00 | WASHINGTON MUTUAL | FLEET REAL ESTATE FUNDING CORP. | 7/8/02 | 7/8/03 |
| 1 | Instrument Bond Lost | 6174930 | 138,304.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS, INC. | 7/8/02 | 7/8/03 |
| 1 | Instrument Bond Lost | 6174931 | 92,700.00 | WASHINGTON MUTUAL | SERVICE MORTGAGE UNDERWRITERS, INC. | 7/9/02 | 7/9/03 |
| 1 | Instrument Bond Lost | 6174934 | 40,000.00 | WASHINGTON MUTUAL BANK, FA | State of New York | 7/11/02 | 7/11/03 |
| 1 | Instrument Bond Lost | 6174969 | 57,855.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174970 | 116,615.00 | WASHINGTON MUTUAL | WASHINTON MUTUAL BANK, FA | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174971 | 47,853.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174972 | 132,985.00 | WASHINGTON MUTUAL | BANCSOURCE MORTGAGE CORPORATION | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174973 | 74,299.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174974 | 142,872.00 | WASHINGTON MUTUAL | DAVID MORTGAGE, INC. | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174975 | 160,829.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174976 | 92,526.00 | WASHINGTON MUTUAL | THE HINKS COMPANY, INC. | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174977 | 103,442.00 | WASHINGTON MUTUAL | SILVER ST FINANCIAL SERVICES DBA SILVER ST MORTGAGE | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174978 | 70,823.00 | WASHINGTON MUTUAL | PACOR MORTGAGE CORP. | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174979 | 121,680.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS, INC. | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174980 | 78,795.00 | WASHINGTON MUTUAL | OMEGA FINANCIAL SERVICES, INC. | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174981 | 142,774.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 7/18/02 | 7/18/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6174982 | 96,542.00 | WASHINGTON MUTUAL | TEAM MORTGAGE LLC | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174983 | 229,775.00 | WASHINGTON MUTUAL | CONSUMER HOME MORTGAGE, INC. | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174984 | 107,203.00 | WASHINGTON MUTUAL | SUN MORTGAGE COMPANY, LLC | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174985 | 28,784.00 | WASHINGTON MUTUAL | PNC BANK, NA | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174986 | 146,328.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174987 | 120,390.00 | WASHINGTON MUTUAL | FIRST FINANCIAL SERVICES, INC. | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174988 | 222,724.00 | WASHINGTON MUTUAL | CONSUMER HOME MORTGAGE, INC. | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174989 | 110,291.00 | WASHINGTON MUTUAL | MORTGAGE FINANCIAL SERVICES, INC. | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174990 | 150,303.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174991 | 146,086.00 | WASHINGTON MUTUAL | COMMERCE BANK, N.A. | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174992 | 243,274.00 | WASHINGTON MUTUAL | SUN WEST MORTGAGE COMPANY, INC. | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174993 | 66,030.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174994 | 114,248.00 | WASHINGTON MUTUAL | MAC-CLAIR MORTGAGE CORPORATION | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174995 | 101,580.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174996 | 159,600.00 | WASHINGTON MUTUAL | ADVANTAGE INVESTSORS MORTGAGE CORPORATION | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174997 | 2,090,382.00 | WASHINGTON MUTUAL BANK, FA | State of New York | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174999 | 66,474.00 | WASHINGTON MUTUAL | AAKO INC. | 7/23/02 | 7/23/03 |
| 1 | Lost Instrument Bond | 6175000 | 69,324.00 | WASHINGTON MUTUAL | AAKO, INC. | 7/23/02 | 7/23/03 |
| 1 | Lost Instrument Bond | 6175001 | 44,964.00 | WASHINGTON MUTUAL | AAKO INC. | 7/23/02 | 7/23/03 |
| 1 | Lost Instrument Bond | 6175002 | 148,485.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD | 7/30/02 | 7/30/03 |
| 1 | Lost Instrument Bond | 6175003 | 164,949.00 | WASHINGTON MUTUAL | MORTGAGE FINANCIAL SERVICES, INC. | 7/30/02 | 7/30/03 |
| 1 | Lost Instrument Bond | 6175004 | 150,629.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS, INC. | 7/30/02 | 7/30/03 |
| 1 | Lost Instrument Bond | 6175005 | 161,029.00 | WASHINGTON MUTUAL | FIRST ALLIANCE BANK, A FEDERAL SAVINGS BANK | 7/30/02 | 7/30/03 |
| 1 | Lost Instrument Bond | 6175006 | 149,712.00 | WASHINGTON MUTUAL | FIRST ALLIANCE BANK, A FEDERAL SAVINGS BANK | 7/30/02 | 7/30/03 |
| 1 | Lost Instrument Bond | 6175007 | 113,223.00 | WASHINGTON MUTUAL | FIRST ALLIANCE BANK, A FEDERAL SAVINGS BANK | 7/30/02 | 7/30/03 |
| 1 | Instrument | 6184483 | 100,782.00 | WASHINGTON MUTUAL | MIDWEST FUNDING CORPORATION | 9/11/02 | 9/11/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6184484 | 72,722.00 | WASHINGTON MUTUAL | BANK UNITED OF TEXAS FSB | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184485 | 51,014.00 | WASHINGTON MUTUAL | BANK UNITED OF TEXAS FSB | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184486 | 65,397.00 | WASHINGTON MUTUAL | BANK UNITED OF TEXAS, FSB | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184487 | 87,398.00 | WASHINGTON MUTUAL | BANK UNITED OF TEXAS FSB | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184488 | 11,979.00 | WASHINGTON MUTUAL | UNITED SAVINGS ASSOCIATION OF TEXAS | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184489 | 13,359.00 | WASHINGTON MUTUAL | UNITED SAVINGS ASSOCIATION OF TEXAS | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184490 | 56,478.00 | WASHINGTON MUTUAL | GATEWAY MORTGAGE COMPANY | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184491 | 59,549.00 | WASHINGTON MUTUAL | UNION FEDERAL SAVINGS BANK OF INDIANAPOLIS | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184492 | 61,438.00 | WASHINGTON MUTUAL | UNION FEDERAL SAVINGS BANK OF INDIANAPOLIS | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184493 | 111,935.00 | WASHINGTON MUTUAL | UNION FEDERAL SAVINGS BANK OF INDIANPOLIS | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184494 | 53,467.00 | WASHINGTON MUTUAL | WATERFIELD FINANCIAL CORPORATION | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184495 | 107,703.00 | WASHINGTON MUTUAL | UNION FEDERAL SAVINGS BANK OF INDIANAPOLIS | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184496 | 63,122.00 | WASHINGTON MUTUAL | OXFORD MORTGAGE, INC. | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184497 | 45,432.00 | WASHINGTON MUTUAL | CARL I BROWN AND COMPANY | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184498 | 42,014.00 | WASHINGTON MUTUAL | GULF STATES MORTGAGE CO., INC. | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184499 | 29,017.00 | WASHINGTON MUTUAL | POPE MORTGAGE COMPANY | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184500 | 122,795.00 | WASHINGTON MUTUAL | RYLAND MORTGAGE COMPANY | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184501 | 27,757.00 | WASHINGTON MUTUAL | CARL I BROWN AND COMPANY | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184502 | 142,212.00 | WASHINGTON MUTUAL | CALIFORNIA MORTGAGE LOAN COMPANY | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184503 | 95,350.00 | WASHINGTON MUTUAL | ANTELOPE VALLEY MORTGAGE | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184504 | 72,972.00 | WASHINGTON MUTUAL | NATIONAL CITY MORTGAGE CO. | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184505 | 42,719.00 | WASHINGTON MUTUAL | STATEWIDE FUNDING CORP. | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184506 | 89,211.00 | WASHINGTON MUTUAL | FT. MORTGAGE COMPANIES | 9/11/02 | 9/11/03 |
| 1 | Bond Lost Instrument | 6184507 | 59,977.00 | WASHINGTON MUTUAL | COLONIAL HOME MORTGAGE | 9/11/02 | 9/11/03 |
| 1 | Bond | 6184515 | 20,225.00 | WASHINGTON MUTUAL | FIRST UNION MORTGAGE COMPANY | 9/26/02 | 9/26/03 |
| 1 | Lost | 6184516 | 108,312.00 | WASHINGTON MUTUAL | RBMG, INC | 9/26/02 | 9/26/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6184517 | 11,189.00 | WASHINGTON MUTUAL | HOMESIDE LENDING, INC. | 9/26/02 | 9/26/03 |
| 1 | Instrument Bond Lost | 6184518 | 10,261.00 | WASHINGTON MUTUAL | HOMESIDE LENDING, INC. | 9/26/02 | 9/26/03 |
| 1 | Instrument Bond Lost | 6184519 | 11,942.00 | WASHINGTON MUTUAL | HOMESIDE LENDING, INC. | 9/26/02 | 9/26/03 |
| 1 | Instrument Bond Lost | 6184520 | 18,473.00 | WASHINGTON MUTUAL | HOMESIDE LENDING, INC. | 9/26/02 | 9/26/03 |
| 1 | Instrument Bond Lost | 6184532 | 170,130.00 | WASHINGTON MUTUAL | FOOTHILL FUNDING GROUP, INC. | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184533 | 87,984.00 | WASHINGTON MUTUAL | CASTLE MORTGAGE CORPORATION | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184534 | 187,140.00 | WASHINGTON MUTUAL | CENTRAL ILLINOIS BANK MCLEAN COUNTY | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184535 | 177,073.00 | WASHINGTON MUTUAL | CORNERSTONE MORTGAGE COMPANY | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184536 | 100,380.00 | WASHINGTON MUTUAL | FIRST SUBURBAN MORTGAGE CORP. | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184537 | 157,243.00 | WASHINGTON MUTUAL | PROFESSIONAL MORTGAGE PARTNERS, INC. AN ILLINOIS CORPORATION | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184538 | 114,492.00 | WASHINGTON MUTUAL | ALPHA MORTGAGE BANKERS | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184539 | 154,313.00 | WASHINGTON MUTUAL | PEOPLES MORTGAGE CORPORATION | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184540 | 187,442.00 | WASHINGTON MUTUAL | PHM FINANCIAL INCORPORATED DBA PROFESSIONAL HOME MORTGAGE | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184541 | 143,568.00 | WASHINGTON MUTUAL | STRATFORD FUNDING, INC. | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184542 | 152,340.00 | WASHINGTON MUTUAL | MORTGAGE FINANCIAL SERVICES, INC. | 9/18/02 | 9/18/09 |
| 1 | Instrument Bond Lost | 6184543 | 131,820.00 | WASHINGTON MUTUAL | CMS MORTGAGE GROUP, INC. | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184544 | 95,880.00 | WASHINGTON MUTUAL | SOUTHERN FINANCIAL MORTGAGE | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184545 | 286,920.00 | WASHINGTON MUTUAL | CONSUMER HOME MORTGAGE, INC. | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184546 | 135,604.00 | WASHINGTON MUTUAL | FIRST NATIONAL BANK FKA CADDO FIRST NATIONAL | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184547 | 200,605.00 | WASHINGTON MUTUAL | CENTRAL ILLINOIS BANK MCLEAN COUNTY | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184557 | 152,028.00 | WASHINGTON MUTUAL | EXTRACO MORTGAGE | 9/24/02 | 9/24/03 |
| 1 | Instrument Bond Lost | 6186230 | 2,010.00 | WASHINGTON MUTUAL | MIT LENDING | 9/24/02 | 9/24/03 |
| 1 | Instrument Bond Lost | 6186231 | 241,026.00 | WASHINGTON MUTUAL | EZ FUNDING CORPORATION | 9/24/02 | 9/24/03 |
| 1 | Instrument Bond Lost | 6186280 | 67,933.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Instrument Bond | 6186281 | 51,789.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6186282 | 49,778.00 | WASHINGTON MUTUAL | CHARLES F CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186283 | 109,673.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186284 | 15,270.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186285 | 51,719.00 | WASHINGTON MUTUAL | CHARLES F CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186286 | 50,609.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186287 | 53,437.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186288 | 84,397.00 | WASHINGTON MUTUAL | CHARLES R. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186289 | 52,771.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186290 | 71,699.00 | WASHINGTON MUTUAL | CHARLES F CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186291 | 71,122.00 | WASHINGTON MUTUAL, INC. | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186292 | 1,921.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186293 | 4,957.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186294 | 5,462.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186295 | 5,919.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186296 | 12,172.00 | WASHINGTON MUTUAL | CHARLES F CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186297 | 11,312.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186298 | 19,374.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186299 | 37,208.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186300 | 53,967.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186301 | 59,444.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186302 | 34,125.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186303 | 114,631.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186304 | 18,270.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186318 | 101,933.00 | WASHINGTON MUTUAL | COMCOR MORTGAGE CORPORATION | 10/14/02 | 10/14/03 |
| 1 | Lost Instrument Bond | 6186319 | 167,240.00 | WASHINGTON MUTUAL | ADVANTAGE INVESTORS MORTG CORPORATION | 10/14/02 | 10/14/03 |
| 1 | Lost Instrument | 6186322 | 71,236.00 | WASHINGTON MUTUAL | NUMERICA FUNDING, INC. | 10/25/02 | 10/25/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6186323 | 58,017.00 | WASHINGTON MUTUAL | NUMERICA FUNDING, INC. | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6186324 | 141,678.00 | WASHINGTON MUTUAL | NUMERICA FUNDING, INC. | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6186325 | 81,285.00 | WASHINGTON MUTUAL | NUMERICA FUNDING,INC. | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6186326 | 136,216.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6186327 | 81,447.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6186328 | 56,627.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6186329 | 89,405.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188759 | 227,540.00 | WASHINGTON MUTUAL | COASTAL CAPITAL CORP. | 10/28/02 | 10/28/03 |
| 1 | Bond Lost Instrument | 6188760 | 135,756.00 | WASHINGTON MUTUAL | HOME FEDERAL SAVINGS BANK | 10/28/02 | 10/28/03 |
| 1 | Bond Lost Instrument | 6188811 | 70,361.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188812 | 190,979.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188813 | 151,987.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188814 | 109,291.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188815 | 88,709.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188816 | 68,665.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188817 | 68,597.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188818 | 71,015.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188819 | 68,080.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188820 | 167,028.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188821 | 76,753.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188822 | 65,420.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188823 | 81,447.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188824 | 77,055.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188825 | 129,079.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 11/1/02 | 11/1/03 |
| 1 | Bond Lost Instrument | 6188826 | 105,660.00 | WASHINGTON MUTUAL | PLATINUM DIRECT FUNDING | 11/1/02 | 11/1/03 |
| 1 | Lost | 6188831 | 64,079.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 11/5/02 | 11/5/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6188834 | 134,536.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 11/7/02 | 11/7/03 |
| 1 | Instrument Bond Lost | 6188835 | 136,651.00 | WASHINGTON MUTUAL | SYNERGY MORTGAGE CORP. | 11/7/02 | 11/7/03 |
| 1 | Instrument Bond Lost | 6188837 | 259,800.00 | WASHINGTON MUTUAL | MORTGAGE ENTERPRISE, LTD. | 11/11/02 | 11/11/03 |
| 1 | Instrument Bond Lost | 6188840 | 173,565.00 | WASHINGTON MUTUAL | FOOTHILL FUNDING GROUP, INC. | 11/15/02 | 11/15/03 |
| 1 | Instrument Bond Lost | 6188841 | 68,300.00 | WASHINGTON MUTUAL | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, L.P. | 11/15/02 | 11/15/03 |
| 1 | Instrument Bond Lost | 6188842 | 122,764.00 | WASHINGTON MUTUAL | PREMIER MORTGAGE CORPORATION | 11/15/02 | 11/15/03 |
| 1 | Instrument Bond Lost | 6188844 | 113,650.00 | WASHINGTON MUTUAL | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, L.P. | 12/3/02 | 12/3/03 |
| 1 | Instrument Bond Lost | 6188845 | 38,658.00 | WASHINGTON MUTUAL | TAYLOR, BEAN & WHITAKER MORTGAGE | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188846 | 87,139.00 | WASHINGTON MUTUAL | HOMESTAR MORTGAGE SERVICES, LLC | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188847 | 119,688.00 | WASHINGTON MUTUAL | TAYLOR, BEAN & WHITAKER MORTGAGE | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188848 | 162,349.00 | WASHINGTON MUTUAL | GEORGETOWN MORTGAGE, INC. | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188849 | 129,946.00 | WASHINGTON MUTUAL | MORTGAGE MARKET, INC. | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188850 | 102,900.00 | WASHINGTON MUTUAL | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, L.P. | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188851 | 143,602.00 | WASHINGTON MUTUAL | MAC-CLAIR MORTGAGE CORPORATION | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188852 | 118,980.00 | WASHINGTON MUTUAL | MAC-CLAIR MORTGAGE CORPORATION | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188853 | 80,692.00 | WASHINGTON MUTUAL | WISCONSIN MORTGAGE CORPORATION | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188854 | 91,079.00 | WASHINGTON MUTUAL | STRATEGIC MORTGAGE COMPANY | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188855 | 89,220.00 | WASHINGTON MUTUAL | MAJOR MORTGAGE | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188857 | 181,345.00 | WASHINGTON MUTUAL | North American Mortgage Company | 1/24/03 | 1/24/04 |
| 1 | Instrument Bond Lost | 6188858 | 140,193.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Instrument Bond Lost | 6188859 | 124,519.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Instrument Bond Lost | 6188860 | 132,143.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Instrument Bond Lost | 6193499 | 86,997.00 | WASHINGTON MUTUAL | TOWNBANK MORTGAGE | 12/5/02 | 12/5/03 |
| 1 | Instrument Bond Lost | 6193500 | 229,715.00 | WASHINGTON MUTUAL | North American Mortgage Company | 1/24/03 | 1/24/04 |
| 1 | Instrument Bond Lost | 6193501 | 156,032.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6193502 | 243,700.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193503 | 137,758.00 | WASHINGTON MUTUAL | SONOMA CONVEYANCING CORPORATION | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193504 | 139,822.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193505 | 132,167.00 | WASHINGTON MUTUAL | North American Mortgage Company | 1/24/03 | 1/24/04 |
| 1 | Lost Instrument Bond | 6193506 | 146,388.00 | WASHINGTON MUTUAL | THE DIME SAVINGS BANK OF NEW YORK | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193507 | 131,024.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193508 | 79,130.00 | WASHINGTON MUTUAL | ACADEMY MORTGAGE CORPORATION | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193509 | 83,697.00 | WASHINGTON MUTUAL | ACADEMY MORTGAGE CORPORATION DBA RESIDENTIAL MORTGAGE | 1/24/03 | 1/24/04 |
| 1 | Lost Instrument Bond | 6193510 | 80,154.00 | WASHINGTON MUTUAL | ASSOCIATED MORTGAGE CORPORATION | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193511 | 97,553.00 | WASHINGTON MUTUAL | MORTGAGE INVESTORS GROUP | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193512 | 91,104.00 | WASHINGTON MUTUAL | ACADEMY MORTGAGE CORPORATION | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193513 | 76,392.00 | WASHINGTON MUTUAL | SOUTHTRUST MORTGAGE CORPORATION | 1/24/03 | 1/24/04 |
| 1 | Lost Instrument Bond | 6193514 | 87,437.00 | WASHINGTON MUTUAL | North American Mortgage Company | 1/24/03 | 1/24/04 |
| 1 | Lost Instrument Bond | 6193515 | 107,065.00 | WASHINGTON MUTUAL | THE DIME SAVINGS BANK OF NEW YORK | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193516 | 195,815.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193517 | 163,362.00 | WASHINGTON MUTUAL | UNIVERSAL LENDING CORPORATION | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193518 | 110,072.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193519 | 121,797.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193520 | 110,741.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193521 | 94,699.00 | WASHINGTON MUTUAL | NORTH AMERICAN MORTGAGE COMANY | 1/24/03 | 1/24/04 |
| 1 | Lost Instrument Bond | 6193522 | 131,972.00 | WASHINGTON MUTUAL | North American Mortgage Company | 1/24/03 | 1/24/04 |
| 1 | Lost Instrument Bond | 6193523 | 210,098.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193524 | 154,015.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193525 | 144,585.00 | WASHINGTON MUTUAL | North American Mortgage Company | 1/24/03 | 1/24/04 |
| 1 | Lost Instrument Bond | 6193526 | 159,942.00 | WASHINGTON MUTUAL | PROFESSIONAL HOME MORTGAGE | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument | 6193527 | 64,980.00 | WASHINGTON MUTUAL | AMERICAN MIDWEST MORTGAGE CORPORATION | 12/5/02 | 12/5/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6193528 | 176,160.00 | WASHINGTON MUTUAL | CAPITAL MORTGAGE FUNDING LLC | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193529 | 152,040.00 | WASHINGTON MUTUAL | CAPITAL MORTGAGE FUNDING LLC | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193530 | 179,580.00 | WASHINGTON MUTUAL | CAPITAL MORTGAGE FUNDING LLC | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193531 | 161,940.00 | WASHINGTON MUTUAL | CAPITAL MORTGAGE FUNDING LLC | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193532 | 173,380.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193533 | 140,676.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193534 | 151,133.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193535 | 130,375.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193536 | 103,881.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193537 | 115,307.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193538 | 109,782.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193539 | 145,526.00 | WASHINGTON MUTUAL | HEARTWELL MORTGAGE CORPORATION | 12/12/02 | 12/12/03 |
| 1 | Bond Lost Instrument | 6193542 | 157,896.00 | WASHINGTON MUTUAL | SECURITY MORTGAGE, INC. | 12/16/02 | 12/16/03 |
| 1 | Bond Lost Instrument | 6193544 | 104,820.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193545 | 87,704.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193546 | 127,255.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193547 | 41,729.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193548 | 98,297.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193549 | 90,845.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193550 | 95,679.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193551 | 93,968.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193552 | 69,215.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193553 | 130,915.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193554 | 150,603.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond | 6193555 | 114,848.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Lost | 6193556 | 127,557.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |

| Count | TYPE Instrument Bond Lost | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Instrument Bond Lost | 6193557 | 99,204.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Instrument Bond Lost | 6193558 | 151,544.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Instrument Bond Lost | 6193559 | 109,782.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Instrument Bond Lost | 6193560 | 105,279.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/5/02 | 12/5/03 |
| 1 | Instrument Bond Lost | 6193561 | 149,707.00 | WASHINGTON MUTUAL | MONTANA MORTGAGE COMPANY | 12/31/02 | 12/31/03 |
| 1 | Instrument Bond Lost | 6193562 | 211,800.00 | WASHINGTON MUTUAL | Mackinac Savings Bank | 12/31/02 | 12/31/03 |
| 1 | Instrument Bond Lost | 6193563 | 164,430.00 | WASHINGTON MUTUAL | FIRST MORTGAGE CORPORATION | 12/31/02 | 12/31/03 |
| 1 | Instrument Bond Lost | 6193564 | 182,152.00 | WASHINGTON MUTUAL | MAC-CLAIR MORTGAGE CORPORATION | 12/31/02 | 12/31/03 |
| 1 | Instrument Bond Lost | 6193565 | 152,008.00 | WASHINGTON MUTUAL | PREMIER MORTGAGE GROUP LLC | 12/31/02 | 12/31/03 |
| 1 | Instrument Bond Lost | 6193566 | 64,194.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/22/03 | 1/22/04 |
| 1 | Instrument Bond Lost | 6193567 | 112,808.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/22/03 | 1/22/04 |
| 1 | Instrument Bond Lost | 6193568 | 132,415.00 | WASHINGTON MUTUAL | TRUST ONE MORTGAGE CORPORATION | 1/22/03 | 1/22/04 |
| 1 | Instrument Bond Lost | 6193569 | 93,968.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/22/03 | 1/22/04 |
| 1 | Instrument Bond Lost | 6193570 | 95,679.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/22/03 | 1/22/04 |
| 1 | Instrument Bond Lost | 6193572 | 68,629.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/24/03 | 1/24/04 |
| 1 | Instrument Bond Lost | 6193573 | 102,382.00 | WASHINGTON MUTUAL | AMERICAN UNITED MORTGAGE SERVICES OF AMERICA | 1/24/03 | 1/24/04 |
| 1 | Instrument Bond Lost | 6193574 | 194,372.00 | WASHINGTON MUTUAL | SUMMIT MORTGAGE CORPORATION | 1/24/03 | 1/24/04 |
| 1 | Instrument Bond Lost | 6193575 | 72,000.00 | WASHINGTON MUTUAL | MAC-CLAIR MORTGAGE CORPORATION | 1/24/03 | 1/24/04 |
| 1 | Instrument Bond Lost | 6193576 | 129,323.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/24/03 | 1/24/04 |
| 1 | Instrument Bond Lost | 6193577 | 127,056.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/24/03 | 1/24/04 |
| 1 | Instrument Bond Lost | 6193578 | 90,845.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/24/03 | 1/24/04 |
| 1 | Instrument Bond Lost | 6193579 | 135,552.00 | WASHINGTON MUTUAL | North American Mortgage Company | 1/24/03 | 1/24/04 |
| 1 | Instrument Bond Lost | 6193580 | 172,148.00 | WASHINGTON MUTUAL | DAVID MORTGAGE INC. DBA BARNACLO HOME LOAN | 1/30/03 | 1/30/04 |
| 1 | Instrument Bond Lost | 6193581 | 182,090.00 | WASHINGTON MUTUAL | American Fidelity Mortgage | 1/30/03 | 1/30/04 |
| 1 | Instrument Bond Lost | 6193582 | 85,868.00 | WASHINGTON MUTUAL | paragon home lending llc | 1/30/03 | 1/30/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6193583 | 212,071.00 | WASHINGTON MUTUAL | paragon home lending llc | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193584 | 114,655.00 | WASHINGTON MUTUAL | PARAGON HOME LEDNING, LLC | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193585 | 185,708.00 | WASHINGTON MUTUAL | paragon home lending llc | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193586 | 94,651.00 | WASHINGTON MUTUAL | FRIST BANK AND TRUST CO | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193587 | 97,086.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193588 | 146,483.00 | WASHINGTON MUTUAL | ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193589 | 116,608.00 | WASHINGTON MUTUAL | ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193590 | 200,053.00 | WASHINGTON MUTUAL | CUSTOM MORTGAGE, INC | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193591 | 72,775.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193592 | 97,946.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193593 | 149,958.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193594 | 84,721.00 | WASHINGTON MUTUAL | AMSOUTH BANK | 2/4/03 | 2/4/04 |
| 1 | Lost Instrument Bond | 6193596 | 244,368.00 | WASHINGTON MUTUAL | united capital mortgage corp | 2/5/03 | 2/5/04 |
| 1 | Lost Instrument Bond | 6193597 | 215,687.00 | WASHINGTON MUTUAL | STRATEGIC MORTGAGE COMPANY | 2/5/03 | 2/5/04 |
| 1 | Lost Instrument Bond | 6193598 | 133,320.00 | WASHINGTON MUTUAL | DAVID MORTGAGE INC | 2/5/03 | 2/5/04 |
| 1 | Lost Instrument Bond | 6199467 | 137,048.00 | WASHINGTON MUTUAL | PILLAR FINANCIAL | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199468 | 69,588.00 | WASHINGTON MUTUAL | CASTLE MORTGAGE CORPORATION | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199469 | 122,872.00 | WASHINGTON MUTUAL | CENTRAL ILLINOIS BANK MCLEAN COUNTY | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199470 | 131,491.00 | WASHINGTON MUTUAL | MORTGAGE PORTFOLIO SERVICES, INC. | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199471 | 176,305.00 | WASHINGTON MUTUAL | PLATINUM HOME MORTGAGE CORP | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199472 | 372,172.00 | WASHINGTON MUTUAL | U.S. MORTGAGE CORP. DBA LEND AMERICA | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199473 | 230,384.00 | WASHINGTON MUTUAL | mountain crest mortgage inc | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199474 | 176,802.00 | WASHINGTON MUTUAL | RESERVE MORTGAGE INVESTMENTS, LLC | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199475 | 176,256.00 | WASHINGTON MUTUAL | CONTOUR MORTGAGE GROUP, INC | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199476 | 188,382.00 | WASHINGTON MUTUAL | ROCKY MOUNTAIN MORTGAGE SPECIALIST INC | 1/13/03 | 1/13/04 |
| 1 | Instrument | 6199507 | 159,270.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 1/15/03 | 1/15/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6199508 | 174,727.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 1/15/03 | 1/15/04 |
| 1 | Bond Lost Instrument | 6199509 | 98,818.00 | WASHINGTON MUTUAL | AMERIFIRST FINANCIAL CORPORATION | 1/15/03 | 1/15/04 |
| 1 | Bond Lost Instrument | 6199510 | 138,875.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 1/15/03 | 1/15/04 |
| 1 | Bond Lost Instrument | 6199511 | 140,786.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 1/15/03 | 1/15/04 |
| 1 | Bond Lost Instrument | 6199512 | 90,536.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 1/15/03 | 1/15/04 |
| 1 | Bond Lost Instrument | 6199513 | 96,185.00 | WASHINGTON MUTUAL | PARAGON HOME LENDING, LLC | 1/15/03 | 1/15/04 |
| 1 | Bond Lost Instrument | 6199535 | 80,759.00 | WASHINGTON MUTUAL | LAKE MORTGAGE COMPANY, INC | 1/22/03 | 1/22/04 |
| 1 | Bond Lost Instrument | 6202722 | 100,276.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 2/24/03 | 2/24/04 |
| 1 | Bond Lost Instrument | 6202723 | 91,682.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 2/24/03 | 2/24/04 |
| 1 | Bond Lost Instrument | 6202724 | 118,738.00 | WASHINGTON MUTUAL | WASHINTON MUTUAL BANK, FA | 2/24/03 | 2/24/04 |
| 1 | Bond Lost Instrument | 6202725 | 181,796.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 2/24/03 | 2/24/04 |
| 1 | Bond Lost Instrument | 6202726 | 160,960.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 2/24/03 | 2/24/04 |
| 1 | Bond Lost Instrument | 6202748 | 48,415.00 | WASHINGTON MUTUAL | TOWNE & COUNTRY MORTGAGE | 3/21/03 | 2/21/04 |
| 1 | Bond Lost Instrument | 6202749 | 297,550.00 | WASHINGTON MUTUAL | BUDGET MORTGAGE BANKERS, LTD | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202750 | 329,850.00 | WASHINGTON MUTUAL | FIRST WEST MORTGAGE BANKERS, LTD. | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202751 | 134,101.00 | WASHINGTON MUTUAL | GROVES FUNDING CORP. | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202752 | 107,769.00 | WASHINGTON MUTUAL | AMCAP MORTGAGE, LTD | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202753 | 194,880.00 | WASHINGTON MUTUAL | SECURITY MORTGAGE INC. | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202754 | 166,128.00 | WASHINGTON MUTUAL | WARREN FEDERAL CREDIT UNION | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202763 | 117,200.00 | WASHINGTON MUTUAL | PINE STATE MORTGAGE CORP | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202764 | 131,651.00 | WASHINGTON MUTUAL | FOUNDATION FUNDING GROUP, INC. | 3/24/03 | 3/24/04 |
| 1 | Bond Lost Instrument | 6202769 | 105,217.00 | WASHINGTON MUTUAL | FOUNDATION FUNDING GROUP, INC. | 3/26/03 | 3/26/04 |
| 1 | Bond Lost Instrument | 6202770 | 125,517.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202772 | 86,660.00 | WASHINGTON MUTUAL | MILLS COUNTY STATE BANK | 3/27/03 | 3/27/04 |
| 1 | Bond | 6202773 | 156,000.00 | WASHINGTON MUTUAL | COLORADO FEDERAL SAVINGS BANK | 3/27/03 | 3/27/04 |
| 1 | Lost | 6202788 | 105,539.00 | WASHINGTON MUTUAL | SUMMIT MORTGAGE CORPORATION | 4/9/03 | 4/9/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6202795 | 211,201.00 | WASHINGTON MUTUAL | EQUITY MORTGAGE CORPORATION | 2/5/03 | 2/5/04 |
| 1 | Instrument Bond Lost | 6202800 | 99,829.00 | WASHINGTON MUTUAL | paragon home lending llc | 2/14/03 | 2/14/04 |
| 1 | Instrument Bond Lost | 6202801 | 254,014.00 | WASHINGTON MUTUAL | HOME AMERICAN MORTGAGE CORPORATION | 2/14/03 | 2/14/04 |
| 1 | Instrument Bond Lost | 6202802 | 230,581.00 | WASHINGTON MUTUAL | HOME AMERICAN MORTGAGE CORPORATION | 2/14/03 | 2/14/04 |
| 1 | Instrument Bond Lost | 6202803 | 78,120.00 | WASHINGTON MUTUAL | AMERIFIRST FINANCIAL CORPORATION | 2/14/03 | 2/14/04 |
| 1 | Instrument Bond Lost | 6202804 | 140,490.00 | WASHINGTON MUTUAL | PLYMOUTH EXCHANGE MORTGAGE CORPORATION | 2/14/03 | 2/14/04 |
| 1 | Instrument Bond Lost | 6202805 | 258,900.00 | WASHINGTON MUTUAL | paragon home lending llc | 2/14/03 | 2/14/04 |
| 1 | Instrument Bond Lost | 6202808 | 132,368.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 2/26/02 | 2/26/03 |
| 1 | Instrument Bond Lost | 6202809 | 144,985.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 2/26/03 | 2/22/04 |
| 1 | Instrument Bond Lost | 6202810 | 140,633.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 2/26/03 | 2/26/04 |
| 1 | Instrument Bond Lost | 6202811 | 184,049.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 2/26/03 | 2/26/04 |
| 1 | Instrument Bond Lost | 6202812 | 193,224.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 2/26/03 | 2/26/04 |
| 1 | Instrument Bond Lost | 6202813 | 116,806.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 2/26/03 | 2/26/04 |
| 1 | Instrument Bond Lost | 6202826 | 133,393.00 | WASHINGTON MUTUAL | NOVASTAR MORTGAGE, INC. | 3/17/03 | 3/17/04 |
| 1 | Instrument Bond Lost | 6202827 | 104,650.00 | WASHINGTON MUTUAL | WESTAR MORTGAGE CORP.,INC. | 3/17/03 | 3/17/04 |
| 1 | Instrument Bond Lost | 6202828 | 203,820.00 | WASHINGTON MUTUAL | MORTAGE INVESTORS CORPORATION | 3/17/03 | 3/17/04 |
| 1 | Instrument Bond Lost | 6202829 | 137,773.00 | WASHINGTON MUTUAL | TRUST ONE | 3/17/03 | 3/17/04 |
| 1 | Instrument Bond Lost | 6202831 | 256,819.00 | WASHINGTON MUTUAL | Chicago Bancorp, Inc. | 3/17/03 | 3/17/04 |
| 1 | Instrument Bond Lost | 6202832 | 166,678.00 | WASHINGTON MUTUAL | GUARANTY FEDERAL FINANCIAL CORPORATION | 3/17/03 | 3/17/04 |
| 1 | Instrument Bond Lost | 6202833 | 155,160.00 | WASHINGTON MUTUAL | NEW AMERICA FINANCIAL | 3/17/03 | 3/17/04 |
| 1 | Instrument Bond Lost | 6202838 | 127,597.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 3/19/03 | 3/19/04 |
| 1 | Instrument Bond Lost | 6202839 | 106,871.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 3/19/03 | 3/19/04 |
| 1 | Instrument Bond Lost | 6202840 | 124,573.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 3/19/03 | 3/19/04 |
| 1 | Instrument Bond Lost | 6202841 | 108,446.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 3/19/03 | 3/19/04 |
| 1 | Instrument Bond Lost | 6202842 | 166,254.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 3/19/03 | 3/19/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6202843 | 129,917.00 | WASHINGTON MUTUAL | FOUNDATION FUNDING GROUP, INC. | 3/26/03 | 3/26/04 |
| 1 | Lost Instrument Bond | 6202849 | 110,201.00 | WASHINGTON MUTUAL | PRINCETON MORTGAGE CORPORATION | 4/8/03 | 4/8/04 |
| 1 | Lost Instrument Bond | 6202850 | 58,475.00 | WASHINGTON MUTUAL | PRINCETON MORTGAGE CORPORATION | 4/8/03 | 4/8/04 |
| 1 | Lost Instrument Bond | 6202851 | 136,150.00 | WASHINGTON MUTUAL | PRINCETON MORTGAGE CORPORATION | 4/8/03 | 4/8/04 |
| 1 | Lost Instrument Bond | 6202852 | 110,752.00 | WASHINGTON MUTUAL | PRIMARY CAPITAL ADVISORS LLC | 4/9/03 | 4/9/04 |
| 1 | Lost Instrument Bond | 6202853 | 246,039.00 | WASHINGTON MUTUAL | PRINCETON MORTGAGE CORPORATION | 4/9/03 | 4/9/04 |
| 1 | Lost Instrument Bond | 6202858 | 135,816.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202859 | 120,625.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202860 | 42,481.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202861 | 119,495.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202862 | 58,814.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202863 | 67,532.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202864 | 252,176.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202865 | 150,502.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202866 | 158,766.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202867 | 115,031.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, F.A. | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202868 | 35,192.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202869 | 84,322.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, F.A. | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202870 | 64,967.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, F.A. | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202871 | 88,266.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, F.A. | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202872 | 74,533.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202873 | 35,991.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, F.A. | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202874 | 124,349.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202875 | 139,411.00 | WASHINGTON MUTUAL | PLYMOUTH EXCHANGE MORTGAGE | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202876 | 128,194.00 | WASHINGTON MUTUAL | MACCLAIR MORTGAGE | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument | 6202877 | 92,923.00 | WASHINGTON MUTUAL | PRINCETON MORTGAGE CORPORATION | 4/15/03 | 4/15/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6202879 | 97,853.00 | WASHINGTON MUTUAL | PRINCETON MORTGAGE CORPORATION | 4/18/03 | 4/18/04 |
| 1 | Bond Lost Instrument | 6202880 | 133,900.00 | WASHINGTON MUTUAL | PRINCETON MORTGAGE CORPORATION | 4/18/03 | 4/18/04 |
| 1 | Bond Lost Instrument | 6216599 | 128,243.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 5/1/03 | 5/1/04 |
| 1 | Bond Lost Instrument | 6216601 | 46,713.00 | WASHINGTON MUTUAL | BANC ONE MORTGAGE CORPORATION | 5/1/03 | 5/1/04 |
| 1 | Bond Lost Instrument | 6216602 | 146,435.00 | WASHINGTON MUTUAL | paragon home lending | 5/1/03 | 5/1/04 |
| 1 | Bond Lost Instrument | 6216603 | 198,778.00 | WASHINGTON MUTUAL | CLASSIC MORTGAGE, LLC | 5/1/03 | 5/1/04 |
| 1 | Bond Lost Instrument | 6216609 | 166,409.00 | WASHINGTON MUTUAL BANK, FA | US MORTGAGE CORPORATION | 5/28/03 | 5/28/04 |
| 1 | Bond Lost Instrument | 6216610 | 121,541.00 | WASHINGTON MUTUAL BANK, FA | US MORTGAGE CORPORATION | 5/28/03 | 5/28/04 |
| 1 | Bond Lost Instrument | 6216612 | 121,185.00 | WASHINGTON MUTUAL | AMERIFIRST FINANCIAL CORPORATION DBA HOME LOAN CONSULTANTS | 5/15/03 | 5/15/04 |
| 1 | Bond Lost Instrument | 6216613 | 64,110.00 | WASHINGTON MUTUAL | FIRST PREFERENCE MORTGAGE CORP. | 5/15/03 | 5/15/04 |
| 1 | Bond Lost Instrument | 6216614 | 144,674.00 | WASHINGTON MUTUAL BANK, FA | PRINCETON MORTGAGE CORPORATION | 5/8/03 | 5/8/04 |
| 1 | Bond Lost Instrument | 6216615 | 174,150.00 | WASHINGTON MUTUAL BANK, FA | PRINCETON MORTGAGE CORPORATION | 5/28/03 | 5/28/04 |
| 1 | Bond Lost Instrument | 6216627 | 163,936.00 | WASHINGTON MUTUAL BANK, F.A. | TCF MORTGAGE | 5/9/03 | 5/9/04 |
| 1 | Bond Lost Instrument | 6216628 | 113,460.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216629 | 62,842.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216630 | 64,561.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216631 | 97,503.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216632 | 146,353.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216633 | 64,816.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216634 | 73,010.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216635 | 93,990.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216636 | 74,147.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216637 | 88,646.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216638 | 78,762.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond | 6216639 | 83,342.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost | 6216640 | 89,258.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6216641 | 88,327.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216642 | 189,911.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216643 | 82,623.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216644 | 286,437.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216645 | 190,005.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216646 | 72,790.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216647 | 128,223.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216648 | 101,692.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216649 | 46,931.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216650 | 141,066.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216651 | 146,448.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216652 | 30,618.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216653 | 157,636.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216654 | 178,535.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216655 | 155,326.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216656 | 171,902.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216657 | 113,541.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216658 | 121,414.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216659 | 162,771.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216660 | 145,876.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216661 | 107,420.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216662 | 236,188.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216663 | 173,790.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216664 | 100,897.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond | 6216665 | 156,875.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6216666 | 201,450.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216667 | 120,630.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216668 | 32,360.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216669 | 35,192.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216670 | 78,148.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216671 | 51,537.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216672 | 75,882.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216673 | 95,994.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216674 | 107,400.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216675 | 111,528.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216676 | 64,086.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216677 | 124,727.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216678 | 90,848.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216679 | 84,000.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216680 | 125,394.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216681 | 115,031.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216684 | 236,292.00 | WASHINGTON MUTUAL BANK, FA | 1st advantage mortgage | 5/13/03 | 5/13/04 |
| 1 | Lost Instrument Bond | 6221119 | 145,790.00 | WASHINGTON MUTUAL BANK, FA | KAUFMAN AND BROAD MORTGAGE COMPANY | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221120 | 91,254.00 | WASHINGTON MUTUAL BANK, FA | MORTGAGE INVESTORS GROUP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221121 | 113,647.00 | WASHINGTON MUTUAL BANK, FA | American Fidelity Mortgage | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221122 | 145,692.00 | WASHINGTON MUTUAL BANK, FA | FIRST AMERICAN BANK | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221123 | 264,043.00 | WASHINGTON MUTUAL BANK, FA | home savings mortgage | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221124 | 138,516.00 | WASHINGTON MUTUAL BANK, FA | PINNACLE FINANCIAL CORPORATION DBA PRO STARR LENDING | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221125 | 207,493.00 | WASHINGTON MUTUAL BANK, FA | homeowners mortgage enterprises, inc | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221126 | 102,477.00 | WASHINGTON MUTUAL BANK, FA | CENTRAL BANK & TRUST | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221127 | 205,791.00 | WASHINGTON MUTUAL BANK, FA | SYRACUSE SECURITIES | 5/19/03 | 5/19/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument Bond | 6221128 | 154,637.00 | WASHINGTON MUTUAL BANK, FA | WALL STREET FINANCIAL CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221129 | 88,241.00 | WASHINGTON MUTUAL BANK, FA | MORTGAGE INVESTORS GROUP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221130 | 68,452.00 | WASHINGTON MUTUAL BANK, FA | TURNER MORTGAGE COMPANY | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221131 | 189,207.00 | WASHINGTON MUTUAL BANK, FA | PARAMOUNT FUNDING CORP. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221132 | 209,142.00 | WASHINGTON MUTUAL BANK, FA | VENTURE ONE MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221133 | 101,002.00 | WASHINGTON MUTUAL BANK, FA | AURORA LOAN SERVICES INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221134 | 67,580.00 | WASHINGTON MUTUAL BANK, FA | HAMILTON MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221135 | 168,089.00 | WASHINGTON MUTUAL BANK, FA | COMMONWEALTH BANK & TRUST COMPANY | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221136 | 93,819.00 | WASHINGTON MUTUAL BANK, FA | TAYLOR, BEAN & WHITAKER MORTGAGE CORP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221137 | 83,648.00 | WASHINGTON MUTUAL BANK, FA | TAYLOR, BEAN & WHITAKER MORTGAGE CORP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221138 | 98,493.00 | WASHINGTON MUTUAL BANK FA | mortgage investors corporation | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221139 | 203,160.00 | WASHINGTON MUTUAL BANK, FA | TRUST ONE MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221141 | 142,921.00 | WASHINGTON MUTUAL BANK, FA | AMERIGROUP MORTGAGE CORPORATION, A DIVISION OF MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221142 | 136,159.00 | WASHINGTON MUTUAL BANK, FA | FIRST MAGNUS FINANCIAL CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221143 | 132,024.00 | WASHINGTON MUTUAL BANK, FA | AMERIGROUP MORTGAGE CORPORATION, A DIVISION OF MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221144 | 236,525.00 | WASHINGTON MUTUAL BANK, FA | kb home mortgage company | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221145 | 133,286.00 | WASHINGTON MUTUAL BANK, FA | FIRST ALLIANCE BANK | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221146 | 127,334.00 | WASHINGTON MUTUAL BANK, FA | FIRST PACIFIC FINANCIAL | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221147 | 284,740.00 | WASHINGTON MUTUAL BANK, FA | ALLIANCE MORTGAGE BANKING CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221148 | 143,652.00 | WASHINGTON MUTUAL BANK, FA | SUMMIT FINANCIAL CENTER, INC | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221149 | 172,650.00 | WASHINGTON MUTUAL BANK, FA | TAYLOR, BEAN & WHITAKER MORTGAGE CORP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221150 | 147,708.00 | WASHINGTON MUTUAL BANK, FA | FLEET NATIONAL BANK | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221151 | 180,325.00 | WASHINGTON MUTUAL BANK, FA | LOANCITY.COM | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221152 | 128,302.00 | WASHINGTON MUTUAL BANK, FA | PRIORITY ONE MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221153 | 199,112.00 | WASHINGTON MUTUAL BANK, FA | AMERIGROUP MORTGAGE CORPORATION, A DIVISION OF MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Lost | 6221155 | 108,186.00 | WASHINGTON MUTUAL BANK, FA | TAYLOR, BEAN & WHITAKER | 5/19/03 | 5/19/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | MORTGAGE CORP. | | |
| 1 | Instrument Bond Lost | 6221156 | 116,184.00 | WASHINGTON MUTUAL BANK, FA | FIRST MAGNUS FINANCIAL CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221157 | 120,640.00 | WASHINGTON MUTUAL BANK, FA | SILVER STATE MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221158 | 112,659.00 | WASHINGTON MUTUAL BANK, FA | WHITE OAK MORTGAGE GROUP, LLC | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221159 | 134,793.00 | WASHINGTON MUTUAL BANK, FA | MORTGAGE INVESTORS GROUP | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221160 | 104,413.00 | WASHINGTON MUTUAL BANK, FA | TRUST AMERICA MORTGAGE, INC. | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221161 | 92,259.00 | WASHINGTON MUTUAL BANK, FA | JOHNSON MORTGAGE COMPANY,LLC | 7/19/03 | 4/19/04 |
| 1 | Instrument Bond Lost | 6221162 | 45,570.00 | WASHINGTON MUTUAL BANK, FA | BATH NATIONAL BANK | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221163 | 124,956.00 | WASHINGTON MUTUAL BANK, FA | JOHNSON MORTGAGE COMPANY, LLC | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221164 | 107,092.00 | WASHINGTON MUTUAL BANK, FA | HAMILTON MORTGAGE COMPANY DBA PHOENIX HOME LENDING | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221165 | 113,723.00 | WASHINGTON MUTUALBANK, FA | SUN AMERICA MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221166 | 103,922.00 | WASHINGTON MUTUAL BANK, FA | HAMILTON MORTGAGE COMPANY | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221167 | 86,533.00 | WASHINGTON MUTUAL BANK, FA | SERVICE MORTGAGE UNDERWRITERS, INC. | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221168 | 164,395.00 | WASHINGTON MUTUAL BANK, FA | ACADEMY MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221169 | 66,434.00 | WASHINGTON MUTUAL BANK, FA | SUN AMERICA MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221170 | 107,238.00 | WASHINGTON MUTUAL BANK, FA | CAPITAL INTERNATIONAL FINANCIAL, INC. | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221171 | 148,175.00 | WASHINGTON MUTUAL BANK, FA | PLATINUM CAPITAL GROUP DBA PRIMERA MORTGAGE CO. | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221172 | 171,924.00 | WASHINGTON MUTUAL BANK, FA | UNITY MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221173 | 269,957.00 | WASHINGTON MUTUAL BANK, FA | MORTGAGE ENTERPRISE, LTD | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221174 | 297,060.00 | WASHINGTON MUTUAL BANK, FA | Coastal Capital Corporation dba The Mortgage Shop | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221175 | 111,001.00 | WASHINGTON MUTUAL BANK, FA | CITY STATE BANK | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221176 | 101,890.00 | WASHINGTON MUTUAL BANK, FA | FIRST COMMERCE BANK | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221177 | 163,188.00 | WASHINGTON MUTUAL BANK, FA | GROUP ONE MORTGAGE INC. | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221178 | 114,447.00 | WASHINGTON MUTUAL BANK, FA | COMMUNITY FIRST MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221179 | 187,004.00 | WASHINGTON MUTUAL BANK, FA | Majestic Home Mortgage Corporation | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond | 6221180 | 109,015.00 | WASHINGTON MUTUAL BANK, FA | FOOTHILL FUNDING GROUP, INC. | 5/19/03 | 5/19/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6221181 | 101,451.00 | WASHINGTON MUTUAL BANK, FA | COUNTY MORTGAGE CO., INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221182 | 114,230.00 | WASHINGTON MUTUAL BANK, FA | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221183 | 120,597.00 | WASHINGTON MUTUAL BANK, FA | PINE STATE MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221184 | 105,666.00 | WASHINGTON MUTUAL BANK, FA | PLATINUM CAPITAL GROUP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221185 | 108,603.00 | WASHINGTON MUTUAL BANK, FA | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221186 | 120,810.00 | WASHINGTON MUTUAL BANK, FA | PINE STATE MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221187 | 191,237.00 | WASHINGTON MUTUAL BANK, FA | FIRST MAGNUS FINANCIAL CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221188 | 135,954.00 | WASHINGTON MUTUAL BANK, FA | GEORGETOWN MORTGAGE, INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221189 | 104,276.00 | WASHINGTON MUTUAL BANK, FA | NEW YORK MORTGAGE BANKERS, LTD | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221190 | 129,626.00 | WASHINGTON MUTUAL BANK, FA | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221191 | 101,022.00 | WASHINGTON MUTUAL BANK, FA | FIRST MAGNUS FINANCIAL CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221192 | 68,157.00 | WASHINGTON MUTUAL BANK, FA | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221193 | 133,003.00 | WASHINGTON MUTUAL BANK, FA | PINE STATE MORTGAGE CORPORATION | 5/19/03 | 2/19/04 |
| 1 | Lost Instrument Bond | 6221194 | 74,707.00 | WASHINGTON MUTUAL BANK, FA | AMERICAN FINANCIAL NETWORK, INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221195 | 120,722.00 | WASHINGTON MUTUAL BANK, FA | TRANSLAND FINANCIAL SERVICES, INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221196 | 85,655.00 | WASHINGTON MUTUAL BANK, FA | AMERICAN FINANCIAL NETWORK, INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221197 | 85,149.00 | WASHINGTON MUTUAL BANK, FA | NUMERICA FUNDING, INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221198 | 260,194.00 | WASHINGTON MUTUAL BANK, FA | PACIFIC HORIZON BANCORP, INC | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221200 | 108,084.00 | WASHINGTON MUTUAL BANK, FA | MID-MISSOURI MORTGAGE COMPANY | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221201 | 63,156.00 | WASHINGTON MUTUAL BANK, FA | PREMIER MORTGAGE FUNDING, INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221202 | 131,569.00 | WASHINGTON MUTUAL BANK, FA | CERTIFIED HOME LOANS OF FLORIDA, INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221203 | 99,998.00 | WASHINGTON MUTUAL BANK, FA | AURORA FINANCIAL GROUP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221204 | 117,632.00 | WASHINGTON MUTUAL BANK, FA | AURORA FINANCIAL GROUP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221205 | 140,856.00 | WASHINGTON MUTUAL BANK, FA | SUN AMERICA MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221206 | 235,524.00 | WASHINGTON MUTUAL BANK, FA | CENTRAL PACIFIC MORTGAGE COMPANY | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument | 6221207 | 141,438.00 | WASHINGTON MUTUAL BANK, FA | CENTRAL PACIFIC MORTGAGE COMPANY | 5/19/03 | 5/19/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6221208 | 162,608.00 | WASHINGTON MUTUAL BANK, FA | CENTRAL PACIFIC MORTGAGE COMPANY | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221209 | 130,643.00 | WASHINGTON MUTUAL BANK, FA | AMERIGROUP MORTGAGE CORPORATION, A DIVISION OF MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221210 | 81,362.00 | WASHINGTON MUTUAL BANK, FA | CENTRAL PACIFIC MORTGAGE COMPANY | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221211 | 96,614.00 | WASHINGTON MUTUAL BANK, FA | mortgage investors corporation | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221212 | 55,969.00 | WASHINGTON MUTUAL BANK, FA | AMERIGROUP MORTGAGE CORPORATION, A DIVISION OF MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221213 | 222,756.00 | WASHINGTON MUTUAL BANK, FA | mortgage investors corporation | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221214 | 118,855.00 | WASHINGTON MUTUAL BANK, FA | NETWORK, INC. | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221215 | 118,600.00 | WASHINGTON MUTUAL BANK, FA | MORTGAGE INVESTORS GROUP | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6222310 | 125,606.00 | WASHINGTON MUTUAL BANK, FA | STRATEGIC MORTGAGE COMPANY | 5/27/03 | 5/27/04 |
| 1 | Bond Lost Instrument | 6222311 | 114,869.00 | WASHINGTON MUTUAL BANK, FA | FIRST MAGNUS FINANCIAL CORPORATION | 5/28/03 | 5/28/04 |
| 1 | Bond Lost Instrument | 6222312 | 161,353.00 | WASHINGTON MUTUAL BANK, FA | TAYLOR, BEAN & WHITAKER MORTGAGE CORP | 5/28/03 | 5/28/04 |
| 1 | Bond Lost Instrument | 6222316 | 161,568.00 | WASHINGTON MUTUAL BANK, FA | FIRST NATIONAL BANK TEXAS DBA FIRST COMMUNITY MORTGAGE | 5/28/03 | 5/28/04 |
| 1 | Bond Lost Instrument | 6222317 | 94,921.00 | WASHINGTON MUTUAL BANK, FA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC (MERS) | 5/28/03 | 5/28/04 |
| 1 | Bond Lost Instrument | 6222326 | 142,201.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Bond Lost Instrument | 6222327 | 151,426.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Bond Lost Instrument | 6222328 | 87,306.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Bond Lost Instrument | 6222329 | 105,960.00 | WASHINGTON MUTUAL BANK, FA | CAPITAL MORTGAGE FUNDING, L.L.C. | 6/3/03 | 6/3/04 |
| 1 | Bond Lost Instrument | 6222333 | 98,353.00 | WASHINGTON MUTUAL BANK, FA | WATERMARK FINANCIAL PARTNERS | 6/4/03 | 6/4/04 |
| 1 | Bond Lost Instrument | 6222334 | 108,635.00 | WASHINGTON MUTUAL BANK, FA | WATERMARK FINANCIAL PARTNERS | 6/4/03 | 6/4/04 |
| 1 | Bond Lost Instrument | 6222335 | 238,118.00 | WASHINGTON MUTUAL BANK, FA | WATERMARK FINANCIAL PARTNERS | 6/4/03 | 6/4/04 |
| 1 | Bond Lost Instrument | 6222340 | 277,679.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Bond Lost Instrument | 6222341 | 61,755.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Bond Lost Instrument | 6222342 | 59,282.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Bond Lost Instrument | 6222343 | 142,038.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Bond | 6222344 | 186,220.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Lost | 6222345 | 154,640.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6222346 | 93,157.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222347 | 82,228.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222348 | 69,661.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222349 | 146,354.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222350 | 71,891.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222351 | 169,147.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222352 | 152,428.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222353 | 137,739.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222354 | 58,647.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222355 | 139,168.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222356 | 55,931.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222357 | 91,575.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222358 | 65,491.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222363 | 71,337.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222364 | 64,065.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222365 | 178,756.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222366 | 205,872.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222367 | 122,452.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222368 | 168,000.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222369 | 111,384.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222370 | 49,914.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222374 | 117,480.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222375 | 36,238.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Instrument Bond Lost | 6222376 | 49,398.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Instrument Bond Lost | 6222377 | 155,546.00 | WASHINGTON MUTUAL BANK F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6222378 | 58,399.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222379 | 61,366.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222380 | 35,360.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222381 | 87,564.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222382 | 92,273.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222383 | 63,375.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222384 | 35,096.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222385 | 53,347.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222386 | 74,045.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222387 | 42,201.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222388 | 40,022.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222389 | 136,188.00 | WASHINGTON MUTUAL BANKM F.A. | WASHINGTON MUTUAL BANK,F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222390 | 68,998.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222391 | 64,720.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222392 | 50,503.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222393 | 53,148.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222394 | 91,216.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222395 | 53,124.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222396 | 81,223.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222397 | 72,436.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222398 | 113,765.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222399 | 47,269.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222400 | 65,237.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222401 | 95,967.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222402 | 203,393.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Instrument | 6222403 | 81,689.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6222407 | 118,598.00 | WASHINGTON MUTUAL BANK FA | Washington Mutual Bank, FA | 6/13/03 | 6/13/04 |
| 1 | Bond Lost Instrument | 6222408 | 159,599.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/13/03 | 6/13/04 |
| 1 | Bond Lost Instrument | 6222409 | 117,181.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/13/03 | 6/13/04 |
| 1 | Bond Lost Instrument | 6222410 | 92,295.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/13/03 | 6/13/04 |
| 1 | Bond Lost Instrument | 6222411 | 181,971.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/13/03 | 6/13/04 |
| 1 | Bond Lost Instrument | 6222412 | 49,100.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/13/03 | 6/13/04 |
| 1 | Bond Lost Instrument | 6222413 | 155,218.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/16/03 | 6/16/04 |
| 1 | Bond Lost Instrument | 6222414 | 110,045.00 | WASHINGTON MUTUAL BANK, FA | MIDFIRST MORTGAGE | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6222417 | 144,674.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222418 | 121,800.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222419 | 108,808.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222420 | 135,502.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222421 | 143,863.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222422 | 174,374.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222423 | 118,513.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222424 | 125,659.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222425 | 117,653.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222426 | 154,016.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222427 | 98,250.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222431 | 238,984.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222432 | 186,956.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222433 | 169,504.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222434 | 149,936.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222435 | 128,739.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond | 6222436 | 111,074.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost | 6222437 | 52,993.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|-------|------|--------|--------|-----------|---------------------|-----------|------------|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6222438 | 40,309.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222439 | 160,168.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222440 | 68,199.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222441 | 102,198.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222442 | 89,592.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222443 | 67,835.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222444 | 151,207.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222445 | 48,771.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222446 | 119,176.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222447 | 76,430.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222448 | 130,357.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222449 | 89,250.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222450 | 239,278.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222451 | 64,539.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222452 | 108,739.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222453 | 59,359.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222454 | 169,447.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222455 | 154,378.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222456 | 154,787.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222457 | 235,155.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222458 | 108,977.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222459 | 130,619.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222460 | 164,206.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222461 | 110,397.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond | 6222462 | 154,205.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6222463 | 31,211.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222464 | 147,401.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222465 | 7,224.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222466 | 147,070.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222467 | 182,884.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222468 | 156,953.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222469 | 127,810.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222470 | 126,713.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222471 | 253,597.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222472 | 188,835.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222473 | 135,628.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/24/03 | 6/24/04 |
| 1 | Lost Instrument Bond | 6222476 | 131,876.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222477 | 201,275.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222478 | 170,966.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222479 | 69,828.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222480 | 35,046.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222481 | 97,220.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222482 | 95,479.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222483 | 81,385.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222484 | 91,843.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222489 | 188,889.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/24/03 | 6/24/04 |
| 1 | Lost Instrument Bond | 6222490 | 102,650.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/24/03 | 6/24/04 |
| 1 | Lost Instrument Bond | 6222497 | 259,370.00 | WASHINGTON MUTUAL BANK, FA | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 6/26/03 | 6/26/04 |
| 1 | Lost Instrument Bond | 6222498 | 231,852.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/26/03 | 6/26/04 |
| 1 | Lost Instrument Bond | 6222499 | 142,520.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/26/03 | 6/26/04 |
| 1 | Instrument | 6228576 | 145,893.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6228577 | 251,574.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228578 | 137,729.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228579 | 169,537.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/9/03 | 7/9/10 |
| 1 | Bond Lost Instrument | 6228580 | 122,872.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228581 | 201,112.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228582 | 57,938.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228583 | 107,314.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228584 | 69,426.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228585 | 67,731.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228586 | 75,887.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228587 | 101,596.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228588 | 85,952.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228589 | 87,369.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228590 | 42,374.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228591 | 122,789.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228592 | 46,761.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228593 | 72,732.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228594 | 71,062.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228595 | 231,755.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228596 | 81,338.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228597 | 133,377.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228598 | 128,011.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228599 | 155,021.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228600 | 35,192.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond | 6228601 | 141,223.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost | 6228602 | 83,167.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6228603 | 64,498.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228604 | 46,931.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228605 | 102,651.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228606 | 91,589.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228607 | 59,464.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228608 | 125,130.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228609 | 101,197.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228610 | 135,796.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228611 | 156,875.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228612 | 106,429.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228613 | 123,958.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228614 | 145,578.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228615 | 67,090.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228616 | 93,787.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228617 | 62,783.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228618 | 61,921.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228619 | 164,990.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228620 | 95,376.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/9/03 | 7/9/10 |
| 1 | Bond Lost Instrument | 6228621 | 35,588.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228622 | 65,663.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228623 | 95,938.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228624 | 92,097.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228625 | 74,878.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228626 | 4,027.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228627 | 88,387.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6228628 | 85,962.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228629 | 118,704.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228630 | 85,539.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228631 | 37,963.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228632 | 135,690.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228633 | 128,739.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228634 | 119,337.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228635 | 89,711.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228636 | 88,238.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228637 | 79,110.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228638 | 104,909.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228639 | 157,508.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228640 | 76,532.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228641 | 107,146.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228642 | 160,782.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228643 | 126,887.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228644 | 70,416.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228645 | 75,267.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228646 | 183,769.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228647 | 79,160.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228648 | 114,784.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228649 | 134,739.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228650 | 126,411.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228651 | 147,352.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228652 | 171,805.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument | 6228653 | 84,093.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument Bond | 6228654 | 41,845.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228655 | 212,385.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228656 | 258,281.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228657 | 120,884.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228658 | 89,272.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228659 | 86,499.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228660 | 64,755.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228661 | 142,232.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228662 | 132,318.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228663 | 89,789.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228664 | 106,974.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228665 | 100,139.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228666 | 85,336.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228667 | 65,510.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228668 | 155,538.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228669 | 118,137.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228670 | 63,876.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228671 | 82,378.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228672 | 95,858.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228673 | 127,929.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228674 | 78,689.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228675 | 108,725.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228676 | 47,189.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228677 | 177,188.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond | 6228678 | 100,538.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost | 6228679 | 84,190.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6228680 | 126,744.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228681 | 78,663.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228682 | 78,665.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228683 | 51,225.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228684 | 146,140.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228685 | 149,997.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228686 | 151,067.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228687 | 203,292.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228688 | 158,319.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228689 | 154,939.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228690 | 113,025.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228691 | 135,219.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228692 | 120,183.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228693 | 235,655.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228694 | 171,735.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228695 | 257,288.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228696 | 97,386.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228697 | 119,495.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228698 | 116,359.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228699 | 142,091.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228700 | 147,537.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228701 | 145,792.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228702 | 118,084.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228703 | 127,035.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228704 | 49,246.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6228705 | 169,238.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228706 | 136,865.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228707 | 157,470.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6229569 | 1,234.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/9/03 | 7/9/10 |
| 1 | Lost Instrument Bond | 6229570 | 61,298.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/9/03 | 7/9/10 |
| 1 | Lost Instrument Bond | 6229575 | 94,050.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/10/03 | 7/10/10 |
| 1 | Lost Instrument Bond | 6229576 | 90,800.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/10/03 | 7/10/10 |
| 1 | Lost Instrument Bond | 6229577 | 145,652.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/10/03 | 7/10/10 |
| 1 | Lost Instrument Bond | 6229582 | 135,275.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229583 | 173,747.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229584 | 83,483.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229585 | 169,291.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229586 | 132,552.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229587 | 71,977.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229588 | 170,275.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229589 | 109,494.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229590 | 101,486.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229591 | 168,387.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229592 | 149,511.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229593 | 145,407.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229594 | 142,362.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229595 | 71,240.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229596 | 207,488.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229597 | 140,574.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229598 | 109,691.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument | 6229603 | 113,777.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/18/03 | 7/18/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument Bond | 6229604 | 94,986.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/18/03 | 7/18/10 |
| 1 | Lost Instrument Bond | 6229607 | 49,842.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/22/03 | 7/22/10 |
| 1 | Lost Instrument Bond | 6229608 | 54,264.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/22/03 | 7/22/10 |
| 1 | Lost Instrument Bond | 6229609 | 76,014.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/22/03 | 7/22/10 |
| 1 | Lost Instrument Bond | 6229616 | 174,860.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229617 | 137,583.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229618 | 43,232.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229619 | 128,032.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229620 | 131,978.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229621 | 98,358.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229622 | 105,294.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229623 | 73,949.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229624 | 84,883.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229625 | 85,367.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229626 | 145,568.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229627 | 212,741.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229628 | 111,746.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229629 | 64,999.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229630 | 94,457.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229631 | 111,205.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229632 | 88,609.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Lost Instrument Bond | 6229640 | 95,765.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/29/03 | 7/29/10 |
| 1 | Lost Instrument Bond | 6229641 | 125,350.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/29/03 | 7/29/10 |
| 1 | Lost Instrument Bond | 6229642 | 99,317.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/29/03 | 7/29/10 |
| 1 | Lost Instrument Bond | 6229643 | 116,687.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/29/03 | 7/29/10 |
| 1 | Lost | 6229644 | 78,650.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/29/03 | 7/29/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6229645 | 123,028.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/29/03 | 7/29/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6229646 | 136,235.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/31/03 | 7/31/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6229647 | 113,639.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/31/03 | 7/31/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6229648 | 85,080.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/31/03 | 7/31/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6229655 | 105,634.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA THE BANK OF NEW YORK AND THE | 8/5/03 | 8/5/10 |
| | Instrument | | | | NEW YORK CITY HOUSING | | |
| 1 | Bond Lost | 6229656 | 633,723.00 | WASHINGTON MUTUAL BANK, FA | DEVELOPMENT CORPORATION | 8/5/03 | 8/5/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6229664 | 80,435.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6229665 | 165,098.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6229666 | 103,095.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237202 | 95,720.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237203 | 143,525.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237204 | 101,706.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237205 | 136,400.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237206 | 154,377.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237207 | 99,361.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237208 | 83,686.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237209 | 70,592.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| | Instrument | | | | WASHINGTON MUTUAL BANK, FA | | |
| 1 | Bond Lost | 6237210 | 137,535.00 | WASHINGTON MUTUAL BANK, FA | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 8/11/03 | 8/11/10 |
| | Instrument | | | | DEVELOPMENT CORPORATION | | |
| 1 | Bond Lost | 6237215 | 74,597.00 | WASHINGTON MUTUAL BANK, FA | | 8/13/03 | 8/13/10 |
| | Instrument | | | | GOVERNMENT NATIONAL MORTGAGE | | |
| 1 | Bond Lost | 6237217 | 140,191.00 | WASHINGTON MUTUAL BANK, FA | ASSOCIATION | 8/14/03 | 8/14/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237220 | 146,160.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/19/03 | 8/19/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237227 | 94,020.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/21/03 | 8/21/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237230 | 71,125.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/26/03 | 8/26/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237231 | 178,917.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/26/03 | 8/26/10 |
| | Instrument | | | | | | |
| 1 | Bond | 6237232 | 231,425.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/26/03 | 8/26/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6237233 | 127,780.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/26/03 | 8/26/10 |
| 1 | Lost Instrument Bond | 6237234 | 130,551.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/26/03 | 8/26/10 |
| 1 | Lost Instrument Bond | 6237235 | 128,840.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/26/03 | 8/26/10 |
| 1 | Lost Instrument Bond | 6237252 | 15,451.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237253 | 3,901.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237254 | 46,481.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237255 | 25,463.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237256 | 60,774.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237257 | 62,521.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237258 | 69,477.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237259 | 67,363.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237260 | 7,560.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237261 | 118,442.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237262 | 186,137.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237263 | 126,595.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237264 | 70,358.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237265 | 72,268.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237266 | 70,728.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237267 | 37,478.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237268 | 8,159.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237269 | 54,711.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237270 | 63,121.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237271 | 75,827.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237272 | 48,568.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237273 | 4,453.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument | 6237274 | 7,287.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument Bond | 6237275 | 4,305.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237276 | 46,406.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237277 | 1,509.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237278 | 16,302.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237279 | 52,417.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237280 | 20,597.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237281 | 23,842.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237282 | 36,155.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237283 | 4,979.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237284 | 8,248.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237285 | 9,922.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237286 | 8,920.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237287 | 12,427.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237288 | 13,936.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237289 | 13,828.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237290 | 11,418.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/23/03 | 8/23/10 |
| 1 | Lost Instrument Bond | 6237291 | 117,362.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237292 | 44,816.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237293 | 42,094.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237294 | 46,192.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237295 | 144,181.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237296 | 46,735.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237297 | 107,734.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237298 | 82,533.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237299 | 106,975.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost | 6237300 | 136,574.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237301 | 93,413.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237302 | 7,651.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237303 | 13,410.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237304 | 53,263.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237305 | 8,457.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237306 | 22,259.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237307 | 9,252.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237308 | 40,051.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237309 | 4,156.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237310 | 32,650.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237311 | 7,099.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237312 | 4,219.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237313 | 13,951.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237314 | 2,842.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237315 | 7,826.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237316 | 7,773.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237317 | 7,372.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237318 | 9,795.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237319 | 62,973.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237320 | 59,451.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237321 | 47,739.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237322 | 681.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237323 | 5,592.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6237324 | 34,371.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| | Instrument | | | | | | |
| 1 | Bond | 6237325 | 35,017.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6237326 | 46,408.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237327 | 61,662.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237328 | 48,731.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237329 | 43,111.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237330 | 44,415.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237331 | 37,062.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237332 | 22,486.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237333 | 9,215.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237334 | 3,792.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237335 | 8,986.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237336 | 15,714.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237337 | 4,504.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237338 | 62,578.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237339 | 90,422.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237340 | 28,602.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237341 | 91,712.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237342 | 66,504.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237343 | 36,683.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237344 | 35,162.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237345 | 43,026.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237346 | 64,403.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237347 | 29,592.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237348 | 46,202.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237349 | 72,569.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237350 | 37,386.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument | 6237351 | 99,046.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument Bond | 6237352 | 41,255.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237353 | 32,634.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237354 | 26,771.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237355 | 44,550.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237356 | 42,422.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237357 | 24,420.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237358 | 21,253.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237359 | 28,106.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237360 | 48,548.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237361 | 24,662.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237362 | 90,621.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237363 | 75,459.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237364 | 56,809.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237365 | 63,362.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237366 | 19,304.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237367 | 34,297.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237368 | 61,501.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237369 | 62,678.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237370 | 10,501.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237371 | 6,090.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237372 | 41,362.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237373 | 54,373.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237374 | 3,547.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237375 | 5,924.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond | 6237377 | 45,921.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost | 6237378 | 14,317.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
|  | Instrument Bond Lost |  |  |  |  |  |  |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237379 | 11,701.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237380 | 8,060.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237381 | 46,326.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237382 | 56,314.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237383 | 43,322.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237384 | 29,466.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237385 | 36,445.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237386 | 41,986.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237387 | 10,417.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237388 | 12,981.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237389 | 88,698.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/4/03 | 9/4/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237390 | 284,167.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 9/4/03 | 9/4/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237391 | 124,318.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/4/03 | 9/4/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237392 | 93,878.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/4/03 | 9/4/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237393 | 16,867.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237394 | 5,125.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237395 | 27,572.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237396 | 13,008.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237397 | 8,469.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237398 | 16,556.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237399 | 11,965.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237400 | 13,914.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237401 | 8,035.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond Lost | 6237402 | 25,792.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
|  | Instrument |  |  |  |  |  |  |
| 1 | Bond | 6237403 | 4,322.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6237404 | 6,706.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237405 | 9,975.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237406 | 22,544.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237407 | 63,933.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237408 | 26,107.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237409 | 11,806.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237410 | 19,196.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237411 | 10,737.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237412 | 15,428.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237413 | 24,672.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237414 | 51,064.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237415 | 31,000.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237416 | 82,739.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237425 | 10,116.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/16/03 | 9/16/10 |
| 1 | Lost Instrument Bond | 6237426 | 281,689.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/16/03 | 9/16/10 |
| 1 | Lost Instrument Bond | 6237427 | 267,622.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/16/03 | 9/16/10 |
| 1 | Lost Instrument Bond | 6237428 | 14,118.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/16/03 | 9/16/10 |
| 1 | Lost Instrument Bond | 6237429 | 138,109.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/18/03 | 9/18/10 |
| 1 | Lost Instrument Bond | 6237431 | 183,479.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument Bond | 6237432 | 127,156.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument Bond | 6237433 | 383,909.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument Bond | 6237434 | 138,518.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument Bond | 6237435 | 130,171.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument Bond | 6237436 | 67,708.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument Bond | 6237437 | 173,860.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument | 6237438 | 149,199.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument Bond | 6237439 | 79,014.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument Bond | 6237440 | 191,713.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/18/03 | 9/18/10 |
| 1 | Lost Instrument Bond | 6237441 | 108,605.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/18/03 | 9/18/10 |
| 1 | Lost Instrument Bond | 6237448 | 246,462.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/29/03 | 9/29/10 |
| 1 | Lost Instrument Bond | 6237451 | 46,955.00 | WASHINGTON MUTUAL BANK, FA | M & T BANK | 10/10/03 | 10/10/10 |
| 1 | Lost Instrument Bond | 6241525 | 86,934.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241526 | 128,031.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241527 | 107,530.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241528 | 72,418.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241529 | 138,404.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241530 | 106,781.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241531 | 101,351.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241532 | 94,950.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241533 | 84,937.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241534 | 142,750.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241535 | 156,406.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241536 | 236,292.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241537 | 285,797.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241538 | 68,067.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241539 | 72,521.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241540 | 92,071.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241541 | 127,607.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241542 | 124,987.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241543 | 151,288.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost Instrument Bond | 6241544 | 5,499.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost | 6241545 | 245,534.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/7/03 | 10/7/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6241546 | 118,071.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241547 | 119,819.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241548 | 160,091.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241549 | 153,357.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241550 | 126,120.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241551 | 185,056.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241552 | 154,081.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241553 | 171,413.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241554 | 65,613.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241555 | 107,912.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241556 | 64,102.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241557 | 64,984.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241558 | 131,537.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241559 | 102,593.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241560 | 48,580.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241561 | 65,287.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241562 | 98,463.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241563 | 212,052.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241564 | 88,145.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241565 | 64,315.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241566 | 93,512.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241567 | 134,039.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241568 | 76,233.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond Lost | 6241569 | 63,499.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Instrument Bond | 6241570 | 78,502.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6241571 | 152,352.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Lost Instrument Bond | 6241572 | 132,710.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Lost Instrument Bond | 6241573 | 62,352.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Lost Instrument Bond | 6241574 | 52,066.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Lost Instrument Bond | 6241589 | 237,088.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241590 | 75,329.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241592 | 181,220.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241593 | 100,052.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241594 | 128,520.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241595 | 83,359.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241596 | 124,670.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241597 | 203,640.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241598 | 87,902.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241610 | 178,100.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/22/03 | 10/22/10 |
| 1 | Lost Instrument Bond | 6241625 | 209,870.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241626 | 106,230.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241627 | 192,904.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241628 | 148,899.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241629 | 122,103.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241630 | 54,568.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241631 | 141,453.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241632 | 156,185.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241633 | 70,387.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241634 | 114,622.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241635 | 130,087.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument | 6241636 | 149,864.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6241637 | 74,276.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241638 | 87,990.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241639 | 100,439.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241640 | 126,239.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241641 | 101,833.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241642 | 175,434.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241643 | 135,272.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241644 | 65,131.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241645 | 97,147.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241646 | 35,928.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241647 | 142,443.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241648 | 80,229.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241649 | 153,842.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241650 | 161,980.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241651 | 70,156.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241652 | 154,735.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241653 | 198,052.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241654 | 138,000.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/27/03 | 10/27/10 |
| 1 | Bond Lost Instrument | 6241655 | 119,040.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/28/03 | 10/28/10 |
| 1 | Bond Lost Instrument | 6241656 | 214,187.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/31/03 | 10/31/10 |
| 1 | Bond Lost Instrument | 6241657 | 141,254.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/31/03 | 10/31/10 |
| 1 | Bond Lost Instrument | 6241658 | 62,619.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/31/03 | 10/31/10 |
| 1 | Bond Lost Instrument | 6241659 | 107,402.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/31/03 | 10/31/10 |
| 1 | Bond Lost Instrument | 6241660 | 134,391.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/31/03 | 10/31/10 |
| 1 | Bond | 6241661 | 131,910.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/31/03 | 10/31/10 |
| 1 | Lost | 6241662 | 85,947.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/4/03 | 11/4/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6241663 | 83,110.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/14/03 | 11/14/10 |
| 1 | Instrument Bond Lost | 6241665 | 70,659.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Instrument Bond Lost | 6241666 | 165,359.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241667 | 97,473.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241668 | 170,126.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241669 | 126,350.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241670 | 96,208.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241671 | 87,890.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241672 | 79,116.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241673 | 129,812.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241674 | 140,154.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241675 | 54,283.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241676 | 154,340.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241677 | 138,971.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241679 | 148,724.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/12/03 | 11/12/10 |
| 1 | Instrument Bond Lost | 6241680 | 177,625.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/12/03 | 11/12/10 |
| 1 | Instrument Bond Lost | 6241681 | 60,521.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 11/12/03 | 11/12/10 |
| 1 | Instrument Bond Lost | 6241682 | 87,546.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/12/03 | 11/12/10 |
| 1 | Instrument Bond Lost | 6241719 | 142,252.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/8/04 | 1/8/11 |
| 1 | Instrument Bond Lost | 6241720 | 206,992.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/8/04 | 1/8/11 |
| 1 | Instrument Bond Lost | 6241721 | 104,785.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/8/04 | 1/8/11 |
| 1 | Instrument Bond Lost | 6241726 | 88,253.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Instrument Bond Lost | 6241727 | 129,109.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Instrument Bond Lost | 6241728 | 201,946.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Instrument Bond | 6241729 | 166,440.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6241730 | 133,990.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241731 | 136,354.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241732 | 173,795.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241733 | 182,535.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241734 | 134,256.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241735 | 46,508.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241736 | 227,577.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241737 | 125,856.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241738 | 104,405.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241739 | 161,581.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241740 | 153,388.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241741 | 125,834.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241742 | 122,308.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241743 | 154,349.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241744 | 102,701.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241745 | 147,329.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241746 | 199,078.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241747 | 263,050.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241748 | 125,115.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241749 | 69,509.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241750 | 163,784.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241751 | 96,287.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241752 | 150,821.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241753 | 132,601.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241754 | 176,154.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument | 6241755 | 110,313.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument Bond | 6241756 | 202,788.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241757 | 261,765.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241758 | 57,156.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241759 | 111,686.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241760 | 77,154.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241761 | 188,649.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241762 | 92,049.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241763 | 170,004.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241764 | 148,749.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241765 | 169,848.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241766 | 142,571.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241767 | 124,903.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241768 | 50,850.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241769 | 144,937.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/1/03 | 12/1/10 |
| 1 | Lost Instrument Bond | 6241770 | 99,339.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Lost Instrument Bond | 6241771 | 81,671.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Lost Instrument Bond | 6241772 | 80,305.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Lost Instrument Bond | 6241773 | 159,620.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Lost Instrument Bond | 6241774 | 90,986.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Lost Instrument Bond | 6241775 | 85,122.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Lost Instrument Bond | 6255111 | 112,461.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Lost Instrument Bond | 6255112 | 229,732.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Lost Instrument Bond | 6255113 | 142,092.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Lost Instrument Bond | 6255114 | 162,593.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Lost Instrument Bond | 6255115 | 87,999.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Lost | 6255116 | 121,089.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6255117 | 57,104.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/9/03 | 12/9/10 |
| 1 | Instrument Bond Lost | 6255118 | 44,742.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/9/03 | 12/9/10 |
| 1 | Instrument Bond Lost | 6255119 | 274,842.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/9/03 | 12/9/10 |
| 1 | Instrument Bond Lost | 6255120 | 122,505.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/9/03 | 12/9/10 |
| 1 | Instrument Bond Lost | 6255121 | 173,210.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255122 | 97,473.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255123 | 170,126.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255124 | 126,350.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255125 | 96,208.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255126 | 87,890.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255127 | 79,116.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255128 | 129,812.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255129 | 140,154.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255130 | 54,283.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255131 | 154,340.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255132 | 138,971.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255133 | 131,062.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255134 | 160,554.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255135 | 127,799.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255136 | 232,265.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255137 | 150,308.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255138 | 88,343.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255139 | 84,041.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond Lost | 6255140 | 134,667.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Instrument Bond | 6255141 | 173,749.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6255142 | 120,029.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Lost Instrument Bond | 6255143 | 136,336.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Lost Instrument Bond | 6255144 | 78,578.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Lost Instrument Bond | 6255145 | 70,734.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Lost Instrument Bond | 6255146 | 53,049.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Lost Instrument Bond | 6255147 | 167,350.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/18/03 | 12/18/10 |
| 1 | Lost Instrument Bond | 6255149 | 154,085.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/18/03 | 12/18/10 |
| 1 | Lost Instrument Bond | 6255150 | 120,121.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/18/03 | 12/18/10 |
| 1 | Lost Instrument Bond | 6255151 | 110,296.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/18/03 | 12/18/10 |
| 1 | Lost Instrument Bond | 6255152 | 172,680.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/18/03 | 12/18/10 |
| 1 | Lost Instrument Bond | 6255153 | 55,243.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/18/03 | 12/18/10 |
| 1 | Lost Instrument Bond | 6255154 | 92,499.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/18/03 | 12/18/10 |
| 1 | Lost Instrument Bond | 6255156 | 86,599.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255157 | 182,918.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255158 | 90,594.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255159 | 183,612.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255160 | 100,763.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255161 | 128,665.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255162 | 28,069.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255163 | 59,996.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255164 | 174,380.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255165 | 102,794.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255166 | 155,678.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255167 | 97,678.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255168 | 115,429.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Instrument | 6255169 | 134,089.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6255170 | 132,954.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255171 | 166,548.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255172 | 87,065.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255173 | 111,812.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255174 | 96,224.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255175 | 130,549.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255176 | 83,319.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255177 | 103,471.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255178 | 47,867.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255179 | 71,810.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255180 | 97,599.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255181 | 84,887.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255182 | 136,809.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255183 | 96,371.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255184 | 168,076.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255185 | 186,802.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255186 | 73,643.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255187 | 60,143.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255188 | 50,889.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255189 | 83,568.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255190 | 65,292.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255191 | 55,086.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255192 | 32,061.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255193 | 51,715.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond | 6255194 | 90,877.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 12/22/03 | 12/22/04 |
| 1 | Lost | 6255196 | 107,961.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6255197 | 135,868.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255198 | 104,558.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 1/14/03 | 1/14/04 |
| 1 | Bond Lost Instrument | 6255199 | 114,601.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255200 | 83,194.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255201 | 63,632.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255202 | 203,992.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255203 | 82,619.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255204 | 96,106.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255205 | 145,499.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255206 | 140,353.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255207 | 89,066.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255208 | 169,152.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255209 | 333,943.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255210 | 69,990.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255211 | 130,950.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255212 | 255,740.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255213 | 168,900.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255214 | 127,140.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/15/04 | 1/15/11 |
| 1 | Bond Lost Instrument | 6255215 | 41,643.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255216 | 43,687.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255217 | 37,535.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255218 | 42,587.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255219 | 48,934.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255220 | 76,654.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond | 6255221 | 65,028.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6255222 | 31,996.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255223 | 91,749.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255224 | 57,253.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255225 | 28,390.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255226 | 42,637.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255227 | 121,433.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255228 | 84,085.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255229 | 81,629.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255230 | 61,280.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255231 | 42,406.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255232 | 104,556.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255233 | 58,337.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255234 | 39,911.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255235 | 42,264.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255236 | 49,321.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255237 | 86,761.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255238 | 83,383.00 | MASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255239 | 58,547.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255240 | 110,631.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255241 | 104,049.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255242 | 75,159.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255243 | 89,280.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255244 | 67,944.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255245 | 118,960.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255246 | 78,426.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Instrument | 6255247 | 35,649.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6255248 | 61,099.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255249 | 89,137.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255250 | 111,491.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255251 | 84,697.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255252 | 72,738.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255253 | 93,619.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255254 | 82,591.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255255 | 52,066.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255256 | 94,144.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255257 | 159,074.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255258 | 94,360.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255259 | 58,577.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255260 | 18,251.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255261 | 78,176.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255262 | 110,287.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255263 | 49,686.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255264 | 89,610.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255265 | 54,058.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255266 | 33,717.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255267 | 59,759.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255268 | 82,378.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255269 | 133,980.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/5/04 | 2/5/11 |
| 1 | Bond Lost Instrument | 6255270 | 157,553.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/5/04 | 2/5/11 |
| 1 | Bond Lost Instrument | 6255272 | 227,430.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/12/04 | 2/12/11 |
| 1 | Bond Lost Instrument | 6255273 | 70,990.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/12/04 | 2/12/11 |
| 1 | Lost | 6255274 | 123,746.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/18/04 | 2/18/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6255275 | 150,544.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/18/04 | 2/18/11 |
| 1 | Instrument Bond Lost | 6255276 | 99,931.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/23/04 | 2/23/11 |
| 1 | Instrument Bond Lost | 6255277 | 74,970.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/23/04 | 2/23/11 |
| 1 | Instrument Bond Lost | 6255278 | 236,425.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/23/04 | 2/23/11 |
| 1 | Instrument Bond Lost | 6255279 | 176,386.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/23/04 | 2/23/11 |
| 1 | Instrument Bond Lost | 6255280 | 94,792.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/23/04 | 2/23/11 |
| 1 | Instrument Bond Lost | 6255281 | 103,783.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/23/04 | 2/23/11 |
| 1 | Instrument Bond Lost | 6255282 | 136,721.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/25/04 | 2/25/11 |
| 1 | Instrument Bond Lost | 6255283 | 116,345.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/25/04 | 2/25/11 |
| 1 | Instrument Bond Lost | 6255284 | 103,500.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 3/15/04 | 3/15/11 |
| 1 | Instrument Bond Lost | 6255285 | 89,749.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 3/15/04 | 3/15/11 |
| 1 | Instrument Bond Lost | 6255286 | 83,000.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 3/15/04 | 3/15/11 |
| 1 | Instrument Bond Lost | 6255287 | 126,469.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 3/19/04 | 3/19/11 |
| 1 | Instrument Bond Lost | 6255289 | 11,313.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Instrument Bond Lost | 6255290 | 82,650.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Instrument Bond Lost | 6255291 | 76,205.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Instrument Bond Lost | 6255292 | 83,704.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Instrument Bond Lost | 6255293 | 151,953.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Instrument Bond Lost | 6255294 | 151,674.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Instrument Bond Lost | 6255295 | 96,407.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Instrument Bond Lost | 6255296 | 125,739.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Instrument Bond Lost | 6255297 | 118,665.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Instrument Bond Lost | 6255298 | 162,811.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Instrument Bond Lost | 6255299 | 119,340.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Instrument Bond Lost | 6255300 | 81,033.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6255301 | 106,212.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255302 | 74,169.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255303 | 128,796.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255304 | 119,074.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255306 | 943,195.00 | WASHINGTON MUTUAL, INC. | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 4/15/04 | 4/15/11 |
| 1 | Lost Instrument Bond | 6255307 | 148,466.00 | WASHINGTON MUTUAL BANK, FA | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 4/15/04 | 4/15/11 |
| 1 | Lost Instrument Bond | 6255308 | 82,821.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/16/04 | 4/16/11 |
| 1 | Lost Instrument Bond | 6255309 | 48,618.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/16/04 | 4/16/11 |
| 1 | Lost Instrument Bond | 6264539 | 87,863.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/21/04 | 4/21/11 |
| 1 | Lost Instrument Bond | 6264540 | 96,167.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/21/04 | 4/21/11 |
| 1 | Lost Instrument Bond | 6264542 | 137,025.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/21/04 | 4/21/11 |
| 1 | Lost Instrument Bond | 6264543 | 206,657.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/21/04 | 4/21/11 |
| 1 | Lost Instrument Bond | 6264544 | 133,841.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/21/04 | 4/21/11 |
| 1 | Lost Instrument Bond | 6264558 | 120,493.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 5/18/04 | 5/18/11 |
| 1 | Lost Instrument Bond | 6264560 | 133,156.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 5/21/04 | 5/21/11 |
| 1 | Lost Instrument Bond | 6264561 | 113,861.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 5/21/04 | 5/21/11 |
| 1 | Lost Instrument Bond | 6288282 | 96,404.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288283 | 85,604.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288284 | 122,123.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288285 | 21,253.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288286 | 36,272.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288287 | 37,890.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288288 | 85,227.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288289 | 44,965.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288290 | 55,478.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument | 6288291 | 45,664.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6288292 | 113,186.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288293 | 89,699.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288294 | 56,566.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288295 | 70,081.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288296 | 73,274.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288297 | 70,743.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288298 | 81,999.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288299 | 144,657.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288300 | 148,710.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288301 | 43,780.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288302 | 200,721.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288303 | 25,523.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288304 | 84,372.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288305 | 63,239.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288306 | 80,974.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288307 | 89,371.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288308 | 52,660.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288309 | 153,679.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288310 | 104,360.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288311 | 23,345.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288312 | 96,814.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288313 | 96,754.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288314 | 186,130.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288315 | 108,083.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond | 6288316 | 118,844.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost | 6288317 | 125,368.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6288318 | 18,286.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288319 | 114,702.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288320 | 120,632.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288321 | 116,743.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288322 | 5,891.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288323 | 64,256.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288324 | 103,269.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288325 | 23,624.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288326 | 42,201.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288327 | 101,675.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288328 | 45,390.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288329 | 60,502.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288330 | 97,257.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288331 | 75,902.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288332 | 113,632.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288333 | 78,111.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288334 | 45,325.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288335 | 84,363.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288336 | 69,709.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288337 | 58,873.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288338 | 40,575.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288339 | 105,351.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288340 | 53,338.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288341 | 115,707.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond | 6288342 | 95,046.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6288343 | 109,622.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288344 | 65,011.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288345 | 89,895.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288346 | 131,206.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288347 | 85,922.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288348 | 167,569.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288349 | 109,245.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288350 | 121,856.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288351 | 113,903.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288352 | 155,467.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288353 | 72,027.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288354 | 64,423.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288355 | 79,011.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288356 | 49,605.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288357 | 160,036.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288358 | 134,701.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288359 | 91,747.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288360 | 112,594.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288361 | 68,671.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288362 | 92,213.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288363 | 88,303.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288364 | 63,778.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288365 | 30,860.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288366 | 84,072.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288367 | 38,891.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument | 6288368 | 153,932.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument Bond | 6288369 | 60,578.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288370 | 127,429.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288371 | 116,594.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288372 | 107,843.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288373 | 87,297.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288374 | 73,529.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288375 | 44,202.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288376 | 126,766.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288377 | 51,446.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288378 | 58,913.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288379 | 130,927.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288380 | 142,040.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288381 | 127,696.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288382 | 51,427.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288383 | 50,345.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288384 | 67,389.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288385 | 103,172.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288386 | 83,773.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288387 | 177,813.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288388 | 114,058.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288389 | 31,760.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288390 | 44,546.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288391 | 5,582.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288392 | 70,328.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond | 6288393 | 92,880.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost | 6288394 | 36,261.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6288395 | 38,303.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288396 | 59,576.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288397 | 87,282.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288398 | 47,604.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288399 | 19,674.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288400 | 45,582.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288401 | 78,765.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288402 | 104,557.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288403 | 82,305.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288404 | 71,055.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288405 | 75,875.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288406 | 47,039.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288407 | 52,917.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288408 | 71,861.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288409 | 94,206.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288410 | 71,707.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288411 | 87,436.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288412 | 87,534.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288413 | 111,903.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288414 | 69,362.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288415 | 50,366.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288416 | 50,956.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288417 | 84,037.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288418 | 69,203.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond | 6288419 | 121,151.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6288420 | 93,206.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288421 | 114,769.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288422 | 82,415.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288423 | 124,076.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288424 | 90,032.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288425 | 51,781.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288426 | 31,073.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288427 | 60,506.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288428 | 28,090.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288429 | 43,256.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288430 | 131,799.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288431 | 104,623.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288432 | 118,579.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288433 | 133,208.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288434 | 41,489.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288435 | 137,708.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288436 | 51,638.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288437 | 63,687.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288438 | 111,825.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288439 | 72,921.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288440 | 52,130.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288441 | 81,715.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288442 | 63,230.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288443 | 87,997.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288444 | 76,580.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument | 6288445 | 71,229.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument Bond | 6288446 | 32,147.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288447 | 48,975.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288448 | 41,466.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288449 | 142,675.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288450 | 110,861.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288451 | 85,090.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288452 | 61,018.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288453 | 101,925.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288454 | 74,804.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288455 | 119,212.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288456 | 149,937.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288457 | 212,905.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288458 | 43,504.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288459 | 152,176.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288460 | 128,908.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288461 | 95,827.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288462 | 192,491.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288463 | 95,135.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288464 | 143,674.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288465 | 69,387.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288466 | 169,253.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288467 | 78,656.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288468 | 92,342.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288469 | 94,428.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288470 | 74,987.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost | 6288471 | 127,617.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6288472 | 119,092.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288473 | 101,330.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288474 | 142,160.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288475 | 129,901.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288476 | 142,772.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288477 | 74,518.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288478 | 331,654.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288479 | 166,542.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288480 | 89,920.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288481 | 81,935.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288482 | 116,933.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288483 | 22,720.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288484 | 86,830.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288485 | 117,560.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288486 | 160,546.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288487 | 213,511.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288488 | 272,243.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288489 | 128,356.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288490 | 65,329.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288491 | 100,170.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288492 | 127,686.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288493 | 87,712.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288494 | 54,992.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288495 | 81,908.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond | 6288496 | 91,978.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6288497 | 113,444.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288498 | 161,366.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288499 | 123,904.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288500 | 92,270.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 6/22/04 | 6/22/11 |
| 1 | Lost Instrument Bond | 6288501 | 149,854.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 6/22/04 | 6/22/11 |
| 1 | Lost Instrument Bond | 6288502 | 45,050.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 6/22/04 | 6/22/11 |
| 1 | Lost Instrument Bond | 6288504 | 62,002.62 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 7/7/04 | 7/7/11 |
| 1 | Lost Instrument Bond | 6288505 | 131,255.07 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 7/7/04 | 7/7/11 |
| 1 | Lost Instrument Bond | 6288506 | 245,392.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 7/7/04 | 7/7/11 |
| 1 | Lost Instrument Bond | 6288507 | 262,662.36 | WASHINGTON MUTUAL | BANK OF AMERICA, N.A. | 7/8/04 | 7/8/11 |
| 1 | Lost Instrument Bond | 6288508 | 8,500.00 | WASHINGTON MUTUAL | FLORIDA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 8/2/04 | 8/27/04 |
| 1 | Lost Instrument Bond | 6288509 | 101,875.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 7/20/04 | 7/20/11 |
| 1 | Lost Instrument Bond | 6288510 | 106,931.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 7/20/04 | 7/20/11 |
| 1 | Lost Instrument Bond | 6288511 | 183,233.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 7/20/04 | 7/20/11 |
| 1 | Lost Instrument Bond | 6288513 | 139,487.24 | WASHINGTON MUTUAL | THE FIRST NATIONAL BANK OF LONG ISLAND | 7/26/04 | 7/26/11 |
| 1 | Lost Instrument Bond | 6288516 | 79,748.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 8/5/04 | 8/5/11 |
| 1 | Lost Instrument Bond | 6288517 | 83,193.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 8/17/04 | 8/17/11 |
| 1 | Lost Instrument Bond | 6288518 | 105,135.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 8/17/04 | 8/17/11 |
| 1 | Lost Instrument Bond | 6288519 | 52,440.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 8/17/04 | 8/17/11 |
| 1 | Lost Instrument Bond | 6288520 | 96,794.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 8/17/04 | 8/17/11 |
| 1 | Lost Instrument Bond | 6288521 | 84,681.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 8/17/04 | 8/17/11 |
| 1 | Lost Instrument Bond | 6288522 | 168,032.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 8/17/04 | 8/17/11 |
| 1 | Lost Instrument Bond | 6288524 | 584,298.69 | WASHINGTON MUTUAL BANK, FA | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 8/26/04 | 8/26/11 |
| 1 | Lost Instrument Bond | 6288525 | 114,280.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/29/04 | 9/29/11 |
| 1 | Lost Instrument Bond | 6288526 | 98,028.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/29/04 | 9/29/11 |
| 1 | Lost Instrument | 6288527 | 150,381.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/29/04 | 9/29/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6288528 | 128,803.93 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6288529 | 77,784.34 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6288530 | 144,385.14 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6288531 | 18,799.02 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311342 | 166,921.47 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311343 | 108,445.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311344 | 16,062.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311345 | 4,844.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311346 | 43,188.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311347 | 76,843.56 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311348 | 73,124.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311349 | 44,506.91 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311350 | 67,091.54 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311351 | 62,016.20 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311352 | 37,697.77 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/27/04 | 10/27/11 |
| 1 | Bond Lost Instrument | 6311358 | 29,103.58 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 11/16/04 | 11/16/11 |
| 1 | Bond Lost Instrument | 6311359 | 64,685.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 11/16/04 | 11/16/11 |
| 1 | Bond Lost Instrument | 6311360 | 93,604.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311362 | 106,906.63 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311363 | 129,875.58 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311364 | 144,635.02 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311365 | 118,303.11 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311368 | 212,070.87 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311369 | 368,331.57 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311370 | 70,232.85 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Lost | 6311371 | 227,171.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6311373 | 86,026.90 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311374 | 122,562.14 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311375 | 108,467.71 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311376 | 53,649.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311379 | 101,810.36 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311380 | 137,489.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311381 | 188,684.91 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311382 | 198,334.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311383 | 243,884.51 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311384 | 63,808.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311385 | 223,236.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311386 | 138,457.36 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 11/23/04 | 11/23/11 |
| 1 | Bond Lost Instrument | 6311387 | 187,018.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 11/23/04 | 11/23/11 |
| 1 | Bond Lost Instrument | 6311388 | 141,878.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 11/23/04 | 11/23/11 |
| 1 | Bond Lost Instrument | 6311389 | 96,618.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/29/04 | 11/29/11 |
| 1 | Bond Lost Instrument | 6311390 | 91,924.27 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/30/04 | 11/30/11 |
| 1 | Bond Lost Instrument | 6311391 | 63,718.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/30/04 | 11/30/11 |
| 1 | Bond Lost Instrument | 6317387 | 167,493.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317388 | 162,523.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317389 | 83,389.99 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317390 | 79,418.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317391 | 94,531.33 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317392 | 58,097.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317393 | 57,203.45 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond | 6317394 | 98,640.87 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6317395 | 64,799.63 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317396 | 79,950.77 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317397 | 42,343.88 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317398 | 44,889.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317399 | 73,902.93 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317400 | 142,309.71 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317401 | 185,925.69 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317402 | 81,788.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317404 | 193,789.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317405 | 103,404.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317407 | 83,284.82 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317408 | 88,800.22 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317409 | 80,317.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317410 | 100,776.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317411 | 109,685.51 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317412 | 187,691.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317413 | 64,359.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317414 | 232,095.56 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317415 | 109,566.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317416 | 122,561.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317417 | 101,228.51 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317418 | 112,567.53 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317419 | 126,453.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317420 | 130,553.27 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317421 | 138,133.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument | 6317422 | 107,314.70 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6317423 | 101,052.53 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317424 | 78,775.60 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317425 | 160,131.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317426 | 51,383.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317427 | 183,348.54 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317428 | 119,929.04 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317429 | 117,244.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317430 | 121,824.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317431 | 64,362.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317432 | 93,733.43 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317433 | 109,586.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317434 | 197,306.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317435 | 74,399.29 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317436 | 74,999.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317437 | 143,139.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317438 | 103,772.91 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317439 | 122,597.26 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317440 | 179,884.69 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317441 | 133,997.70 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317442 | 204,478.04 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317443 | 194,362.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317444 | 201,797.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317445 | 242,995.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317446 | 191,437.57 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond | 6317447 | 223,673.14 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost | 6317448 | 147,152.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6317449 | 107,716.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317450 | 110,433.84 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317451 | 98,523.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317452 | 216,617.12 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317453 | 112,355.69 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317454 | 183,614.88 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317455 | 89,627.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317456 | 98,113.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317457 | 180,649.42 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317458 | 73,400.06 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317459 | 138,829.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317460 | 152,706.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317461 | 153,700.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317462 | 220,547.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317463 | 123,269.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317465 | 273,001.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317466 | 173,775.24 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317467 | 202,146.12 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317468 | 188,074.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317469 | 222,580.19 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317470 | 121,311.34 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317471 | 165,140.68 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317472 | 115,934.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317473 | 179,199.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317474 | 61,249.40 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6317475 | 167,731.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317476 | 234,776.29 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317477 | 71,149.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317478 | 183,652.31 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317479 | 96,115.11 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317480 | 134,988.68 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317481 | 88,425.47 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317482 | 173,973.61 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/3/04 | 12/3/11 |
| 1 | Lost Instrument Bond | 6317484 | 116,557.88 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/3/04 | 12/3/11 |
| 1 | Lost Instrument Bond | 6317486 | 90,661.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/9/04 | 12/9/11 |
| 1 | Lost Instrument Bond | 6317487 | 100,878.31 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/9/04 | 12/9/11 |
| 1 | Lost Instrument Bond | 6317488 | 73,028.99 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/9/04 | 12/9/11 |
| 1 | Lost Instrument Bond | 6317489 | 70,040.35 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/14/04 | 12/14/11 |
| 1 | Lost Instrument Bond | 6317490 | 53,125.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/14/04 | 12/14/11 |
| 1 | Lost Instrument Bond | 6317491 | 113,135.53 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/14/04 | 12/14/11 |
| 1 | Lost Instrument Bond | 6317492 | 82,165.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/14/04 | 12/14/11 |
| 1 | Lost Instrument Bond | 6317494 | 39,343.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/22/04 | 12/22/11 |
| 1 | Lost Instrument Bond | 6317495 | 143,446.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/22/04 | 12/22/11 |
| 1 | Lost Instrument Bond | 6317496 | 87,631.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/22/04 | 12/22/11 |
| 1 | Lost Instrument Bond | 6317499 | 58,521.06 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/11/05 | 1/11/12 |
| 1 | Lost Instrument Bond | 6317500 | 73,524.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/11/05 | 1/11/12 |
| 1 | Lost Instrument Bond | 6317501 | 140,790.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 1/18/05 | 1/18/11 |
| 1 | Lost Instrument Bond | 6317502 | 136,881.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 1/18/05 | 1/18/11 |
| 1 | Lost Instrument Bond | 6317503 | 204,902.85 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 1/18/05 | 1/18/11 |
| 1 | Lost Instrument Bond | 6317504 | 102,506.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 1/18/05 | 1/18/11 |
| 1 | Lost Instrument | 6317505 | 55,039.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 1/18/05 | 1/18/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6317506 | 150,139.45 | WASHINGTON MUTUAL | THE BANK OF NEW YORK | 1/17/05 | 1/17/11 |
| 1 | Bond Lost Instrument | 6317507 | 50,492.50 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 1/25/05 | 1/25/12 |
| 1 | Bond Lost Instrument | 6317508 | 74,729.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/28/05 | 1/28/12 |
| 1 | Bond Lost Instrument | 6317509 | 48,611.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/2/05 | 2/2/12 |
| 1 | Bond Lost Instrument | 6317511 | 165,483.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317512 | 161,798.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317513 | 282,750.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317514 | 42,924.91 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317515 | 144,901.29 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317516 | 128,210.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317517 | 91,875.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317518 | 47,024.68 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317520 | 76,367.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317521 | 132,354.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317522 | 130,411.29 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317523 | 182,217.67 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317524 | 82,362.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317525 | 62,091.63 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317526 | 178,891.99 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/18/05 | 2/18/12 |
| 1 | Bond Lost Instrument | 6317527 | 51,618.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/18/05 | 2/18/12 |
| 1 | Bond Lost Instrument | 6317528 | 40,329.81 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/18/05 | 2/18/12 |
| 1 | Bond Lost Instrument | 6317529 | 75,922.13 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/18/05 | 2/18/12 |
| 1 | Bond Lost Instrument | 6317531 | 28,899.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/24/05 | 2/24/12 |
| 1 | Bond Lost Instrument | 6317532 | 223,220.11 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/28/05 | 2/28/12 |
| 1 | Bond | 6317533 | 75,637.42 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/28/05 | 2/28/12 |
| 1 | Lost | 6317534 | 171,788.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/28/05 | 2/28/12 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6317536 | 83,562.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/28/05 | 2/28/12 |
| 1 | Instrument Bond Lost | 6317538 | 86,013.31 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317539 | 161,134.63 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317540 | 84,333.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317541 | 127,798.87 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317542 | 92,042.51 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317543 | 189,867.40 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317544 | 122,796.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317545 | 73,945.04 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317546 | 108,544.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317547 | 36,098.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317549 | 72,409.06 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/14/05 | 3/14/12 |
| 1 | Instrument Bond Lost | 6317550 | 80,932.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/14/05 | 3/14/12 |
| 1 | Instrument Bond Lost | 6317551 | 81,063.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/14/05 | 3/14/12 |
| 1 | Instrument Bond Lost | 6317552 | 102,702.24 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/14/05 | 3/14/12 |
| 1 | Instrument Bond Lost | 6317553 | 108,320.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/14/05 | 3/14/12 |
| 1 | Instrument Bond Lost | 6317554 | 440,317.92 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317555 | 74,022.29 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317556 | 145,579.50 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317557 | 98,964.77 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317558 | 47,081.48 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317559 | 505,292.97 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317560 | 76,291.61 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317561 | 67,725.50 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317562 | 101,054.61 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6317563 | 532,755.10 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Lost Instrument Bond | 6317564 | 55,135.73 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Lost Instrument Bond | 6317565 | 70,312.52 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Lost Instrument Bond | 6317566 | 93,941.28 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Lost Instrument Bond | 6317567 | 218,138.81 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Lost Instrument Bond | 6317569 | 103,812.61 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/22/05 | 3/22/12 |
| 1 | Lost Instrument Bond | 6317570 | 50,517.80 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/22/05 | 3/22/12 |
| 1 | Lost Instrument Bond | 6317571 | 61,822.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/22/05 | 3/22/12 |
| 1 | Lost Instrument Bond | 6317572 | 183,086.37 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/29/05 | 3/29/12 |
| 1 | Lost Instrument Bond | 6317573 | 190,620.77 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/29/05 | 3/29/12 |
| 1 | Lost Instrument Bond | 6317574 | 47,675.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/29/05 | 3/29/12 |
| 1 | Lost Instrument Bond | 6317576 | 144,118.00 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 3/31/05 | 3/31/06 |
| 1 | Lost Instrument Bond | 6317577 | 131,295.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/31/05 | 3/31/12 |
| 1 | Lost Instrument Bond | 6317578 | 131,615.54 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/31/05 | 3/31/12 |
| 1 | Lost Instrument Bond | 6317579 | 64,969.04 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/31/05 | 3/31/12 |
| 1 | Lost Instrument Bond | 6317580 | 55,574.60 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/31/05 | 3/31/12 |
| 1 | Lost Instrument Bond | 6317581 | 170,000.00 | WASHINGTON MUTUAL BANK | State of New York | 4/6/05 | 4/6/06 |
| 1 | Lost Instrument Bond | 6317582 | 170,000.00 | WASHINGTON MUTUAL BANK | State of Florida | 4/6/05 | 4/6/06 |
| 1 | Lost Instrument Bond | 6317584 | 56,610.33 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/7/05 | 4/7/12 |
| 1 | Lost Instrument Bond | 6317585 | 66,226.60 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/7/05 | 4/7/12 |
| 1 | Lost Instrument Bond | 6317586 | 58,975.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/7/05 | 4/7/12 |
| 1 | Lost Instrument Bond | 6342215 | 83,276.35 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/7/05 | 4/7/12 |
| 1 | Lost Instrument Bond | 6342216 | 53,348.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/7/05 | 4/7/12 |
| 1 | Lost Instrument Bond | 6342218 | 43,118.26 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/7/05 | 4/7/12 |
| 1 | Lost Instrument Bond | 6342219 | 113,798.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/7/05 | 4/7/12 |
| 1 | Instrument | 6342220 | 132,465.00 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 4/11/05 | 4/11/06 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6342221 | 56,298.97 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/8/05 | 4/8/12 |
| 1 | Bond Lost Instrument | 6342222 | 90,681.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/8/05 | 4/8/12 |
| 1 | Bond Lost Instrument | 6342224 | 79,481.12 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/20/05 | 4/20/12 |
| 1 | Bond Lost Instrument | 6342225 | 54,281.54 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/20/05 | 4/20/12 |
| 1 | Bond Lost Instrument | 6342226 | 118,475.05 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/29/05 | 4/29/12 |
| 1 | Bond Lost Instrument | 6342229 | 130,945.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/10/05 | 5/10/12 |
| 1 | Bond Lost Instrument | 6342230 | 126,137.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/10/05 | 5/10/12 |
| 1 | Bond Lost Instrument | 6342231 | 190,958.34 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/05 | 5/11/12 |
| 1 | Bond Lost Instrument | 6342232 | 24,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK | 5/11/05 | 5/11/12 |
| 1 | Bond Lost Instrument | 6342233 | 1,011,724.06 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/12/05 | 5/12/12 |
| 1 | Bond Lost Instrument | 6342234 | 103,708.60 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/05 | 5/18/12 |
| 1 | Bond Lost Instrument | 6342235 | 120,037.58 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/25/05 | 5/25/12 |
| 1 | Bond Lost Instrument | 6342236 | 51,594.88 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/25/05 | 5/25/12 |
| 1 | Bond Lost Instrument | 6342237 | 135,848.76 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/25/05 | 5/25/12 |
| 1 | Bond Lost Instrument | 6342238 | 162,820.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/25/05 | 5/25/12 |
| 1 | Bond Lost Instrument | 6342239 | 120,492.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/26/05 | 5/26/12 |
| 1 | Bond Lost Instrument | 6342240 | 166,923.36 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/26/05 | 5/26/12 |
| 1 | Bond Lost Instrument | 6342241 | 69,655.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/26/05 | 5/26/12 |
| 1 | Bond Lost Instrument | 6342242 | 72,039.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Bond Lost Instrument | 6342243 | 116,869.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Bond Lost Instrument | 6342244 | 90,992.30 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Bond Lost Instrument | 6342245 | 84,395.93 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Bond Lost Instrument | 6342246 | 146,250.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Bond Lost Instrument | 6342247 | 158,896.20 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Bond | 6342248 | 140,825.99 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Lost | 6342249 | 183,691.71 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/17/05 | 6/17/12 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6342250 | 162,047.71 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/17/05 | 6/17/12 |
| 1 | Instrument Bond Lost | 6342251 | 128,311.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Instrument Bond Lost | 6342252 | 99,009.86 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Instrument Bond Lost | 6342253 | 30,598.57 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/20/05 | 6/20/12 |
| 1 | Instrument Bond Lost | 6342254 | 39,007.91 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/20/05 | 6/20/12 |
| 1 | Instrument Bond Lost | 6342256 | 65,716.45 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/22/05 | 6/22/12 |
| 1 | Instrument Bond Lost | 6342257 | 98,302.48 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/22/05 | 6/22/12 |
| 1 | Instrument Bond Lost | 6342258 | 80,901.43 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/22/05 | 6/22/12 |
| 1 | Instrument Bond Lost | 6342260 | 101,756.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/23/05 | 6/23/12 |
| 1 | Instrument Bond Lost | 6342261 | 82,407.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342262 | 84,235.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342263 | 142,338.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342264 | 114,629.90 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342265 | 165,784.86 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342266 | 110,359.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342267 | 65,419.30 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342268 | 73,820.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342269 | 137,414.69 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342270 | 152,484.60 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342271 | 114,545.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342272 | 121,137.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342274 | 66,235.25 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/30/05 | 6/30/12 |
| 1 | Instrument Bond Lost | 6342275 | 66,535.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/30/05 | 6/30/12 |
| 1 | Instrument Bond Lost | 6342276 | 124,302.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Instrument Bond | 6342279 | 82,489.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6342280 | 103,703.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6342281 | 65,354.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6342282 | 87,590.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6342283 | 58,311.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6342284 | 132,133.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6342285 | 47,332.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6342286 | 63,668.80 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6342287 | 101,958.47 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6361641 | 166,309.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6361643 | 65,093.11 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/19/05 | 7/19/12 |
| 1 | Lost Instrument Bond | 6361644 | 67,277.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/19/05 | 7/19/12 |
| 1 | Lost Instrument Bond | 6361645 | 49,969.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/26/05 | 7/26/12 |
| 1 | Lost Instrument Bond | 6361646 | 144,930.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/26/05 | 7/26/12 |
| 1 | Lost Instrument Bond | 6361647 | 100,267.80 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/26/05 | 7/26/12 |
| 1 | Lost Instrument Bond | 6361648 | 141,944.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/26/05 | 7/26/12 |
| 1 | Lost Instrument Bond | 6361649 | 196,910.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/26/05 | 7/26/12 |
| 1 | Lost Instrument Bond | 6361650 | 96,178.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/26/05 | 7/26/12 |
| 1 | Lost Instrument Bond | 6361651 | 126,207.59 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/26/05 | 7/26/12 |
| 1 | Lost Instrument Bond | 6361654 | 192,560.18 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/5/05 | 8/5/12 |
| 1 | Lost Instrument Bond | 6361655 | 107,776.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/5/05 | 8/5/12 |
| 1 | Lost Instrument Bond | 6361656 | 170,621.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/5/05 | 8/5/12 |
| 1 | Lost Instrument Bond | 6361657 | 103,992.77 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/5/05 | 8/5/12 |
| 1 | Lost Instrument Bond | 6361660 | 90,360.93 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/16/05 | 8/16/12 |
| 1 | Lost Instrument Bond | 6361662 | 73,397.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/18/05 | 8/18/12 |
| 1 | Lost Instrument Bond | 6361663 | 147,143.61 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/16/05 | 8/16/12 |
| 1 | Instrument | 6361664 | 104,854.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/16/05 | 8/16/12 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6361666 | 120,180.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/18/05 | 8/18/12 |
| 1 | Bond Lost Instrument | 6361667 | 132,517.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/18/05 | 8/18/12 |
| 1 | Bond Lost Instrument | 6361669 | 88,606.66 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 8/25/05 | 8/25/12 |
| 1 | Bond Lost Instrument | 6361670 | 171,769.38 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 8/25/05 | 8/25/12 |
| 1 | Bond Lost Instrument | 6361671 | 73,990.98 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 8/25/05 | 8/25/12 |
| 1 | Bond Lost Instrument | 6361672 | 520,498.06 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 8/25/05 | 8/25/12 |
| 1 | Bond Lost Instrument | 6361673 | 224,129.77 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 8/25/05 | 8/25/12 |
| 1 | Bond Lost Instrument | 6361674 | 249,886.68 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 8/25/05 | 8/25/12 |
| 1 | Bond Lost Instrument | 6361675 | 580,420.18 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION | 8/25/05 | 8/25/12 |
| 1 | Bond Lost Instrument | 6361676 | 97,262.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/31/05 | 8/31/12 |
| 1 | Bond Lost Instrument | 6361677 | 105,934.34 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/31/05 | 8/31/12 |
| 1 | Bond Lost Instrument | 6361678 | 161,250.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/31/05 | 8/31/12 |
| 1 | Bond Lost Instrument | 6361679 | 145,105.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/31/05 | 8/31/12 |
| 1 | Bond Lost Instrument | 6361682 | 78,502.06 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361683 | 139,589.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361684 | 41,059.69 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361685 | 118,322.13 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361686 | 150,138.70 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361687 | 100,249.92 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361688 | 76,395.12 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361689 | 175,312.50 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361690 | 97,216.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361691 | 84,763.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361692 | 125,995.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond | 6361693 | 62,993.29 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Lost | 6361694 | 119,483.84 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6361695 | 87,728.67 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Instrument Bond Lost | 6361696 | 224,176.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361697 | 134,752.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361698 | 168,932.43 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361699 | 194,542.81 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361700 | 91,183.56 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361701 | 118,654.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361702 | 133,326.02 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361703 | 109,968.31 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361704 | 111,559.19 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361707 | 64,533.33 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361708 | 117,951.47 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361709 | 146,263.22 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361710 | 131,880.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361711 | 81,151.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361712 | 63,747.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361713 | 102,943.42 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361714 | 73,154.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361715 | 78,013.82 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361716 | 43,129.58 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361717 | 101,753.61 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361718 | 63,625.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361719 | 396,000.00 | WASHINGTON MUTUAL BANK | HSBC BANK USA | 10/10/05 | 10/10/11 |
| 1 | Instrument Bond Lost | 6361722 | 149,493.86 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/21/05 | 10/21/12 |
| 1 | Instrument Bond Lost | 6361724 | 159,817.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/4/05 | 11/4/12 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6361734 | 10,689.89 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/7/05 | 11/7/12 |
| 1 | Lost Instrument Bond | 6361735 | 56,565.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/7/05 | 11/7/12 |
| 1 | Lost Instrument Bond | 6361736 | 61,025.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/16/05 | 11/16/12 |
| 1 | Lost Instrument Bond | 6361737 | 66,673.19 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/16/05 | 11/16/12 |
| 1 | Lost Instrument Bond | 6361739 | 538,447.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/1/05 | 12/1/12 |
| 1 | Lost Instrument Bond | 6361740 | 218,220.80 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/1/05 | 12/1/12 |
| 1 | Lost Instrument Bond | 6361742 | 118,554.04 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/1/05 | 12/1/12 |
| 1 | Lost Instrument Bond | 6361743 | 84,119.24 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/1/05 | 12/1/12 |
| 1 | Lost Instrument Bond | 6361744 | 127,691.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361745 | 77,952.93 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361746 | 59,641.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361747 | 75,165.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361748 | 134,800.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361749 | 117,380.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361750 | 77,986.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361751 | 50,686.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361752 | 83,698.57 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361753 | 132,928.27 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361755 | 77,030.16 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/21/05 | 12/21/12 |
| 1 | Lost Instrument Bond | 6361756 | 67,681.05 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/21/05 | 12/21/12 |
| 1 | Lost Instrument Bond | 6361758 | 72,905.35 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/21/05 | 12/21/12 |
| 1 | Lost Instrument Bond | 6361759 | 160,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK | 12/21/05 | 12/21/12 |
| 1 | Lost Instrument Bond | 6361760 | 260,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK | 12/21/05 | 12/21/12 |
| 1 | Lost Instrument Bond | 6361761 | 600,500.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK | 12/21/05 | 12/21/12 |
| 1 | Lost Instrument Bond | 6361763 | 137,776.36 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/16/06 | 1/16/13 |
| 1 | Lost Instrument | 6361764 | 81,961.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/16/06 | 1/16/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6361765 | 123,398.16 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/20/06 | 1/20/13 |
| 1 | Bond Lost Instrument | 6361766 | 100,778.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/20/06 | 1/20/13 |
| 1 | Bond Lost Instrument | 6361767 | 38,385.18 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/20/06 | 1/20/13 |
| 1 | Bond Lost Instrument | 6361768 | 117,782.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/20/06 | 1/20/13 |
| 1 | Bond Lost Instrument | 6361769 | 68,537.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/20/06 | 1/20/13 |
| 1 | Bond Lost Instrument | 6361770 | 76,242.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/26/06 | 1/26/13 |
| 1 | Bond Lost Instrument | 6361771 | 87,249.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/26/06 | 1/26/13 |
| 1 | Bond Lost Instrument | 6361772 | 100,372.40 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/26/06 | 1/26/13 |
| 1 | Bond Lost Instrument | 6361773 | 103,609.76 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/26/06 | 1/26/13 |
| 1 | Bond Lost Instrument | 6361774 | 173,551.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/26/06 | 1/26/13 |
| 1 | Bond Lost Instrument | 6361775 | 60,490.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/26/06 | 1/26/13 |
| 1 | Bond Lost Instrument | 6361776 | 148,245.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/3/06 | 2/3/13 |
| 1 | Bond Lost Instrument | 6361777 | 166,099.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/3/06 | 2/3/13 |
| 1 | Bond Lost Instrument | 6361778 | 67,324.94 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/06 | 2/15/13 |
| 1 | Bond Lost Instrument | 6361779 | 61,072.51 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/06 | 2/15/13 |
| 1 | Bond Lost Instrument | 6361783 | 81,029.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/06 | 2/15/13 |
| 1 | Bond Lost Instrument | 6361785 | 95,534.62 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/13/06 | 3/13/13 |
| 1 | Bond Lost Instrument | 6361786 | 71,230.59 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/13/06 | 3/13/13 |
| 1 | Bond Lost Instrument | 6361787 | 45,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 3/13/06 | 3/13/13 |
| 1 | Bond Lost Instrument | 6361788 | 260,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 3/13/06 | 3/13/13 |
| 1 | Bond Lost Instrument | 6361789 | 550,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 3/13/06 | 3/13/13 |
| 1 | Bond Lost Instrument | 6361790 | 605,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 3/13/06 | 3/13/13 |
| 1 | Bond Lost Instrument | 6361791 | 56,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY  HOUSING DEVELOPMENT CORPORATION | 3/15/06 | 3/15/13 |
| 1 | Bond Lost Instrument | 6361792 | 122,893.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/29/06 | 3/29/13 |
| 1 | Bond | 6361793 | 188,049.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/3/06 | 5/3/13 |
| 1 | Lost | 6361794 | 143,927.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/3/06 | 5/3/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | | |
| 1 | Instrument Bond | 6361797 | 75,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/3/06 | 5/3/13 |
| 1 | Lost Instrument Bond | 6361798 | 203,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/3/06 | 5/3/13 |
| 1 | Lost Instrument Bond | 6361799 | 87,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361800 | 37,400.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361801 | 29,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361802 | 174,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361803 | 59,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361804 | 90,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361805 | 209,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361806 | 127,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361807 | 69,500.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361808 | 33,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361809 | 40,500.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361810 | 35,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361811 | 34,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361812 | 101,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361813 | 155,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361814 | 155,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361815 | 940,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361816 | 1,061,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361817 | 1,042,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361818 | 555,000.00 | WASHINGTON MUTUAL | DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Lost Instrument Bond | 6361820 | 63,678.99 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361821 | 77,664.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361822 | 68,687.11 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6361823 | 59,900.59 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361824 | 56,854.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361825 | 67,605.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361826 | 43,909.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361827 | 98,811.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361828 | 35,829.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361829 | 67,892.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361830 | 50,231.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361831 | 41,305.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361832 | 82,989.77 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361833 | 61,520.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361834 | 62,651.33 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361836 | 93,224.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/1/06 | 6/1/13 |
| 1 | Lost Instrument Bond | 6361837 | 81,742.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/1/06 | 6/1/13 |
| 1 | Lost Instrument Bond | 6361838 | 131,750.12 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/1/06 | 6/1/13 |
| 1 | Lost Instrument Bond | 6423281 | 18,000.00 | WASHINGTON MUTUAL | STATE OF NEW YORK, GAME OF CHANCE | 6/20/06 | 6/20/07 |
| 1 | Lost Instrument Bond | 6423282 | 18,000.00 | WASHINGTON MUTUAL | STATE OF FLORIDA, DEPARTMENT OF AGRICULTURE AND CONSUMER SE* | 6/20/06 | 6/20/07 |
| 1 | Lost Instrument Bond | 6423283 | 124,362.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/13/06 | 7/13/13 |
| 1 | Lost Instrument Bond | 6423284 | 180,643.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/18/06 | 7/18/13 |
| 1 | Lost Instrument Bond | 6423285 | 131,799.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/18/06 | 7/18/13 |
| 1 | Lost Instrument Bond | 6423286 | 168,994.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/2/06 | 8/2/13 |
| 1 | Lost Instrument Bond | 6423287 | 160,433.16 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/7/06 | 8/7/13 |
| 1 | Lost Instrument Bond | 6423289 | 215,362.18 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/14/06 | 8/14/13 |
| 1 | Lost Instrument Bond | 6423290 | 112,845.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/14/06 | 8/14/13 |
| 1 | Lost Instrument Bond | 6423291 | 118,007.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/14/06 | 8/14/13 |
| 1 | Lost Instrument | 6423292 | 163,170.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/22/06 | 8/22/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6423293 | 39,829.02 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/22/06 | 8/22/13 |
| 1 | Bond Lost Instrument | 6423296 | 59,766.81 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/20/06 | 9/20/13 |
| 1 | Bond Lost Instrument | 6423297 | 25,480.02 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/20/06 | 9/20/13 |
| 1 | Bond Lost Instrument | 6423298 | 68,043.62 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/20/06 | 9/20/13 |
| 1 | Bond Lost Instrument | 6423299 | 134,331.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/20/06 | 9/20/13 |
| 1 | Bond Lost Instrument | 6423300 | 59,766.81 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/20/06 | 9/20/13 |
| 1 | Bond Lost Instrument | 6423301 | 72,138.30 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/20/06 | 9/20/13 |
| 1 | Bond Lost Instrument | 6423302 | 127,617.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/29/06 | 9/29/13 |
| 1 | Bond Lost Instrument | 6423303 | 71,836.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/13/06 | 10/13/13 |
| 1 | Bond Lost Instrument | 6423304 | 58,588.29 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/13/06 | 10/13/13 |
| 1 | Bond Lost Instrument | 6423307 | 1,450,000.00 | WASHINGTON MUTUAL | U.S. BANK TRUST NATIONAL ASSOCIATION | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6423309 | 90,951.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423310 | 73,696.65 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423311 | 133,808.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423312 | 44,269.40 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423313 | 54,480.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423314 | 69,960.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423315 | 73,478.69 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423316 | 139,924.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423317 | 32,595.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423318 | 126,507.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423319 | 41,268.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423320 | 73,832.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423321 | 70,249.45 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond | 6423322 | 118,408.53 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Lost | 6423323 | 138,667.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
|  | Instrument Bond Lost |  |  |  |  |  |  |
| 1 | Instrument Bond Lost | 6423324 | 34,717.60 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Instrument Bond Lost | 6423325 | 164,891.24 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Instrument Bond Lost | 6423326 | 37,204.57 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Instrument Bond Lost | 6423327 | 54,760.67 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Instrument Bond Lost | 6423328 | 174,780.30 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Instrument Bond Lost | 6423329 | 114,427.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Instrument Bond Lost | 6423330 | 87,951.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Instrument Bond Lost | 6423331 | 62,832.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/1/07 | 2/1/14 |
| 1 | Instrument Bond Lost | 6423332 | 62,799.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/1/07 | 2/1/14 |
| 1 | Instrument Bond Lost | 6423333 | 223,546.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/1/07 | 2/1/14 |
| 1 | Instrument Bond Lost | 6423334 | 71,252.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/1/07 | 2/1/14 |
| 1 | Instrument Bond Lost | 6423342 | 127,296.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/07 | 2/15/14 |
| 1 | Instrument Bond Lost | 6423345 | 32,804.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Instrument Bond Lost | 6423346 | 37,502.60 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Instrument Bond Lost | 6423347 | 75,628.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Instrument Bond Lost | 6423348 | 22,088.18 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Instrument Bond Lost | 6423349 | 29,527.92 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Instrument Bond Lost | 6423350 | 33,415.43 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Instrument Bond Lost | 6423351 | 33,922.89 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Instrument Bond Lost | 6423352 | 32,440.82 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Instrument Bond Lost | 6423353 | 98,427.59 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Instrument Bond Lost | 6423354 | 45,714.91 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Instrument Bond Lost | 6423355 | 50,203.11 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/27/07 | 2/27/14 |
| 1 | Instrument Bond Lost | 6423357 | 42,872.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/2/07 | 4/2/14 |
| 1 | Instrument Bond | 6423359 | 61,036.86 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6423360 | 121,433.13 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423361 | 89,998.55 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423362 | 121,144.54 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423363 | 235,413.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423364 | 54,946.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423365 | 79,940.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423366 | 40,941.65 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423367 | 39,480.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423368 | 51,717.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423372 | 126,223.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/15/07 | 8/15/14 |
| 1 | Lost Instrument Bond | 6423373 | 93,748.48 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/15/07 | 8/15/14 |
| 1 | Lost Instrument Bond | 6423374 | 159,187.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/15/07 | 8/15/14 |
| 1 | Lost Instrument Bond | 6423375 | 115,424.81 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/15/07 | 8/15/14 |
| 1 | Lost Instrument Bond | 6423376 | 79,828.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/18/07 | 9/18/14 |
| 1 | Lost Instrument Bond | 6423378 | 77,239.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/25/07 | 9/25/14 |
| 1 | Lost Instrument Bond | 6423379 | 110,802.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/19/07 | 10/19/14 |
| 1 | Lost Instrument Bond | 6457950 | 50,980.05 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457951 | 73,492.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457952 | 172,196.65 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457953 | 55,231.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457954 | 8,394.16 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457955 | 78,091.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457956 | 47,453.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457957 | 56,679.07 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457958 | 48,535.26 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument | 6457959 | 122,162.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6457960 | 71,877.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457961 | 72,180.85 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457962 | 142,169.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457963 | 7,402.34 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457964 | 7,582.31 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457965 | 41,268.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457966 | 64,181.84 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457967 | 61,340.35 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457968 | 84,512.53 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457969 | 29,348.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457970 | 53,464.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457971 | 126,128.99 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457972 | 149,045.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457973 | 100,504.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457974 | 54,526.97 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457975 | 23,161.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457976 | 52,701.34 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457977 | 85,204.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457978 | 69,821.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457979 | 149,260.45 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457980 | 103,347.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457981 | 78,693.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457982 | 75,062.34 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6457983 | 97,754.87 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond | 6457984 | 52,600.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost | 6457985 | 4,149.85 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|-------|------|--------|--------|-----------|---------------------|-----------|------------|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6457986 | 98,898.14 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6457987 | 60,811.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6457988 | 30,348.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6457989 | 105,858.13 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6457990 | 125,182.61 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6457991 | 80,229.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6457992 | 44,529.24 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6457993 | 82,962.04 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6457994 | 81,935.02 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6457995 | 43,187.33 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6457996 | 71,662.80 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6457997 | 38,798.12 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6457998 | 66,872.80 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6457999 | 150,488.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6458000 | 53,075.62 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6458001 | 75,939.82 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6458002 | 123,137.86 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6458003 | 78,899.25 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6458004 | 72,104.70 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6458005 | 113,508.82 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6458006 | 22,998.67 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6458007 | 64,849.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6458008 | 57,465.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6458009 | 73,254.19 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Instrument Bond Lost | 6458010 | 55,870.65 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6458011 | 82,378.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458012 | 116,205.22 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458013 | 96,735.87 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458014 | 92,794.13 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458015 | 143,916.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458016 | 121,315.02 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458017 | 65,420.14 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458018 | 61,161.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458019 | 64,574.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458020 | 113,587.58 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458021 | 31,434.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458022 | 69,364.68 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458023 | 87,785.80 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458024 | 100,364.80 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458025 | 72,444.06 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458026 | 94,999.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458027 | 89,386.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458028 | 68,508.94 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458029 | 51,387.53 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458030 | 90,458.11 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458031 | 53,293.55 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458032 | 89,729.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458033 | 37,257.33 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458034 | 46,628.40 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6458035 | 74,141.81 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument | 6458036 | 62,559.89 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6458037 | 93,766.85 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6458038 | 61,400.49 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6458039 | 83,686.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6458040 | 138,617.65 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6458041 | 105,075.85 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6458042 | 174,592.35 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6458043 | 161,445.22 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Bond Lost Instrument | 6458044 | 116,626.89 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Bond Lost Instrument | 6458045 | 93,579.40 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6458046 | 172,921.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6458047 | 87,785.80 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6458048 | 207,431.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6458049 | 74,908.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6458627 | 210,499.80 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Bond Lost Instrument | 6458628 | 93,354.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Bond Lost Instrument | 6458629 | 31,736.40 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Bond Lost Instrument | 6458630 | 122,563.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Bond Lost Instrument | 6458631 | 66,825.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Bond Lost Instrument | 6458632 | 46,252.37 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Bond Lost Instrument | 6458633 | 242,727.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Bond Lost Instrument | 6458634 | 96,492.55 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Bond Lost Instrument | 6458635 | 144,950.27 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Bond Lost Instrument | 6458636 | 97,037.48 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Bond Lost Instrument | 6458637 | 108,930.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Bond | 6458638 | 169,991.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost | 6458639 | 86,359.50 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6458640 | 113,120.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458641 | 147,602.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458642 | 115,355.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458643 | 159,748.04 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458644 | 91,842.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458645 | 99,890.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458646 | 81,846.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458647 | 42,964.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458648 | 66,431.81 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458649 | 93,571.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458650 | 54,666.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458651 | 133,762.36 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458652 | 18,351.92 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458653 | 186,355.47 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458654 | 65,526.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458655 | 106,184.51 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458656 | 69,073.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458657 | 99,651.16 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458658 | 93,446.20 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458659 | 41,420.89 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458660 | 62,347.63 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458661 | 36,587.43 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458662 | 26,088.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458663 | 110,044.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond | 6458664 | 120,509.93 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6458665 | 109,279.68 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458666 | 59,222.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458667 | 31,598.77 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458668 | 90,709.51 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458669 | 95,328.57 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458670 | 60,002.42 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458671 | 5,122.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458672 | 40,889.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458673 | 44,933.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458674 | 24,956.26 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458675 | 37,035.06 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458676 | 7,258.86 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458677 | 57,299.61 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458678 | 92,714.42 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458679 | 55,211.20 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458680 | 99,526.04 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458681 | 70,520.77 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458682 | 58,035.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458683 | 72,819.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458684 | 93,807.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458685 | 85,186.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458686 | 89,370.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458687 | 55,617.59 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458688 | 45,615.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458689 | 63,087.26 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument | 6458690 | 75,166.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument Bond | 6458691 | 81,778.90 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458692 | 70,580.06 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458693 | 35,497.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458694 | 67,436.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458695 | 67,580.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458696 | 36,459.70 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458697 | 105,950.26 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458698 | 51,136.69 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458699 | 65,555.13 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458700 | 31,644.34 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458701 | 54,032.92 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458702 | 69,589.69 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458703 | 60,182.24 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458704 | 37,368.57 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458705 | 137,248.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458706 | 97,313.97 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458707 | 18,974.90 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458708 | 68,165.29 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458709 | 86,196.57 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458710 | 98,792.54 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458711 | 40,728.05 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458712 | 120,151.26 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458713 | 56,597.40 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458714 | 64,699.51 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458715 | 49,102.93 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost | 6458716 | 72,638.65 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6458717 | 173,808.30 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458718 | 156,993.99 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458719 | 89,724.18 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458720 | 70,689.27 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458721 | 89,703.97 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458722 | 59,806.30 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458723 | 38,834.84 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458724 | 45,471.07 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458725 | 95,047.25 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458726 | 109,489.34 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458727 | 82,700.76 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458728 | 79,573.71 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458729 | 174,743.26 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458730 | 106,584.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458731 | 99,902.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458732 | 92,983.18 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458733 | 32,145.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458734 | 85,396.36 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458735 | 63,869.94 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458736 | 62,088.84 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458737 | 77,346.53 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458738 | 78,805.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458739 | 80,679.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond Lost | 6458740 | 126,499.12 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Instrument Bond | 6458741 | 151,331.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6458742 | 85,119.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458743 | 99,039.26 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458744 | 76,353.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458745 | 238,434.56 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458746 | 116,559.94 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458747 | 50,281.42 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458748 | 84,235.25 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458749 | 37,692.43 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458750 | 23,483.53 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458751 | 188,294.26 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458752 | 92,842.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458753 | 55,234.87 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458754 | 44,987.93 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458755 | 81,269.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458756 | 206,417.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458757 | 76,297.27 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/17/06 | 11/17/13 |
| 1 | Lost Instrument Bond | 6458758 | 53,980.42 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Lost Instrument Bond | 6458759 | 60,811.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Lost Instrument Bond | 6458760 | 100,325.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Lost Instrument Bond | 6458761 | 103,071.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Lost Instrument Bond | 6458762 | 45,951.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Lost Instrument Bond | 6458763 | 90,067.43 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Lost Instrument Bond | 6458764 | 65,197.50 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Lost Instrument Bond | 6458765 | 1,287.87 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Lost Instrument Bond | 6458766 | 66,034.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Lost Instrument | 6458767 | 78,693.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6458768 | 34,598.30 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6458769 | 36,950.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6458770 | 8,433.45 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6458771 | 33,937.24 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6458772 | 23,655.35 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6458773 | 53,677.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6458774 | 35,253.34 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6458775 | 40,072.56 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6458776 | 25,170.88 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6525101 | 109,218.89 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/19/07 | 10/19/14 |
| 1 | Bond Lost Instrument | 6525115 | 156,099.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/29/08 | 4/29/15 |
| 1 | Bond Lost Instrument | 6525130 | 56,652.33 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/28/08 | 8/28/15 |
| 1 | Bond Lost Instrument | 6525131 | 39,554.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/28/08 | 8/28/15 |
| 1 | Bond Lost Instrument | 6525132 | 57,374.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/28/08 | 8/28/15 |
| 1 | Bond Lost Instrument | 6525133 | 71,671.36 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/28/08 | 8/28/15 |
| 1 | Bond Lost Instrument | 6533920 | 54,271.42 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Bond Lost Instrument | 6533921 | 62,042.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Bond Lost Instrument | 6533922 | 75,489.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Bond Lost Instrument | 6533923 | 81,696.33 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Bond Lost Instrument | 6533924 | 30,257.35 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Bond Lost Instrument | 6533925 | 162,608.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Bond Lost Instrument | 6533926 | 47,010.51 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Bond Lost Instrument | 6533927 | 110,971.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Bond Lost Instrument | 6533928 | 88,937.65 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Bond Lost Instrument | 6533929 | 108,144.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Lost | 6533930 | 45,074.87 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6533931 | 121,168.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533932 | 60,897.91 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533933 | 75,246.13 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533934 | 63,183.02 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533935 | 41,718.29 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533936 | 90,670.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533937 | 51,413.71 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533938 | 105,051.87 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533939 | 87,330.48 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533940 | 138,628.14 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533941 | 96,284.31 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533942 | 88,656.57 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533943 | 53,353.92 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533944 | 131,566.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533945 | 143,126.31 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533946 | 220,133.92 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533947 | 77,266.99 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533948 | 101,343.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533949 | 92,320.07 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533950 | 48,103.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533951 | 27,076.07 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533952 | 41,776.26 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533953 | 24,646.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond Lost | 6533954 | 71,211.62 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Instrument Bond | 6533955 | 10,378.55 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6533956 | 25,153.25 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Lost Instrument Bond | 6533957 | 54,701.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Lost Instrument Bond | 6533958 | 87,794.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Lost Instrument Bond | 6533959 | 127,554.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Lost Instrument Bond | 6533960 | 99,967.12 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Lost Instrument Bond | 6533961 | 44,814.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Lost Instrument Bond | 6533962 | 111,308.33 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Lost Instrument Bond | 6533963 | 65,208.34 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Lost Instrument Bond | 6533964 | 45,974.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Lost Instrument Bond | 6533965 | 66,535.25 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Lost Instrument Bond | 6533966 | 181,641.27 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Lost Instrument Bond | 6533967 | 91,700.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Lost Instrument Bond | 6533968 | 108,584.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/6/07 | 11/6/14 |
| 1 | Lost Instrument Bond | 6533969 | 166,448.31 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/5/07 | 11/5/14 |
| 1 | Lost Instrument Bond | 6593834 | 75,561.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593835 | 47,516.97 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593836 | 77,795.02 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593837 | 76,790.31 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593838 | 110,756.93 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593839 | 37,204.77 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593840 | 35,273.02 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593841 | 84,708.82 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593842 | 73,881.22 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593843 | 41,114.15 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593844 | 130,514.69 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument | 6593845 | 84,070.81 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6593846 | 106,114.37 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593847 | 92,128.29 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593848 | 143,840.98 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593849 | 187,708.13 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593850 | 102,807.94 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593851 | 78,016.93 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593852 | 161,678.84 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593853 | 82,110.74 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593854 | 105,616.46 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593855 | 108,869.14 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593856 | 56,832.47 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593857 | 102,749.34 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593858 | 159,314.50 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593859 | 84,162.90 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593860 | 84,810.13 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593861 | 153,496.48 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593862 | 105,391.19 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593863 | 141,895.94 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593864 | 89,866.95 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593865 | 63,123.79 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593866 | 158,683.88 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593867 | 57,127.04 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593868 | 76,402.35 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593869 | 84,504.85 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond | 6593870 | 113,711.96 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost | 6593871 | 135,377.98 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593872 | 99,591.56 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593873 | 57,873.30 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593874 | 80,812.76 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593877 | 164,907.28 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593878 | 195,997.96 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593879 | 68,211.57 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593880 | 60,505.21 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593881 | 126,001.45 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593882 | 60,127.71 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593883 | 53,495.60 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593884 | 61,081.78 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593885 | 119,357.10 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593886 | 87,608.17 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593887 | 94,205.37 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593889 | 68,751.29 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593890 | 71,439.25 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593891 | 180,753.63 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593892 | 143,729.61 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593893 | 125,077.59 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593895 | 96,104.85 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593896 | 161,800.81 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593897 | 68,894.49 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593898 | 94,991.14 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond Lost | 6593900 | 110,096.15 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| | Instrument | | | | | | |
| 1 | Bond | 6593901 | 208,877.31 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6593902 | 38,776.65 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593903 | 112,245.66 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593904 | 103,536.58 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593905 | 140,887.35 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593907 | 226,417.38 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593908 | 63,418.68 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593909 | 140,780.51 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593910 | 42,275.87 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593911 | 167,195.62 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593912 | 36,997.82 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593913 | 50,814.88 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593915 | 75,008.16 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593916 | 201,631.84 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593917 | 132,113.84 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593918 | 3,892.34 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593919 | 24,541.20 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593920 | 37,041.69 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593921 | 20,397.61 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593922 | 19,371.69 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593923 | 20,921.34 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593924 | 49,729.16 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593925 | 34,322.01 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593926 | 21,435.20 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593927 | 66,850.04 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593928 | 38,948.71 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument | 6593929 | 29,523.74 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6593930 | 10,004.98 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593931 | 40,555.23 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593932 | 53,558.22 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593933 | 23,606.35 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593934 | 168,959.73 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593935 | 28,182.45 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593936 | 35,821.29 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593937 | 52,137.72 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593938 | 45,442.24 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593939 | 256.13 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593940 | 3,581.17 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593941 | 34,141.64 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593942 | 48,997.64 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593943 | 51,425.27 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593944 | 62,156.46 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593945 | 52,318.67 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593946 | 19,759.65 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593947 | 48,060.54 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593948 | 49,896.93 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593949 | 64,120.74 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593950 | 48,840.63 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593951 | 10,253.58 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593952 | 32,997.24 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593953 | 66,016.92 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6593954 | 25,824.17 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost | 6593955 | 16,100.74 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6593956 | 80,063.29 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593957 | 47,168.55 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593958 | 60,204.16 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593959 | 8,706.81 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593960 | 33,388.26 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593961 | 82,756.70 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593962 | 49,178.30 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593963 | 259,339.43 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593964 | 313,881.20 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593965 | 277,048.55 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593966 | 101,504.53 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593967 | 42,383.40 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593968 | 58,138.25 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593969 | 53,307.53 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593970 | 69,642.00 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593971 | 91,489.20 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593972 | 50,830.23 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593973 | 118,523.17 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593974 | 20,874.77 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593975 | 16,093.79 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593976 | 82,968.29 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593977 | 55,732.39 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593979 | 129,999.15 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593980 | 69,726.44 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6593981 | 86,176.41 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6593982 | 39,344.45 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593983 | 127,811.40 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593984 | 41,517.73 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593985 | 49,080.62 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593986 | 101,857.37 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593987 | 80,406.25 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593989 | 105,873.86 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593990 | 64,664.65 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593991 | 53,036.05 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593992 | 90,870.01 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593993 | 74,504.14 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593994 | 50,856.14 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593995 | 81,343.69 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593996 | 74,566.42 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593997 | 44,875.66 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6593999 | 65,160.70 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594000 | 56,401.70 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594001 | 60,989.07 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594002 | 55,134.52 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594003 | 74,159.48 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594004 | 5,920.79 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594005 | 81,654.16 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594006 | 69,037.28 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594007 | 138,646.52 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594008 | 43,133.05 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument | 6594009 | 61,331.79 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6594010 | 74,994.92 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594011 | 109,986.58 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594012 | 36,387.07 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594013 | 40,454.01 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594014 | 185,650.23 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594015 | 168,705.31 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594016 | 66,583.15 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594017 | 89,456.17 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594018 | 266,165.09 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594019 | 117,472.89 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594020 | 142,214.66 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594021 | 33,382.90 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594022 | 206,577.28 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594023 | 124,844.68 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594024 | 99,395.63 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594025 | 136,450.76 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594026 | 84,233.76 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594027 | 29,996.48 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594028 | 76,527.78 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594029 | 136,182.89 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594030 | 98,404.32 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594031 | 93,136.99 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594032 | 42,575.07 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594033 | 138,455.16 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond | 6594034 | 103,354.49 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost | 6594035 | 112,926.82 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6594036 | 130,159.42 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594037 | 130,067.10 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594038 | 107,164.61 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594039 | 112,029.80 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594040 | 98,524.77 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594041 | 248,169.13 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594042 | 43,255.22 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594043 | 229,341.85 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594044 | 78,757.95 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594045 | 97,777.64 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594046 | 45,534.71 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594047 | 122,030.98 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594048 | 192,260.09 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594049 | 142,502.44 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594050 | 171,001.97 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594051 | 18,831.95 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594052 | 25,180.38 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594053 | 65,556.44 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594054 | 6,787.63 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594055 | 41,464.61 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594056 | 35,763.94 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594057 | 46,577.24 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594058 | 45,091.62 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594059 | 44,891.30 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond | 6594060 | 23,987.08 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6594061 | 67,534.51 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594062 | 33,417.82 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594063 | 31,307.73 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594064 | 52,691.01 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594065 | 66,548.17 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594066 | 32,325.32 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594067 | 42,969.25 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594068 | 28,487.34 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594069 | 28,521.39 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594070 | 132,881.72 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594071 | 105,586.10 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594072 | 42,567.24 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594073 | 59,606.42 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594074 | 39,329.54 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594075 | 38,247.21 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594076 | 101,579.10 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594077 | 115,412.80 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594078 | 43,924.55 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594079 | 34,586.64 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594080 | 13,779.79 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594081 | 41,740.68 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594082 | 47,214.28 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594083 | 30,019.40 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594084 | 32,014.52 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594085 | 68,979.30 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument | 6594086 | 55,329.75 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

D-141

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6594087 | 44,895.65 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594088 | 48,959.80 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594089 | 26,415.80 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594090 | 9,912.65 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594091 | 38,822.76 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594092 | 41,703.88 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594093 | 72,516.09 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594094 | 46,985.80 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594095 | 57,514.11 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594096 | 35,812.79 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594097 | 113,718.67 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594098 | 16,733.44 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594099 | 49,210.80 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594100 | 64,419.99 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594101 | 58,138.46 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594102 | 37,979.49 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594103 | 112,052.33 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594104 | 1,863.68 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594105 | 53,152.10 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594106 | 41,454.10 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594107 | 77,614.09 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594108 | 55,181.53 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594109 | 12,924.07 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594110 | 1,542.53 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond | 6594111 | 15,251.76 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost | 6594112 | 26,685.60 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6594113 | 4,511.12 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594114 | 13,820.40 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594115 | 20,573.90 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594116 | 118,454.36 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594117 | 1,416.50 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594118 | 30,634.90 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594119 | 39,269.37 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594120 | 54,461.09 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594121 | 41,030.99 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594122 | 28,784.34 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594123 | 21,926.59 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594124 | 45,175.54 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594125 | 14,479.90 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594126 | 46,767.12 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594127 | 46,715.73 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594128 | 21,338.71 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594129 | 55,045.49 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594130 | 31,636.69 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594131 | 36,561.42 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594132 | 32,725.50 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594133 | 27,512.05 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594134 | 3,185.17 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594135 | 2,031.36 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594136 | 36,149.41 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond | 6594137 | 19,558.71 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6594138 | 75,024.06 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594139 | 32,627.93 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594140 | 77,376.14 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594141 | 72,568.26 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594142 | 114,514.71 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594143 | 71,349.11 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594144 | 40,947.45 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594145 | 33,384.64 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594146 | 68,083.17 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594147 | 16,460.99 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594148 | 48,636.10 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594149 | 81,423.15 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594150 | 36,810.82 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594151 | 48,822.73 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594152 | 39,475.40 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594153 | 45,608.70 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594154 | 68,110.72 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594155 | 32,206.12 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594156 | 80,993.68 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594157 | 47,656.15 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594158 | 47,529.44 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594159 | 40,331.63 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594160 | 86,537.09 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594161 | 38,810.07 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594162 | 67,125.81 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument | 6594163 | 44,646.41 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6594164 | 20,738.99 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594165 | 23,410.84 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594166 | 41,101.36 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594167 | 43,970.35 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594168 | 29,289.42 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594169 | 59,401.80 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594170 | 84,469.80 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594171 | 62,882.82 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594172 | 67,904.17 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594173 | 41,462.54 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594174 | 55,144.14 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594175 | 70,593.75 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594176 | 113,882.03 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594177 | 93,311.77 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594178 | 39,035.84 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594179 | 46,231.65 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594180 | 75,261.59 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594181 | 76,689.81 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594182 | 77,558.47 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594183 | 93,317.13 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594184 | 47,109.23 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594185 | 88,993.80 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594186 | 24,516.52 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594187 | 56,172.68 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond | 6594188 | 84,918.21 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost | 6594189 | 118,051.26 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6594190 | 41,380.71 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594191 | 50,186.26 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594192 | 100,661.13 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594193 | 95,917.28 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594194 | 78,012.79 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594195 | 55,065.58 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594196 | 100,541.41 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594197 | 56,490.01 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594198 | 26,780.29 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594199 | 49,977.42 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594200 | 29,488.13 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594201 | 85,894.18 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594202 | 43,424.49 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594203 | 108,138.04 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594204 | 62,966.44 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594205 | 70,678.16 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594206 | 89,408.64 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594207 | 104,517.11 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594208 | 104,073.18 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594209 | 102,112.61 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594210 | 114,869.20 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594211 | 77,274.75 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594212 | 101,483.08 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond Lost | 6594213 | 26,234.72 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Instrument Bond | 6594214 | 79,800.50 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6594215 | 107,188.60 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594216 | 98,501.93 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594217 | 77,569.49 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594218 | 73,400.74 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594219 | 63,479.85 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594220 | 71,484.93 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594221 | 52,424.94 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594222 | 41,834.54 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594223 | 62,600.45 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594224 | 29,541.62 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594225 | 105,471.76 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594226 | 86,594.98 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594227 | 72,046.02 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594228 | 12,916.84 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594229 | 54,968.21 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594230 | 24,211.13 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594231 | 19,911.41 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594232 | 91,649.04 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594233 | 33,069.49 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594234 | 64,331.60 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594235 | 123,847.22 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594236 | 49,427.10 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594237 | 46,587.18 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594238 | 46,031.54 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594239 | 88,476.34 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument | 6594240 | 153,807.50 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6594241 | 32,404.97 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594242 | 64,286.93 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594243 | 77,404.13 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594244 | 104,651.07 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594245 | 71,957.73 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594246 | 76,087.40 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594247 | 27,047.64 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594248 | 40,507.90 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594249 | 80,657.77 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594250 | 78,330.97 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594251 | 68,577.43 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594252 | 64,302.61 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594253 | 122,438.76 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594254 | 48,267.44 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594255 | 69,093.85 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594256 | 56,306.89 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594257 | 23,405.03 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594258 | 41,599.37 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594259 | 13,082.64 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594260 | 40,613.68 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594261 | 32,965.88 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594262 | 24,614.39 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594263 | 26,160.35 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594264 | 17,186.35 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond | 6594265 | 47,213.93 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost | 6594266 | 55,742.56 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6594267 | 55,238.02 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594268 | 25,901.84 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594269 | 43,253.22 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594270 | 29,604.37 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594271 | 39,140.90 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594272 | 31,860.51 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594273 | 32,129.93 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594274 | 26,624.54 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594275 | 42,626.61 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594276 | 22,509.22 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594277 | 36,023.66 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594278 | 28,739.37 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594279 | 32,393.49 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594280 | 33,475.95 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594281 | 35,689.26 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594282 | 33,630.95 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594283 | 38,519.19 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594284 | 20,137.67 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594285 | 26,347.93 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594286 | 34,094.24 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594287 | 29,323.45 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594288 | 15,510.02 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594289 | 40,362.93 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond Lost Instrument | 6594290 | 28,351.49 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Bond | 6594291 | 33,987.56 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6594292 | 93,465.50 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594293 | 18,207.52 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594294 | 68,588.55 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594295 | 74,917.03 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594296 | 110,742.55 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594297 | 53,533.95 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594298 | 67,335.98 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594299 | 85,157.85 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594300 | 170,244.52 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594301 | 36,539.83 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| 1 | Lost Instrument Bond | 6594302 | 85,027.67 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 8/7/08 | 8/7/15 |
| **3,443** | **Lost Instrument Bond Total** | | **352,664,952.67** | | | | |
| 1 | Notary Public Bond | 6342223 | 10,000.00 | SHUN P. KARAN | STATE OF WASHINGTON | 4/14/05 | 4/14/09 |
| 1 | Notary Public Bond | 6525121 | 10,000.00 | ENRICA HOWARD | STATE OF WASHINGTON | 5/27/08 | 5/27/12 |
| 1 | Notary Public Bond | 6525122 | 10,000.00 | JAMIE GIBSON | STATE OF WASHINGTON | 8/15/08 | 8/15/12 |
| **3** | **Notary Public Bond Total** | | **30,000.00** | | | | |
| 1 | Subdivision Bond | 2753923 | 100,000.00 | HOME SAVINGS AND LOAN ASSOCIATION | CITY OF SAN DIMAS | 1/5/08 | 1/5/09 |
| 1 | Subdivision Bond | 2753924 | 2,800.00 | HOME SAVINGS AND LOAN ASSOCIATION | CITY OF SAN DIMAS | 1/5/08 | 1/5/09 |
| 1 | Subdivision Bond | 6193541 | 495,813.00 | Harrod Brothers, a California General Partnership | City of Salinas | 12/12/04 | 12/12/05 |
| 1 | Subdivision Bond | 6237444 | 2,750.00 | WASHINGTON MUTUAL, INC. | CITY OF MIRAMAR | 11/5/08 | 11/5/09 |
| 1 | Subdivision Bond | 6255155 | 11,000.00 | WASHINGTON MUTUAL, INC. | CITY OF FORT PIERCE, FL | 12/22/07 | 12/22/08 |
| 1 | Subdivision Bond | 6288503 | 10,883.00 | WASHINGTON MUTUAL | CITY OF MIRAMAR | 7/22/05 | 7/22/06 |
| 1 | Subdivision Bond | 6525120 | 212,531.00 | WASHINGTON MUTUAL | TOWN OF DAVIE | 5/20/08 | 5/20/09 |
| **7** | **Subdivision Bond Total** | | **835,777.00** | | | | |
| 1 | Workers Compensation Bond | 6525118 | 220,000.00 | WASHINGTON MUTUAL, INC. | STATE OF CALIFORNIA. | 6/17/08 | 6/17/09 |
| **1** | **Workers Compensation Bond Total** | | **220,000.00** | | | | |
| **4,046** | **Grand Total** | | **381,138,517.37** | | | | |

# EXHIBIT "*E*"

## WMI ACCOUNTS AND DISPUTED ACCOUNTS

## DISPUTED ACCOUNTS

|  |  | | Balance at: | | | |
|---|---|---|---|---|---|---|
| Depositor | Location | Account last 4 digits | Sept 26, 2008 | Sept 30, 2008 | Jan 14, 2010 | |
| Washington Mutual, Inc. | WMBfsb | 4234 | 3,667,943,172 | 3,667,943,172 | 3,676,168,171 | |
| Washington Mutual, Inc. | WMB | 1206 | 52,553,247 | 52,600,201 | 52,697,245 | * |
| Washington Mutual, Inc. | WMB | 0667 | 29,541,662 | 264,068,186 | 261,896,498 | |
| Washington Mutual, Inc. | WMB | 9626 | 4,650 | 4,650 | 4,660 | ** |
| Washington Mutual, Inc. | WMB | 9663 | 747,799 | 747,799 | 749,392 | |
| WMI Investment Corp | WMB | 4704 | 52,974,375 | 53,145,275 | 53,602,475 | |

## WMI ACCOUNTS

|  |  |  |  |  |  | |
|---|---|---|---|---|---|---|
| Ahmanson Developments, Inc. | WMB | 3411 | 1,625,193 | 1,625,209 | 1,628,284 | *** |
| Ahmanson Developments, Inc. | WMB | 8388 | 7,608 | 7,608 | 7,608 | *** |

\*   December 31, 2009 balance
\*\* Estimate - no statements received
\*\*\*  October 23, 2009 balance - no statements rec'd since

**EXHIBIT "*F*"**

**FORM OF ESCROW AGREEMENT**

# EXHIBIT "*G*"

# PLAN CONTRIBUTION ASSETS

**EXHIBIT "*H*"**

**STIPULATION OF DISMISSAL OF WMI ACTION**

| | |
|---|---|
| WASHINGTON MUTUAL, INC.<br><br>and<br><br>WMI INVESTMENT CORP.,<br><br>Plaintiffs and Counterclaim<br>Defendants,<br><br>                    Plaintiffs and Counterclaim<br>                    Defendants<br><br>     v.<br><br>FEDERAL DEPOSIT INSURANCE<br>CORPORATION, in its corporate capacity,<br><br>                Defendant,<br><br>and<br><br>FEDERAL DEPOSIT INSURANCE<br>CORPORATION, in its capacity as receiver of<br>Washington Mutual Bank,<br><br>                Defendant and Counterclaim<br>                Plaintiff,<br><br>and<br><br>JPMORGAN CHASE BANK, N.A.,<br><br>                Intervenor-Defendant. | Case No. 1:09-cv-00533 RMC |

## STIPULATION AND ORDER OF DISMISSAL WITH PREJUDICE

        Pursuant to that certain Settlement Agreement, dated as of March __,

2010, and the Order, Pursuant to Section 105 of the Bankruptcy Code and Federal Rules

of Bankruptcy Procedure 2002, 6004, and 9019, Authorizing and Approving (A) the

Execution, Delivery and Performance of Settlement Agreement and (B) the

           **H-1**

Consummation of the Transactions Contemplated Thereby, dated July ___, 2010,

plaintiffs and counterclaim defendants Washington Mutual, Inc. and WMI Investment

Corp. (collectively, the "*Plaintiffs*"), defendant and counterclaim plaintiff Federal

Deposit Insurance Corporation, in its capacity as receiver for Washington Mutual Bank

(the "*FDIC-Receiver*"), defendant Federal Deposit Insurance Corporation in its corporate

capacity ("*FDIC-Corporate*"), and intervenor defendant and counterclaim defendant

JPMorgan Chase Bank, N.A. ("*JPMC*") hereby stipulate and agree that all claims, causes

of action, and objections of any sort asserted in the above-captioned litigation shall be

and hereby are dismissed with prejudice to refiling the same or any part thereof.  Each of

the Plaintiffs, the FDIC-Receiver, FDIC-Corporate, JPMC and any of the other

intervening parties shall be responsible for its own costs of court and attorneys' fees.

Dated:  New York, New York
      July ___, 2010

 

WEIL, GOTSHAL & MANGES LLP
Attorneys for Plaintiffs
1300 Eye Street
Suite 900
Washington, D.C. 20005
Telephone:  (202) 682-7000
Facsimile:  (202) 857-0940

-and-

767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

By:_____
    Adam P. Strochak

DLA PIPER LLP (US)
Attorneys for FDIC
1251 Avenue of the Americas
New York, New York 10020
Telephone:  (212) 335-4500
Facsimile:  (212) 335-4501


By:_____
    John J. Clarke, Jr.

SULLIVAN & CROMWELL LLP
Attorneys for JPMorgan Chase Bank, N.A.
125 Broad Street
New York, New York 10004
Telephone:  (212) 558-4000
Facsimile:  (212) 558-3588
      -and-
1888 Century Park East
Los Angeles, California 90067
Telephone:  (310) 712-6600
Facsimile:  (310) 712-8800


      -and-


LANDIS RATH & COBB LLP
919 Market Street, Suite 1800
Wilmington, DE  19899
Telephone:  (302) 467-4400
Facsimile:  (302) 467-4450


By:_____
    Robert A. Sacks

SO ORDERED this _____ day
of July, 2010

_____
HONORABLE ROSEMARY M. COLLYER
UNITED STATES DISTRICT JUDGE

**EXHIBIT "I"**

**STIPULATION OF DISMISSAL OF JPMC ACTION**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
------------------------------------------------------------------ x
```
In re                                                    :     Chapter 11
                                                         :
WASHINGTON MUTUAL, INC., et. al.,[1]                     :     Case No. 08-12229 (MFW)
                                                         :
          Debtors.                                       :     Jointly Administered
```
------------------------------------------------------------------ x
```
                                                         :     Adversary Proceeding No. 09-50551
JP MORGAN CHASE BANK, N.A.                               :
                                                         :
          Plaintiff                                      :
                                                         :
   - against -                                           :
                                                         :
WASHINGTON MUTUAL, INC. AND WMI                          :
INVESTMENT CORP.,                                        :
                                                         :
          Defendants for all claims,                     :
                                                         :
   - and -                                               :
                                                         :
FEDERAL DEPOSIT INSURANCE COMPANY                        :
                                                         :
          Additional Defendant for                       :
          Interpleader claim.                            :
                                                         :
```
------------------------------------------------------------------ x
```

## STIPULATION AND ORDER OF DISMISSAL WITH PREJUDICE

Pursuant to that certain Settlement Agreement, dated as of March ___,

2010, and the Order, Pursuant to Section 105 of the Bankruptcy Code and Federal Rules

of Bankruptcy Procedure 2002, 6004 and 9019, Authorizing and Approving (A) the

Execution, Delivery and Performance of Settlement Agreement, and (B) the

Consummation of the Transactions Contemplated Thereby, dated July ___, 2010,

---

[1]       The Debtors in these Chapter 11 cases and the last four digits of each Debtors' federal tax
identification numbers are:  (i) Washington Mutual, Inc. (3725) and (ii) WMI Investment Corp.
(5395).

plaintiff JPMorgan Chase Bank, N.A. (the "*Plaintiff*"), defendants Washington Mutual, Inc. and WMI Investment Corp. (collectively, the "*Defendants*"), and counterclaim defendant Federal Deposit Insurance Corporation, in its capacity as receiver for Washington Mutual Bank ("*FDIC-Receiver*"), hereby stipulate and agree that all claims, causes of action, and objections of any sort asserted in the above-captioned adversary proceeding shall be and hereby are dismissed with prejudice to refiling the same or any part thereof.  Each of the Plaintiff, the Defendants and the FDIC-Receiver shall be responsible for its own costs of court and attorneys' fees.

Dated:  New York, New York
         July ___, 2010

                              SULLIVAN & CROMWELL LLP
                              Attorneys for JPMorgan Chase Bank, N.A.
                              125 Broad Street
                              New York, New York 10004
                              Telephone:  (212) 558-4000
                              Facsimile:  (212) 558-3588
                                   -and-
                              1888 Century Park East
                              Los Angeles, California 90067
                              Telephone:  (310) 712-6600
                              Facsimile:  (310) 712-8800

                                   -and-

                              LANDIS RATH & COBB LLP
                              919 Market Street, Suite 1800
                              Wilmington, DE 19899
                              Telephone:  (302) 467-4400
                              Facsimile:  (302) 467-4450


                              By:_____
                                   Robert A. Sacks

QUINN EMANUEL URQUHART
   OLIVER & HEDGES, LLP
Attorneys for Defendants
51 Madison Avenue
New York, New York 10010
Telephone:  (212) 849-7000
Facsimile:  (212) 849-7100

-and-

ELLIOTT GREENLEAF
1105 North Market Street
Wilmington, Delaware 19801
Telephone:  (302) 384-9400
Facsimile:  (302) 384-9399

By:_____

YOUNG CONAWAY STARGATT
   & TAYLOR, LLP
Attorneys for the FDIC-Receiver
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware  19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253

-and-

DLA PIPER LLP (US)
1251 Avenue of the Americas
New York, New York  10020
Telephone:  (212) 335-4500
Facsimile:  (212) 335-4501

By:_____

SO ORDERED this _____ day of
July, 2010

_____
HONORABLE MARY F. WALRATH
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT "J"

## STIPULATION OF DISMISSAL OF TURNOVER ACTION

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

--------------------------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| WASHINGTON MUTUAL, INC., *et. al.*,[1] | : | Case No. 08-12229 (MFW) |
| | : | |
| Debtors. | : | Jointly Administered |

--------------------------------------------------------------------------------x

| | | |
|---|---|---|
| WASHINGTON MUTUAL, INC. AND | : | |
| WMI INVESTMENT CORP., | : | |
| | : | |
| Plaintiffs, | : | Adv. Proc. No. 09-50934 |
| | : | |
| and | : | |
| | : | |
| THE OFFICIAL COMMITTEE OF UNSECURED | : | |
| CREDITORS OF WASHINGTON MUTUAL, INC. | : | |
| AND WMI INVESTMENT CORP., | : | |
| | : | |
| Intervenor-Plaintiff, | : | |
| | : | |
| v. | : | |
| | : | |
| JPMORGAN CHASE BANK, NATIONAL | : | |
| ASSOCIATION, | : | |
| | : | |
| Defendant, | : | |
| | : | |
| and | : | |
| | : | |
| FEDERAL DEPOSIT INSURANCE | : | |
| CORPORATION, | : | |
| | : | |
| Intervenor-Defendant, | : | |
| | : | |
| and | : | |
| | : | |
| BANK BONDHOLDERS, | : | |
| | : | |
| Intervenor-Defendant. | : | |

--------------------------------------------------------------------------------x

---

[1]　　　The Debtors in these Chapter 11 cases and the last four digits of each Debtors' federal tax identification numbers are:  (i) Washington Mutual, Inc. (3725) and (ii) WMI Investment Corp. (5395).

## <u>STIPULATION AND ORDER OF DISMISSAL WITH PREJUDICE</u>

Pursuant to that certain Settlement Agreement, dated as of March ___, 2010, and the Order, Pursuant to Section 105 of the Bankruptcy Code and Federal Rules of Bankruptcy Procedure 2002, 6004 and 9019, Authorizing and Approving (A) the Execution, Delivery and Performance of Settlement Agreement, and (B) the Consummation of the Transactions Contemplated Thereby, dated June ___, 2010, plaintiffs Washington Mutual, Inc. WMI Investment Corp. (collectively, the "***Plaintiffs***"), the Official Committee of Unsecured Creditors (the "***Committee***"), as intervenor-plaintiff, defendant JPMorgan Chase Bank, N.A. ( the "***Defendant***"), and cross-claim defendant Federal Deposit Insurance Corporation, as receiver for Washington Mutual Bank (the "***FDIC-Receiver***"), hereby stipulate and agree that all claims, causes of action, and objections of any sort asserted in the above captioned adversary proceeding shall be and hereby are dismissed with prejudice to refiling the same or any part thereof.  Each of the Plaintiffs, the Committee, the Defendant and the FDIC-Receiver shall be responsible for its own costs of court and attorneys' fees.

Dated:  New York, New York
       July ___, 2010

                    SULLIVAN & CROMWELL LLP
                    Attorneys for JPMorgan Chase Bank, N.A.
                    125 Broad Street
                    New York, New York 10004
                    Telephone:  (212) 558-4000
                    Facsimile:  (212) 558-3588
                              -and-
                    1888 Century Park East
                    Los Angeles, California 90067
                    Telephone (310) 712-6600
                    Facsimile:  (310) 712-8800

By:_____

    Robert A. Sacks

QUINN EMANUEL URQUHART
    OLIVER & HEDGES, LLP
Attorneys for Defendants
51 Madison Avenue
New York, New York 10010
Telephone:  (212) 849-7000
Facsimile:  (212) 849-7100

    -and-

ELLIOTT GREENLEAF
1105 North Market Street
Wilmington, Delaware 19801
Telephone:  (302) 384-9400
Facsimile:  (302) 384-9399

By:_____

YOUNG CONAWAY STARGATT
    & TAYLOR, LLP
Attorneys for the FDIC-Receiver
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware  19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253

    -and-

DLA PIPER LLP (US)
1251 Avenue of the Americas
New York, New York  10020
Telephone:  (212) 335-4500
Facsimile:  (212) 335-4501

    -and-

LANDIS RATH & COBB LLP
919 Market Street, Suite 1800
Wilmington, DE  19899
Telephone:  (302) 467-4400
Facsimile:  (302) 467-4450

By:_____

**EXHIBIT "*K*"**

**STIPULATION OF DISMISSAL OF TEXAS LITIGATION**

**EXHIBIT "*L*"**

**WMI MEDICAL PLAN OBLIGATIONS**

| | | | KCC Preliminary Liquidated Amount | Estimated Value | Claimant Last Name | Claimant First Name | Type | Debtor | Nature |
|---|---|---|---|---|---|---|---|---|---|
| POC # | | Filed Claim Amount | | | | | | | |
| 705 | U | Unliquidated | - | Unknown | PATTERSON | B JOYCE | Deferred Compensation Claim | Washington Mutual, Inc. | General Unsecured |
| 708 | U | Unliquidated | - | Unknown | ERAMIAN | NUBAR | Deferred Compensation Claim | Washington Mutual, Inc. | General Unsecured |
| 841 | U | Unliquidated | - | Unknown | DREIZLER | ELVIRA A | Benefit Claim | Washington Mutual, Inc. | Priority |
| 890 | U | Unliquidated | - | Unknown | STEPHAN | R | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 891 | U | Unliquidated | - | Unknown | DREIZLER | ROBERT B | Benefit Claim | Washington Mutual, Inc. | Priority |
| 941 | U | Unliquidated | - | Unknown | GUTOWITZ | HELENE | Benefit Claim | Washington Mutual, Inc. | Priority |
| 977 | U | Unliquidated | - | Unknown | PHEGLEY | WILLIAM O | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1046 | U | Unliquidated | - | Unknown | MILO | ARMANDO | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1059 | U | Unliquidated | - | Unknown | TEAGARDEN | MARILYN F | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1110 | U | Unliquidated | - | Unknown | BROWN | JANE | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1138 | U | Unliquidated | - | Unknown | ASPEL | DORIS | Deferred Compensation Claim | Washington Mutual, Inc. | General Unsecured |
| 1258 | U | Unliquidated | - | Unknown | HAMILTON | CONNIE L | Deferred Compensation Claim | Washington Mutual, Inc. | Priority |
| 1287 | U | Unliquidated | - | Unknown | STEWART | RICHARD | Benefit Claim | Washington Mutual, Inc. | Secured |
| 1321 | U | Unliquidated | - | Unknown | CANNON | AMELIA | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1349 | U | Unliquidated | - | Unknown | HOWELL | ROBERT H | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1396 | U | Unliquidated | - | Unknown | YOUNTS | G | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1436 | U | Unliquidated | - | Unknown | MORSCH | GLORIA | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1482 | U | Unliquidated | 32,000.00 | Unknown | Whornham | Elinor Jeanne | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1538 | U | Unliquidated | - | Unknown | LAZARUS | ESTHER | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1669 | U | Unliquidated | 7,000.00 | Unknown | HEATH | GWENDOLYN A | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1673 | U | Unliquidated | 7,000.00 | Unknown | PIKE | ANN L | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1747 | U | Unliquidated | - | Unknown | POLON | RAQUEL | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1749 | U | Unliquidated | - | Unknown | AKARD | ROBERT B | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1750 | U | Unliquidated | - | Unknown | AKARD | WALTRAUD | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1784 | U | Unliquidated | - | Unknown | FOX | ELEANOR | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1785 | U | Unliquidated | - | Unknown | RICKS | JEROME M | Benefit Claim | Washington Mutual, Inc. | Secured |
| 1794 | U | Unliquidated | 7,000.00 | Unknown | BABAYAN | MARIE B | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1803 | U | Unliquidated | - | Unknown | VAN ARSDALE | SUSETTE C | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1813 | U | Unliquidated | 145.14 | Unknown | Jorgensen | Niels | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1816 | U | Unliquidated | - | Unknown | VAN ARSDALE | MATTHEW E | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1853 | U | Unliquidated | - | Unknown | RABUN | ELLISON | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1883 | U | Unliquidated | - | Unknown | MCKAY | GORDON | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1888 | U | Unliquidated | - | Unknown | CUGAT | J VALDES | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2042 | U | Unliquidated | - | Unknown | MULRANE | THERESA | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2086 | U | Unliquidated | - | Unknown | GORE | CHAROLETTE J | Benefit Claim | Washington Mutual, Inc. | Priority |

**OPEB Claims**

| POC # | | Filed Claim Amount | KCC Preliminary Liquidated Amount | Estimated Value | Claimant Last Name | Claimant First Name | Type | Debtor | Nature |
|---|---|---|---|---|---|---|---|---|---|
| 2147 | U | Unliquidated | 7,000.00 | Unknown | HEITMAN | SHARON L | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2251 | U | Unliquidated | 20,750.00 | Unknown | Stakelon | Caroline | Benefit Claim | Washington Mutual, Inc. | Priority |
| 2273 | U | Unliquidated | - | Unknown | KACZMARSKI | KRYSTYNA | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2356 | U | Unliquidated | 7,000.00 | Unknown | NYARI | EVA | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2491 | U | Unliquidated | 7,000.00 | Unknown | ASTI | THERESE A | Benefit Claim | Washington Mutual, Inc. | Priority |
| 2557 | U | Unliquidated | - | Unknown | KIRK | MARILYN E | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2575 | U | Unliquidated | - | Unknown | CARSTENS | ELEANOR A | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2596 | U | Unliquidated | - | Unknown | DILIBERTO | SHIFFIE | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2732 | U | Unliquidated | - | Unknown | PASTOR | CATHERINE | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2734 | U | Unliquidated | - | Unknown | PASTOR | EDWARD | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2849 | U | Unliquidated | - | Unknown | HAVRANEK | JERRY | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2869 | U | Unliquidated | - | Unknown | Swihart | Margaret E | Benefit Claim | Washington Mutual, Inc. | Priority |
| 2924 | U | Unliquidated | - | Unknown | NIGRO | MARY | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2954 | U | Unliquidated | - | Unknown | HAVRANEK | EDYTHE | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 3101 | U | Unliquidated | - | Unknown | STEVENS | PATRICIA J | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 3102 | U | Unliquidated | - | Unknown | STEVENS | M J | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 3111 | U | Unliquidated | - | Unknown | ELEFTHERIADIS | STELLA | Benefit Claim | Washington Mutual, Inc. | Priority |
| 3181 | U | Unliquidated | - | Unknown | HARTZELL | CHARLES J | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 3182 | U | Unliquidated | - | Unknown | HARTZELL | HELEN C | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 3195 | U | Unliquidated | - | Unknown | CAPALDO | MARILYN | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2362 | | 483,319.00 | - | Unknown | Smith | Edward Jr | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 712 | | 7,000.00 | - | Unknown | CHRISTENSEN | ANITA E | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 715 | | 7,000.00 | - | Unknown | REBISKIE | FRANKIE D | Benefit Claim | Washington Mutual, Inc. | Priority |
| 772 | | 7,000.00 | - | Unknown | BULKLEY | RETA M | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 774 | | 7,000.00 | - | Unknown | ZANI | ANNE M | Benefit Claim | Washington Mutual, Inc. | Priority |
| 870 | | 7,000.00 | - | Unknown | THORPE | RICHARD G | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 967 | | 39,000.00 | - | Unknown | COOPER | DAVID | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1047 | | 7,000.00 | - | Unknown | DEEMING | ANNA B | Benefit Claim | Washington Mutual, Inc. | Secured |
| 1099 | | 7,000.00 | - | Unknown | SIMPSON | DORIS | Benefit Claim | Washington Mutual, Inc. | Secured |
| 1146 | | 20,000.00 | - | Unknown | SMITH | IDA | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1254 | | 7,000.00 | - | Unknown | THOMPSON | HAROLD E | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1255 | | 7,000.00 | - | Unknown | MILLER | CALLIE H | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1265 | | 17,000.00 | - | Unknown | ENNOR | GLORIA | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1267 | | 7,000.00 | - | Unknown | CARR | CAROL B | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1370 | | 19,225.00 | - | Unknown | CATTANI | NORMA | Benefit Claim | Washington Mutual, Inc. | Priority |

OPEB Claims

| OPEB Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POC # | Filed Claim Amount | KCC Preliminary Liquidated Amount | Estimated Value | Claimant Last Name | Claimant First Name | Type | Debtor | Nature |
| 1419 | 7,000.00 | | Unknown | REED | DONALD E | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1509 | 104,625.00 | - | Unknown | LEEDOM | E | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1640 | 7,000.00 | - | Unknown | NICHOLSON | VIOLET | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1676 | 17,600.00 | - | Unknown | ROSI | DONALD | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1823 | 7,000.00 | - | Unknown | FETTERS | LILLIAN M | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1825 | 17,500.00 | - | Unknown | SOLITO | MILDRED G | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1852 | 7,500.00 | - | Unknown | PARESE | JAMES J | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1864 | 7,000.00 | - | Unknown | VEITMANIS | JOHN J | Benefit Claim | Washington Mutual, Inc. | Priority |
| 1869 | 14,391.00 | - | Unknown | BEARSE | ARLYNE | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1880 | 7,000.00 | - | Unknown | ROBINSON | BEVERLEY | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1925 | 7,000.00 | - | Unknown | FINCH | RONALD | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1926 | 7,000.00 | - | Unknown | FINCH | ARLINE | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1929 | 10,868.00 | - | Unknown | JONES | DOROTHY | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 1955 | 956,387.00 | - | Unknown | Wardlow | Donna J | Benefit Claim | Washington Mutual, Inc. | Priority |
| 2061 | 14,391.00 | - | Unknown | BEARSE | MELVIN | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2089 | 7,000.00 | - | Unknown | HIATT | MARY S | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2156 | 8,700.00 | - | Unknown | SCHROCK | BYRON | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2158 | 21,200.00 | - | Unknown | MCCARTHY | BARBARA | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2192 | 20,000.00 | - | Unknown | Nielsen | Doris D | Benefit Claim | Washington Mutual, Inc. | Priority |
| 2226 | 100,000.00 | - | Unknown | ARATA | HOWARD P | Benefit Claim | Washington Mutual, Inc. | Priority |
| 2269 | 18,000.00 | - | Unknown | KILCHESKI | VIRGINIA | Benefit Claim | WMI Investment Corp. | General Unsecured |
| 2699 | 30,000.00 | - | Unknown | FERRUFINO | OSCAR | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2777 | 23,000.00 | - | Unknown | SHUKNECHT | MARY | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 2879 | 153.10 | - | Unknown | RUFFNER | KENNETH | Severance Claim | Washington Mutual, Inc. | General Unsecured |
| 2895 | 17,864.00 | - | Unknown | MOODY | ANN P | Benefit Claim | Washington Mutual, Inc. | Secured |
| 2963 | 628,144.00 | - | Unknown | Schoch | Elaine | Benefit Claim | Washington Mutual, Inc. | Priority |
| 2967 | 4,000.00 | - | Unknown | SCHAEFFER ILEY | ELIZABETH M | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 3095 | 7,000.00 | - | Unknown | LAYCHOCK | ANDREW | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 3145 | 7,000.00 | - | Unknown | JESZECK | CHARLES J | Benefit Claim | Washington Mutual, Inc. | Priority |
| 3204 | 88,978.74 | - | Unknown | SOLDWISCH | JAMES | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 3205 | 59,700.84 | - | Unknown | CLEMEN | CARL | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 3207 | 5,623.74 | - | Unknown | SOLDWISCH | BETTY | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 3237 | 7,000.00 | - | Unknown | HENTZ | MARION J | Benefit Claim | Washington Mutual, Inc. | General Unsecured |
| 3285 | 20,000.00 | - | Unknown | SQUIRES | LILLIAN | Benefit Claim | Washington Mutual, Inc. | Priority |
| 3317 | 5,623.74 | - | Unknown | CLEMEN | BETTY D | Benefit Claim | Washington Mutual, Inc. | General Unsecured |

| OPEB Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POC # | | Filed Claim Amount | KCC Preliminary Liquidated Amount | Estimated Value | Claimant Last Name | Claimant First Name | Type | Debtor | Nature |
| 3707 | | 7,000.00 | - | Unknown | CHIMENTI | PAT W | Benefit Claim | Washington Mutual, Inc. | General Unsecured |

**EXHIBIT "*M*"**

**WMB/JPMC RABBI TRUSTS**

| Rabbi Trust | Trustee Bank |
|---|---|
| Pacific First Federal Savings Bank Umbrella Trust for Key Employees and Pacific First Federal Savings Bank Umbrella Trust for Directors | Wells Fargo |
| Great Western Financial Corporation Umbrella Trust for Senior Officers and Great Western Financial Corporation Umbrella Trust for Directors* | Wells Fargo |
| American Savings Bank, F.A. Grantor Trust | Bank of New York Mellon |
| The Dime Benefit Protection Trust, Umbrella Trust with respect to the Covered Arrangements for Outside Directors of The Dime Savings Bank of New York, FSB and Related Entities, Umbrella Trust with respect to the Covered Arrangements of The Dime Savings Bank of New York, FSB and Related Entities, and Umbrella Trust with respect to the Designated Arrangements of The Dime Savings Bank of New York, FSB and Related Entities* | Union Bank |
| Providian Financial Corporation Deferred Compensation and Benefits Trust* | Bank of America |
| Trust Under Deferred Compensation Plan and 1993 Supplemental Employment Retirement Plan and Trust Under Deferred Compensation Plan and 1995 Supplemental Employment Retirement Plan ("*Coast Federal Trusts*") | Northern Trust |

*Rabbi Trusts contain the following BOLI/COLI Policies:

| Carrier | Policy List Bills/# of Policies |
|---|---|
| Pacific Life (Great Western) | 7490A, 7386A, 7570A, z04001-04601, |
| Pacific Life (Providian) | 7810A |
| Met Life (DIME) | 1 Policy |
| AIG (DIME) | 5 Policies |
| Mass Mutual (DIME) | 125 Policies |
| Principal Mutual (DIME) | 1 Policy |

Prudential (DIME)                              48 Policies

**EXHIBIT "*N*"**

**WMB/JPMC BOLI/COLI Assets**

<u>Carrier</u>
Kemper Investors Life                K19036-S01W, K19035-SO1W
Met Life                             191511-G, 191514-G
Hartford                             VG153
Sun Life                             G171, G172, G180, G187, G188
Minnesota Life                       55010

Pacific Life                         Z04701, 7776
                                     1A22E76B, 7777
ING Security Life (ELIP)             E208090000, E208090001

**EXHIBIT "*O*"**

**CCBI SPLIT DOLLAR Policies**

| Carrier | Issue Date | Policy # |
|---|---|---|
| Beneficial Life | 8/1/05 | BL2048828 |
| Beneficial Life | 8/1/05 | BL2161150 |
| Beneficial Life | 8/1/05 | BL2161151 |
| Beneficial Life | 8/1/05 | BL2161152 |
| Beneficial Life | 8/1/05 | BL2161153 |
| Beneficial Life | 8/1/05 | BL2161154 |
| Beneficial Life | 8/1/05 | BL2161155 |
| Beneficial Life | 8/1/05 | BL2161156 |
| Beneficial Life | 8/1/05 | BL2161157 |
| Beneficial Life | 8/1/05 | BL2161159 |
| Beneficial Life | 8/1/05 | BL2161160 |
| Beneficial Life | 8/1/05 | BL2161161 |
| Beneficial Life | 8/1/05 | BL2161162 |
| Beneficial Life | 8/1/05 | BL2161163 |
| Beneficial Life | 8/1/05 | BL2161165 |
| Beneficial Life | 8/1/05 | BL2161166 |
| Beneficial Life | 8/1/05 | BL2161167 |
| Beneficial Life | 8/1/05 | BL2161168 |
| Beneficial Life | 8/1/05 | BL2161169 |
| Beneficial Life | 8/1/05 | BL2161170 |
| Beneficial Life | 8/1/05 | BL2161171 |
| Beneficial Life | 8/1/05 | BL2161172 |
| Beneficial Life | 8/1/05 | BL2161173 |
| Beneficial Life | 8/1/05 | BL2161174 |
| Beneficial Life | 8/1/05 | BL2161175 |
| Beneficial Life | 8/1/05 | BL2161176 |
| Beneficial Life | 8/1/05 | BL2161178 |
| Beneficial Life | 8/1/05 | BL2161179 |
| Beneficial Life | 8/1/05 | BL2161180 |
| Beneficial Life | 8/1/05 | BL2161181 |
| Beneficial Life | 8/1/05 | BL2161182 |
| Beneficial Life | 8/1/05 | BL2161183 |
| Beneficial Life | 8/1/05 | BL2161185 |
| Beneficial Life | 8/1/05 | BL2161186 |
| Beneficial Life | 8/1/05 | BL2161187 |
| Beneficial Life | 8/1/05 | BL2161189 |
| Beneficial Life | 8/1/05 | BL2161190 |
| Beneficial Life | 8/1/05 | BL2161191 |
| Beneficial Life | 8/1/05 | BL2161194 |
| Beneficial Life | 8/1/05 | BL2161195 |
| Beneficial Life | 8/1/05 | BL2161198 |
| Beneficial Life | 8/1/05 | BL2161199 |
| Beneficial Life | 8/1/05 | BL2161200 |
| Beneficial Life | 8/1/05 | BL2161201 |
| Beneficial Life | 8/1/05 | BL2161202 |
| Beneficial Life | 8/1/05 | Bl2161203 |
| Beneficial Life | 8/1/05 | BL2161204 |
| Beneficial Life | 8/1/05 | BL2161205 |
| Beneficial Life | 8/1/05 | BL2161206 |
| Beneficial Life | 8/1/05 | BL2161207 |
| Beneficial Life | 8/1/05 | BL2161208 |
| Beneficial Life | 8/1/05 | BL2161209 |
| Beneficial Life | 8/1/05 | BL2161210 |
| Beneficial Life | 8/1/05 | BL2161211 |
| Beneficial Life | 8/1/05 | BL2161212 |
| Beneficial Life | 8/1/05 | BL2161213 |
| Beneficial Life | 8/1/05 | BL2161214 |
| Beneficial Life | 8/1/05 | BL2161215 |
| Beneficial Life | 8/1/05 | BL2161216 |
| Beneficial Life | 8/1/05 | BL2161217 |
| Beneficial Life | 8/1/05 | BL2161218 |
| Beneficial Life | 8/1/05 | BL2161219 |
| Beneficial Life | 8/1/05 | BL2161220 |
| Beneficial Life | 8/1/05 | BL2161221 |
| Beneficial Life | 8/1/05 | BL2161222 |
| Beneficial Life | 8/1/05 | BL2161223 |

| Carrier | Issue Date | Policy # |
|---|---|---|
| Midland | 3/1/02 | 650704 |
| Midland | 3/1/02 | 650756 |
| Midland | 3/1/02 | 650758 |
| Midland | 3/1/02 | 650762 |
| Midland | 3/1/02 | 650763 |
| Midland | 3/1/02 | 650765 |
| Midland | 3/1/02 | 650767 |
| Midland | 3/1/02 | 650836 |
| Midland | 3/1/02 | 650838 |
| Midland | 3/1/02 | 650840 |
| Midland | 3/1/02 | 650841 |
| Midland | 3/1/02 | 650842 |
| Midland | 3/1/02 | 650843 |
| Midland | 3/1/02 | 650844 |
| Midland | 3/1/02 | 650845 |
| Midland | 3/1/02 | 680750 |
| Midland | 10/28/02 | 666591 |
| Midland | 10/28/02 | 666593 |
| Midland | 10/28/02 | 666594 |
| Midland | 10/28/02 | 666596 |
| Midland | 10/28/02 | 666597 |
| Midland | 6/4/03 | 680739 |
| Midland | 6/4/03 | 680740 |
| Midland | 6/4/03 | 680742 |
| Midland | 6/4/03 | 680743 |
| Midland | 6/4/03 | 680744 |
| Midland | 6/4/03 | 680745 |
| Midland | 6/4/03 | 680746 |
| Midland | 6/4/03 | 680747 |
| Midland | 6/4/03 | 680748 |
| Midland | 6/4/03 | 680749 |
| Midland | 6/4/03 | 680751 |
| Midland | 6/4/03 | 680752 |
| Midland | 5/28/04 | 687686 |
| New York Life | 3/1/02 | 56601745 |
| New York Life | 3/1/02 | 56601746 |
| New York Life | 3/1/02 | 56601747 |
| New York Life | 3/1/02 | 56601748 |
| New York Life | 3/1/02 | 56601749 |
| New York Life | 3/1/02 | 56601750 |
| New York Life | 3/1/02 | 56601751 |
| New York Life | 3/1/02 | 56601752 |
| New York Life | 3/1/02 | 56601753 |
| New York Life | 3/1/02 | 56601754 |
| New York Life | 3/1/02 | 56601755 |
| New York Life | 3/1/02 | 56601756 |
| New York Life | 3/1/02 | 56601757 |
| New York Life | 3/1/02 | 56601758 |
| New York Life | 3/1/02 | 56601759 |
| New York Life | 3/1/02 | 56602718 |
| New York Life | 3/1/02 | 56602719 |
| New York Life | 3/1/02 | 56602720 |
| New York Life | 3/1/02 | 56602721 |
| New York Life | 10/28/02 | 56602717 |
| New York Life | 6/4/03 | 56606181 |
| New York Life | 6/4/03 | 56606182 |
| New York Life | 6/4/03 | 56606183 |
| New York Life | 6/4/03 | 56606184 |
| New York Life | 6/4/03 | 56606185 |
| New York Life | 6/4/03 | 56606186 |
| New York Life | 6/4/03 | 56606187 |
| New York Life | 6/4/03 | 56606188 |
| New York Life | 6/4/03 | 56606189 |
| New York Life | 6/4/03 | 56606190 |
| New York Life | 6/4/03 | 56606191 |
| New York Life | 6/4/03 | 56606192 |

| Carrier | Issue Date | Policy # | Carrier | Issue Date | Policy # |
|---|---|---|---|---|---|
| Beneficial Life | 8/1/05 | BL2161224 | New York Life | 6/4/03 | 56606193 |
| Beneficial Life | 8/1/05 | BL2161225 | New York Life | 6/4/03 | 56606194 |
| Beneficial Life | 8/1/05 | BL2161226 | New York Life | 6/4/03 | 56606195 |
| Beneficial Life | 8/1/05 | BL2161227 | New York Life | 6/4/03 | 56606196 |
| Beneficial Life | 8/1/05 | BL2161228 | New York Life | 6/4/03 | 56606197 |
| Beneficial Life | 8/1/05 | BL2161229 | New York Life | 6/4/03 | 56606198 |
| Beneficial Life | 8/1/05 | BL2161230 | New York Life | 6/4/03 | 56606199 |
| Beneficial Life | 8/1/05 | BL2161231 | New York Life | 6/4/03 | 56606200 |
| Beneficial Life | 8/1/05 | BL2161232 | New York Life | 6/4/03 | 56606201 |
| Beneficial Life | 8/1/05 | BL2161233 | New York Life | 6/4/03 | 56606202 |
| Beneficial Life | 8/1/05 | BL2161910 | New York Life | 6/4/03 | 56606203 |
| Beneficial Life | 8/1/05 | BL2161912 | New York Life | 6/4/03 | 56606204 |
| Beneficial Life | 8/1/05 | BL2161913 | New York Life | 6/4/03 | 56606205 |
| Beneficial Life | 8/1/05 | BL2161914 | New York Life | 5/28/04 | 56608347 |
| Beneficial Life | 8/1/05 | BL2161915 | New York Life | 8/1/05 | 56611467 |
| Beneficial Life | 8/1/05 | BL2161916 | New York Life | 8/1/05 | 56611468 |
| Beneficial Life | 8/1/05 | BL2161917 | New York Life | 8/1/05 | 56611469 |
| Beneficial Life | 8/1/05 | BL2161918 | New York Life | 8/1/05 | 56611470 |
| Beneficial Life | 8/1/05 | BL2161919 | New York Life | 8/1/05 | 56611471 |
| Beneficial Life | 8/1/05 | BL2162054 | New York Life | 8/1/05 | 56611472 |
| Beneficial Life | 8/1/05 | BL2162055 | New York Life | 8/1/05 | 56611473 |
| Beneficial Life | 8/1/05 | BL2162056 | New York Life | 8/1/05 | 56611474 |
| Beneficial Life | 8/1/05 | BL2162057 | New York Life | 8/1/05 | 56611475 |
| Beneficial Life | 8/1/05 | BL2162058 | New York Life | 8/1/05 | 56611476 |
| Beneficial Life | 8/1/05 | BL2162059 | New York Life | 8/1/05 | 56611477 |
| Beneficial Life | 8/1/05 | BL2162060 | New York Life | 8/1/05 | 56611478 |
| Beneficial Life | 8/1/05 | BL2162061 | New York Life | 8/1/05 | 56611479 |
| Beneficial Life | 8/1/05 | BL2162062 | New York Life | 8/1/05 | 56611480 |
| Beneficial Life | 8/1/05 | BL2162063 | New York Life | 8/1/05 | 56611481 |
| Beneficial Life | 8/1/05 | BL2162064 | New York Life | 8/1/05 | 56611482 |
| Beneficial Life | 8/1/05 | BL2162065 | New York Life | 8/1/05 | 56611483 |
| Beneficial Life | 8/1/05 | BL2162066 | New York Life | 8/1/05 | 56611484 |
| Beneficial Life | 8/1/05 | BL2162067 | New York Life | 8/1/05 | 56611485 |
| Beneficial Life | 8/1/05 | BL2162068 | New York Life | 8/1/05 | 56611486 |
| Beneficial Life | 8/1/05 | BL2162069 | New York Life | 8/1/05 | 56611487 |
| Beneficial Life | 8/1/05 | BL2162070 | New York Life | 8/1/05 | 56611488 |
| Beneficial Life | 8/1/05 | BL2162071 | New York Life | 8/1/05 | 56611489 |
| Beneficial Life | 8/1/05 | BL2162072 | New York Life | 8/1/05 | 56611490 |
| Beneficial Life | 8/1/05 | BL2162073 | New York Life | 8/1/05 | 56611491 |
| Beneficial Life | 8/1/05 | BL2162074 | New York Life | 8/1/05 | 56611492 |
| Beneficial Life | 8/1/05 | BL2162075 | New York Life | 8/1/05 | 56611493 |
| Beneficial Life | 8/1/05 | BL2162076 | New York Life | 8/1/05 | 56611494 |
| Beneficial Life | 8/1/05 | BL2162077 | New York Life | 8/1/05 | 56611495 |
| Beneficial Life | 10/5/05 | BL2163981 | New York Life | 8/1/05 | 56611496 |
| Beneficial Life | 10/5/05 | BL2163982 | New York Life | 8/1/05 | 56611497 |
| Beneficial Life | 10/5/05 | BL2163983 | New York Life | 8/1/05 | 56611498 |
| Beneficial Life | 10/5/05 | BL2163984 | New York Life | 8/1/05 | 56611499 |
| Beneficial Life | 10/5/05 | BL2163985 | New York Life | 8/1/05 | 56611500 |
| Beneficial Life | 10/5/05 | BL2163986 | New York Life | 8/1/05 | 56611501 |
| Beneficial Life | 10/5/05 | BL2163987 | New York Life | 8/1/05 | 56611502 |
| Beneficial Life | 10/5/05 | BL2163988 | New York Life | 8/1/05 | 56611503 |
| Beneficial Life | 10/5/05 | BL2163989 | New York Life | 8/1/05 | 56611504 |
| Beneficial Life | 10/5/05 | BL2163990 | New York Life | 8/1/05 | 56611505 |
| Beneficial Life | 10/5/05 | BL2163991 | New York Life | 8/1/05 | 56611506 |
| Beneficial Life | 10/5/05 | BL2163992 | New York Life | 8/1/05 | 56611507 |
| Beneficial Life | 10/5/05 | BL2163993 | New York Life | 8/1/05 | 56611508 |
| Beneficial Life | 10/5/05 | BL2163994 | New York Life | 8/1/05 | 56611509 |
| Beneficial Life | 10/5/05 | BL2163995 | New York Life | 8/1/05 | 56611510 |
| Beneficial Life | 10/5/05 | BL2163996 | New York Life | 8/1/05 | 56611511 |
| Beneficial Life | 10/5/05 | BL2163997 | New York Life | 8/1/05 | 56611512 |
| Beneficial Life | 10/5/05 | BL2163998 | New York Life | 10/5/05 | 56611650 |
| Beneficial Life | 10/5/05 | BL2163999 | New York Life | 10/5/05 | 56611651 |
| Beneficial Life | 10/5/05 | BL2164000 | New York Life | 10/5/05 | 56611652 |
| Beneficial Life | 10/5/05 | BL2164001 | New York Life | 10/5/05 | 56611653 |
| Beneficial Life | 10/5/05 | BL2164002 | New York Life | 10/5/05 | 56611654 |
| Beneficial Life | 10/5/05 | BL2164003 | New York Life | 10/5/05 | 56611655 |

| Carrier | Issue Date | Policy # | Carrier | Issue Date | Policy # |
|---|---|---|---|---|---|
| Beneficial Life | 10/5/05 | BL2164004 | New York Life | 10/5/05 | 56611656 |
| Beneficial Life | 10/5/05 | BL2164005 | New York Life | 10/5/05 | 56611657 |
| Beneficial Life | 10/5/05 | BL2164006 | New York Life | 10/5/05 | 56611658 |
| Beneficial Life | 10/5/05 | BL2164007 | New York Life | 10/5/05 | 56611659 |
| Beneficial Life | 10/5/05 | BL2164008 | New York Life | 10/5/05 | 56611660 |
| Beneficial Life | 10/5/05 | BL2164009 | New York Life | 10/5/05 | 56611661 |
| Beneficial Life | 10/5/05 | BL2164010 | New York Life | 10/5/05 | 56611662 |
| Beneficial Life | 10/5/05 | BL2164011 | New York Life | 10/5/05 | 56611663 |
| Beneficial Life | 10/5/05 | BL2164012 | New York Life | 10/5/05 | 56611664 |
| Beneficial Life | 10/5/05 | BL2164013 | New York Life | 10/5/05 | 56611665 |
| Beneficial Life | 10/5/05 | BL2164014 | New York Life | 10/5/05 | 56611666 |
| Beneficial Life | 10/5/05 | BL2164015 | New York Life | 10/5/05 | 56611667 |
| Beneficial Life | 10/5/05 | BL2164033 | New York Life | 10/5/05 | 56611668 |
| Beneficial Life | 10/5/05 | BL2164474 | New York Life | 10/5/05 | 56611669 |
| Beneficial Life | 10/5/05 | BL2164475 | New York Life | 10/5/05 | 56611670 |
| Beneficial Life | 10/5/05 | BL2164476 | New York Life | 10/5/05 | 56611671 |
| Beneficial Life | 10/5/05 | BL2164477 | New York Life | 10/5/05 | 56611672 |
| Beneficial Life | 10/5/05 | BL2164478 | New York Life | 10/5/05 | 56611673 |
| Beneficial Life | 10/5/05 | BL2164479 | New York Life | 10/5/05 | 56611674 |
| Beneficial Life | 10/5/05 | BL2164480 | New York Life | 10/5/05 | 56611675 |
| Beneficial Life | 10/5/05 | BL2164481 | New York Life | 10/5/05 | 56611676 |
| Beneficial Life | 10/5/05 | BL2164482 | New York Life | 10/5/05 | 56611677 |
| Beneficial Life | 10/5/05 | BL2164483 | New York Life | 10/5/05 | 56611678 |
| Beneficial Life | 10/5/05 | BL2164484 | New York Life | 10/5/05 | 56611679 |
| Beneficial Life | 10/5/05 | BL2164485 | New York Life | 10/5/05 | 56611680 |
| Beneficial Life | 10/5/05 | BL2164486 | New York Life | 10/5/05 | 56611681 |
| Beneficial Life | 10/5/05 | BL2164487 | New York Life | 10/5/05 | 56611682 |
| Beneficial Life | 10/5/05 | BL2164488 | New York Life | 10/5/05 | 56611683 |
| Beneficial Life | 10/5/05 | BL2164489 | New York Life | 10/5/05 | 56611684 |
| Beneficial Life | 10/5/05 | BL2164490 | New York Life | 3/28/06 | 56612329 |
| Beneficial Life | 10/5/05 | BL2164491 | New York Life | 3/28/06 | 56612330 |
| Beneficial Life | 10/5/05 | BL2164492 | Northwestern Mutual | 3/31/03 | 16457269 |
| Beneficial Life | 10/5/05 | BL2164493 | Northwestern Mutual | 3/31/03 | 16457404 |
| Beneficial Life | 10/5/05 | BL2164494 | Northwestern Mutual | 3/31/03 | 16457424 |
| Beneficial Life | 10/5/05 | BL2164495 | Northwestern Mutual | 3/31/03 | 16457472 |
| Beneficial Life | 10/5/05 | BL2164496 | Northwestern Mutual | 3/31/03 | 16457490 |
| Beneficial Life | 10/5/05 | BL2164497 | Northwestern Mutual | 3/31/03 | 16457506 |
| Beneficial Life | 10/5/05 | BL2164498 | Northwestern Mutual | 3/31/03 | 16457511 |
| Beneficial Life | 10/5/05 | BL2164499 | Northwestern Mutual | 3/31/03 | 16457514 |
| Beneficial Life | 10/5/05 | BL2164500 | Northwestern Mutual | 3/31/03 | 16457530 |
| Beneficial Life | 10/5/05 | BL2164501 | Northwestern Mutual | 3/31/03 | 16457554 |
| Beneficial Life | 10/5/05 | BL2164502 | Northwestern Mutual | 3/31/03 | 16457559 |
| Beneficial Life | 3/30/06 | BL2050021 | Northwestern Mutual | 3/31/03 | 16457575 |
| Beneficial Life | 3/30/06 | BL2050058 | Northwestern Mutual | 3/31/03 | 16457579 |
| Jefferson Pilot | 3/1/02 | JP5242202 | Northwestern Mutual | 3/31/03 | 16457599 |
| Jefferson Pilot | 3/1/02 | JP5242203 | Northwestern Mutual | 3/31/03 | 16457613 |
| Jefferson Pilot | 3/1/02 | JP5242204 | Northwestern Mutual | 3/31/03 | 16456632 |
| Jefferson Pilot | 3/1/02 | JP5242205 | Northwestern Mutual | 3/31/03 | 16456633 |
| Jefferson Pilot | 3/1/02 | JP5242206 | Northwestern Mutual | 3/31/03 | 16457645 |
| Jefferson Pilot | 3/1/02 | JP5242207 | Northwestern Mutual | 3/31/03 | 16457710 |
| Jefferson Pilot | 3/1/02 | JP5242208 | Northwestern Mutual | 3/31/03 | 16457725 |
| Jefferson Pilot | 3/1/02 | JP5242209 | Northwestern Mutual | 3/31/03 | 16457729 |
| Jefferson Pilot | 3/1/02 | JP5242210 | Northwestern Mutual | 3/31/03 | 16457731 |
| Jefferson Pilot | 3/1/02 | JP5242211 | Northwestern Mutual | 3/31/03 | 16457739 |
| Jefferson Pilot | 3/1/02 | JP5242212 | Northwestern Mutual | 3/31/03 | 16457747 |
| Jefferson Pilot | 3/1/02 | JP5242213 | Northwestern Mutual | 3/31/03 | 16457755 |
| Jefferson Pilot | 3/1/02 | JP5242214 | Northwestern Mutual | 3/31/03 | 16457767 |
| Jefferson Pilot | 3/1/02 | JP5242215 | Northwestern Mutual | 3/31/03 | 16457778 |
| Jefferson Pilot | 3/1/02 | JP5242216 | Northwestern Mutual | 3/31/03 | 16457786 |
| Jefferson Pilot | 10/28/02 | JP5262455 | Northwestern Mutual | 3/31/03 | 16457790 |
| Jefferson Pilot | 10/28/02 | JP5262456 | Northwestern Mutual | 3/31/03 | 16457796 |
| Jefferson Pilot | 10/28/02 | JP5262457 | Northwestern Mutual | 3/31/03 | 16457809 |
| Jefferson Pilot | 10/28/02 | JP5262458 | Northwestern Mutual | 3/31/03 | 16457820 |
| Jefferson Pilot | 10/28/02 | JP5262459 | Northwestern Mutual | 3/31/03 | 16457858 |
| Jefferson Pilot | 6/4/03 | JP5299304 | Northwestern Mutual | 3/31/03 | 16457863 |
| Jefferson Pilot | 6/4/03 | JP5299305 | Northwestern Mutual | 3/31/03 | 16457873 |

| Carrier | Issue Date | Policy # | Carrier | Issue Date | Policy # |
|---|---|---|---|---|---|
| Jefferson Pilot | 6/4/03 | JP5299306 | Northwestern Mutual | 3/31/03 | 16457884 |
| Jefferson Pilot | 6/4/03 | JP5299307 | Northwestern Mutual | 3/31/03 | 16457896 |
| Jefferson Pilot | 6/4/03 | JP5299308 | Northwestern Mutual | 3/31/03 | 16457901 |
| Jefferson Pilot | 6/4/03 | JP5299309 | Northwestern Mutual | 3/31/03 | 16457913 |
| Jefferson Pilot | 6/4/03 | JP5299310 | Northwestern Mutual | 3/31/03 | 16457917 |
| Jefferson Pilot | 6/4/03 | JP5299311 | Northwestern Mutual | 3/31/03 | 16457924 |
| Jefferson Pilot | 6/4/03 | JP5299316 | Northwestern Mutual | 3/31/03 | 16457925 |
| Jefferson Pilot | 6/4/03 | JP5299317 | Northwestern Mutual | 3/31/03 | 16457931 |
| Jefferson Pilot | 6/4/03 | JP5299318 | Northwestern Mutual | 3/31/03 | 16457932 |
| Jefferson Pilot | 6/4/03 | JP5299319 | Northwestern Mutual | 3/31/03 | 16457938 |
| Jefferson Pilot | 6/4/03 | JP5401632 | Northwestern Mutual | 3/31/03 | 16457940 |
| Jefferson Pilot | 5/28/04 | JP5446156 | Northwestern Mutual | 3/31/03 | 16457944 |
| John Hancock | 3/1/02 | SB59258001 | Northwestern Mutual | 3/31/03 | 16457946 |
| John Hancock | 3/1/02 | SB59258002 | Northwestern Mutual | 3/31/03 | 16457952 |
| John Hancock | 3/1/02 | SB59258003 | Northwestern Mutual | 3/31/03 | 16457956 |
| John Hancock | 3/1/02 | SB59258004 | Northwestern Mutual | 3/31/03 | 16457958 |
| John Hancock | 3/1/02 | SB59258005 | Northwestern Mutual | 3/31/03 | 16457961 |
| John Hancock | 3/1/02 | SB59258006 | Northwestern Mutual | 3/31/03 | 16457965 |
| John Hancock | 3/1/02 | SB59258007 | Northwestern Mutual | 3/31/03 | 16457968 |
| John Hancock | 3/1/02 | SB59258008 | Northwestern Mutual | 3/31/03 | 16457971 |
| John Hancock | 3/1/02 | SB59258009 | Northwestern Mutual | 3/31/03 | 16457976 |
| John Hancock | 3/1/02 | SB59258010 | Northwestern Mutual | 3/31/03 | 16457977 |
| John Hancock | 3/1/02 | SB59258011 | Northwestern Mutual | 3/31/03 | 16457979 |
| John Hancock | 3/1/02 | SB59258012 | Northwestern Mutual | 3/31/03 | 16457983 |
| John Hancock | 3/1/02 | SB59258013 | Northwestern Mutual | 3/31/03 | 16457985 |
| John Hancock | 3/1/02 | SB59258014 | Northwestern Mutual | 3/31/03 | 16457990 |
| John Hancock | 3/1/02 | SB59258015 | Northwestern Mutual | 3/31/03 | 16457994 |
| John Hancock | 10/31/02 | SB59528002 | Northwestern Mutual | 3/31/03 | 16458002 |
| John Hancock | 10/31/02 | SB59528003 | Northwestern Mutual | 3/31/03 | 16458017 |
| John Hancock | 10/31/02 | SB59528004 | Northwestern Mutual | 3/31/03 | 16458020 |
| John Hancock | 10/31/02 | SB59528005 | Northwestern Mutual | 3/31/03 | 16458027 |
| John Hancock | 10/31/02 | SB59528006 | Northwestern Mutual | 3/31/03 | 16458029 |
| John Hancock | 3/31/03 | SB59955001 | Northwestern Mutual | 3/31/03 | 16458031 |
| John Hancock | 3/31/03 | SB59955002 | Northwestern Mutual | 3/31/03 | 16458038 |
| John Hancock | 3/31/03 | SB59955003 | Northwestern Mutual | 3/31/03 | 16458040 |
| John Hancock | 3/31/03 | SB59955004 | Northwestern Mutual | 3/31/03 | 16458042 |
| John Hancock | 3/31/03 | SB59955005 | Northwestern Mutual | 3/31/03 | 16458044 |
| John Hancock | 3/31/03 | SB59955006 | Northwestern Mutual | 3/31/03 | 16458045 |
| John Hancock | 3/31/03 | SB59955007 | Northwestern Mutual | 3/31/03 | 16458046 |
| John Hancock | 3/31/03 | SB59955008 | Northwestern Mutual | 3/31/03 | 16458047 |
| John Hancock | 3/31/03 | SB59955009 | Northwestern Mutual | 3/31/03 | 16458050 |
| John Hancock | 3/31/03 | SB59955010 | Northwestern Mutual | 3/31/03 | 16458053 |
| John Hancock | 3/31/03 | SB59955011 | Northwestern Mutual | 3/31/03 | 16458054 |
| John Hancock | 3/31/03 | SB59955012 | Northwestern Mutual | 3/31/03 | 16458056 |
| John Hancock | 3/31/03 | SB59955013 | Northwestern Mutual | 3/31/03 | 16458058 |
| John Hancock | 3/31/03 | SB59955014 | Northwestern Mutual | 3/31/03 | 16458062 |
| John Hancock | 3/31/03 | SB59955015 | Northwestern Mutual | 3/31/03 | 16458065 |
| John Hancock | 3/31/03 | SB59955016 | Northwestern Mutual | 3/31/03 | 16458066 |
| John Hancock | 3/31/03 | SB59955017 | Northwestern Mutual | 3/31/03 | 16458070 |
| John Hancock | 3/31/03 | SB59955018 | Northwestern Mutual | 3/31/03 | 16458075 |
| John Hancock | 3/31/03 | SB59955019 | Northwestern Mutual | 3/31/03 | 16458079 |
| John Hancock | 3/31/03 | SB59955020 | Northwestern Mutual | 3/31/03 | 16458082 |
| John Hancock | 3/31/03 | SB59955021 | Northwestern Mutual | 3/31/03 | 16459230 |
| John Hancock | 3/31/03 | SB59955022 | Northwestern Mutual | 3/31/03 | 16459308 |
| John Hancock | 3/31/03 | SB59955023 | Northwestern Mutual | 3/31/03 | 16459326 |
| John Hancock | 3/31/03 | SB59955024 | Northwestern Mutual | 3/31/03 | 16462306 |
| John Hancock | 3/31/03 | SB59955025 | Northwestern Mutual | 3/31/03 | 16462325 |
| John Hancock | 3/31/03 | SB59955026 | Northwestern Mutual | 3/31/03 | 16462339 |
| John Hancock | 3/31/03 | SB59955027 | Northwestern Mutual | 3/31/03 | 16462353 |
| John Hancock | 3/31/03 | SB59955028 | Northwestern Mutual | 3/31/03 | 16462808 |
| John Hancock | 3/31/03 | SB59955029 | Northwestern Mutual | 3/31/03 | 16474425 |
| John Hancock | 3/31/03 | SB59955030 | Northwestern Mutual | 3/31/03 | 16474457 |
| John Hancock | 3/31/03 | SB59955031 | Northwestern Mutual | 3/31/03 | 16535527 |
| John Hancock | 3/31/03 | SB59955032 | Northwestern Mutual | 3/31/03 | 16535637 |
| John Hancock | 3/31/03 | SB59955033 | Northwestern Mutual | 11/11/03 | 16632742 |
| John Hancock | 3/31/03 | SB59955034 | Northwestern Mutual | 11/11/03 | 16632803 |

| Carrier | Issue Date | Policy # |
|---|---|---|
| John Hancock | 3/31/03 | SB59955035 |
| John Hancock | 3/31/03 | SB59955036 |
| John Hancock | 3/31/03 | SB59955037 |
| John Hancock | 3/31/03 | SB59955038 |
| John Hancock | 3/31/03 | SB59955039 |
| John Hancock | 3/31/03 | SB59955040 |
| John Hancock | 3/31/03 | SB59955041 |
| John Hancock | 3/31/03 | SB59955042 |
| John Hancock | 3/31/03 | SB59955043 |
| John Hancock | 3/31/03 | SB59955044 |
| John Hancock | 3/31/03 | SB59955045 |
| John Hancock | 3/31/03 | SB59955046 |
| John Hancock | 3/31/03 | SB59955047 |
| John Hancock | 3/31/03 | SB59955048 |
| John Hancock | 3/31/03 | SB59955049 |
| John Hancock | 3/31/03 | SB59955050 |
| John Hancock | 3/31/03 | SB59955051 |
| John Hancock | 3/31/03 | SB59955052 |
| John Hancock | 3/31/03 | SB59955053 |
| John Hancock | 3/31/03 | SB59955054 |
| John Hancock | 3/31/03 | SB59955055 |
| John Hancock | 3/31/03 | SB59955056 |
| John Hancock | 3/31/03 | SB59955057 |
| John Hancock | 3/31/03 | SB59955058 |
| John Hancock | 3/31/03 | SB59955059 |
| John Hancock | 3/31/03 | SB59955060 |
| John Hancock | 3/31/03 | SB59955061 |
| John Hancock | 3/31/03 | SB59955062 |
| John Hancock | 3/31/03 | SB59955063 |
| John Hancock | 3/31/03 | SB59955064 |
| John Hancock | 3/31/03 | SB59955065 |
| John Hancock | 3/31/03 | SB59955066 |
| John Hancock | 3/31/03 | SB59955067 |
| John Hancock | 3/31/03 | SB59955068 |
| John Hancock | 3/31/03 | SB59955069 |
| John Hancock | 3/31/03 | SB59955070 |
| John Hancock | 3/31/03 | SB59955072 |
| John Hancock | 3/31/03 | SB59955073 |
| John Hancock | 3/31/03 | SB59955074 |
| John Hancock | 3/31/03 | SB59955075 |
| John Hancock | 3/31/03 | SB59955076 |
| John Hancock | 6/4/03 | SB59981001 |
| John Hancock | 6/4/03 | SB59981002 |
| John Hancock | 6/4/03 | SB59981003 |
| John Hancock | 6/4/03 | SB59981004 |
| John Hancock | 6/4/03 | SB59981005 |
| John Hancock | 6/4/03 | SB59981006 |
| John Hancock | 6/4/03 | SB59981007 |
| John Hancock | 6/4/03 | SB59981008 |
| John Hancock | 6/4/03 | SB59981009 |
| John Hancock | 6/4/03 | SB59981010 |
| John Hancock | 6/4/03 | SB59981011 |
| John Hancock | 6/4/03 | SB59981012 |
| John Hancock | 6/4/03 | SB59981013 |
| Mass Mutual | 3/1/02 | 0048075 |
| Mass Mutual | 3/1/02 | 0048076 |
| Mass Mutual | 3/1/02 | 0048077 |
| Mass Mutual | 3/1/02 | 0048078 |
| Mass Mutual | 3/1/02 | 0048079 |
| Mass Mutual | 3/1/02 | 0048080 |
| Mass Mutual | 3/1/02 | 0048081 |
| Mass Mutual | 3/1/02 | 0048082 |
| Mass Mutual | 3/1/02 | 0048083 |
| Mass Mutual | 3/1/02 | 0048084 |
| Mass Mutual | 3/1/02 | 0048085 |
| Mass Mutual | 3/1/02 | 0048086 |

| Carrier | Issue Date | Policy # |
|---|---|---|
| Northwestern Mutual | 11/11/03 | 16632829 |
| Northwestern Mutual | 11/11/03 | 16632847 |
| Northwestern Mutual | 11/11/03 | 16632876 |
| Northwestern Mutual | 11/11/03 | 16632914 |
| Northwestern Mutual | 11/11/03 | 16632951 |
| Northwestern Mutual | 11/11/03 | 16632975 |
| Northwestern Mutual | 11/11/03 | 16633025 |
| Security Life | 3/1/02 | 660020260 |
| Security Life | 3/1/02 | 660020262 |
| Security Life | 3/1/02 | 660020263 |
| Security Life | 3/1/02 | 660020264 |
| Security Life | 3/1/02 | 660020265 |
| Security Life | 3/1/02 | 660020266 |
| Security Life | 3/1/02 | 660020267 |
| Security Life | 3/1/02 | 660020268 |
| Security Life | 3/1/02 | 660020269 |
| Security Life | 3/1/02 | 660020270 |
| Security Life | 3/1/02 | 660020271 |
| Security Life | 3/1/02 | 660020272 |
| Security Life | 3/1/02 | 660020273 |
| Security Life | 3/1/02 | 660020274 |
| Security Life | 3/1/02 | 660020275 |
| Security Life | 10/28/02 | 600097285 |
| Security Life | 10/28/02 | 600097286 |
| Security Life | 10/28/02 | 600097287 |
| Security Life | 10/28/02 | 600097288 |
| Security Life | 10/28/02 | 600097289 |
| Security Life | 6/4/03 | 660029988 |
| Security Life | 6/4/03 | 660029989 |
| Security Life | 6/4/03 | 660029990 |
| Security Life | 6/4/03 | 660029991 |
| Security Life | 6/4/03 | 660029992 |
| Security Life | 6/4/03 | 660029993 |
| Security Life | 6/4/03 | 660029994 |
| Security Life | 6/4/03 | 660029995 |
| Security Life | 6/4/03 | 660029996 |
| Security Life | 6/4/03 | 660029997 |
| Security Life | 6/4/03 | 660029998 |
| Security Life | 6/4/03 | 660029999 |
| Security Life | 6/4/03 | 660030000 |
| Security Life | 5/28/04 | 1571669 |
| Security Life | 8/1/05 | 1574344 |
| Security Life | 8/1/05 | 1574345 |
| Security Life | 8/1/05 | 1574346 |
| Security Life | 8/1/05 | 1574348 |
| Security Life | 8/1/05 | 1574349 |
| Security Life | 8/1/05 | 1574350 |
| Security Life | 8/1/05 | 1574351 |
| Security Life | 8/1/05 | 1574352 |
| Security Life | 8/1/05 | 1574354 |
| Security Life | 8/1/05 | 1574355 |
| Security Life | 8/1/05 | 1574356 |
| Security Life | 8/1/05 | 1574357 |
| Security Life | 8/1/05 | 1574358 |
| Security Life | 8/1/05 | 1574359 |
| Security Life | 8/1/05 | 1574360 |
| Security Life | 8/1/05 | 1574361 |
| Security Life | 8/1/05 | 1574362 |
| Security Life | 8/1/05 | 1574363 |
| Security Life | 8/1/05 | 1574364 |
| Security Life | 8/1/05 | 1574365 |
| Security Life | 8/1/05 | 1574366 |
| Security Life | 8/1/05 | 1574367 |
| Security Life | 8/1/05 | 1574368 |
| Security Life | 8/1/05 | 1574369 |
| Security Life | 8/1/05 | 1574370 |

| Carrier | Issue Date | Policy # | Carrier | Issue Date | Policy # |
|---|---|---|---|---|---|
| Mass Mutual | 3/1/02 | 0048087 | Security Life | 8/1/05 | 1574372 |
| Mass Mutual | 3/1/02 | 0048088 | Security Life | 8/1/05 | 1574373 |
| Mass Mutual | 3/1/02 | 0048089 | Security Life | 8/1/05 | 1574374 |
| Mass Mutual | 3/28/03 | 0056629 | Security Life | 8/1/05 | 1574514 |
| Mass Mutual | 3/28/03 | 0056630 | Security Life | 8/1/05 | 1574515 |
| Mass Mutual | 3/28/03 | 0056631 | Security Life | 8/1/05 | 1574516 |
| Mass Mutual | 3/28/03 | 0056632 | Security Life | 8/1/05 | 1574517 |
| Mass Mutual | 3/28/03 | 0056633 | Security Life | 8/1/05 | 1574518 |
| Mass Mutual | 3/28/03 | 0056634 | Security Life | 8/1/05 | 1574519 |
| Mass Mutual | 3/28/03 | 0056635 | Security Life | 8/1/05 | 1574520 |
| Mass Mutual | 3/28/03 | 0056636 | Security Life | 8/1/05 | 1574521 |
| Mass Mutual | 3/28/03 | 0056637 | Security Life | 8/1/05 | 1574522 |
| Mass Mutual | 3/28/03 | 0056638 | Security Life | 8/1/05 | 1574523 |
| Mass Mutual | 3/28/03 | 0056639 | Security Life | 8/1/05 | 1574524 |
| Mass Mutual | 3/28/03 | 0056640 | Security Life | 8/1/05 | 1574525 |
| Mass Mutual | 3/28/03 | 0056641 | Security Life | 8/1/05 | 1574526 |
| Mass Mutual | 3/28/03 | 0056642 | Security Life | 8/1/05 | 1574527 |
| Mass Mutual | 3/28/03 | 0056643 | Security Life | 8/1/05 | 1574528 |
| Mass Mutual | 3/28/03 | 0056644 | Security Life | 8/1/05 | 1574529 |
| Mass Mutual | 3/28/03 | 0056645 | Security Life | 8/1/05 | 1574531 |
| Mass Mutual | 3/28/03 | 0056646 | Security Life | 8/1/05 | 1574537 |
| Mass Mutual | 3/28/03 | 0056647 | Security Life | 10/5/05 | 1574713 |
| Mass Mutual | 3/28/03 | 0056648 | Security Life | 10/5/05 | 1574714 |
| Mass Mutual | 3/28/03 | 0056649 | Security Life | 10/5/05 | 1574715 |
| Mass Mutual | 3/28/03 | 0056650 | Security Life | 10/5/05 | 1574716 |
| Mass Mutual | 3/28/03 | 0056651 | Security Life | 10/5/05 | 1574717 |
| Mass Mutual | 3/28/03 | 0056652 | Security Life | 10/5/05 | 1574718 |
| Mass Mutual | 3/28/03 | 0056653 | Security Life | 10/5/05 | 1574719 |
| Mass Mutual | 3/28/03 | 0056654 | Security Life | 10/5/05 | 1574720 |
| Mass Mutual | 3/28/03 | 0056655 | Security Life | 10/5/05 | 1574721 |
| Mass Mutual | 3/28/03 | 0056656 | Security Life | 10/5/05 | 1574722 |
| Mass Mutual | 3/28/03 | 0056657 | Security Life | 10/5/05 | 1574723 |
| Mass Mutual | 3/28/03 | 0056658 | Security Life | 10/5/05 | 1574724 |
| Mass Mutual | 3/28/03 | 0056659 | Security Life | 10/5/05 | 1574725 |
| Mass Mutual | 3/28/03 | 0056660 | Security Life | 10/5/05 | 1574726 |
| Mass Mutual | 3/28/03 | 0056661 | Security Life | 10/5/05 | 1574727 |
| Mass Mutual | 3/28/03 | 0056662 | Security Life | 10/5/05 | 1574728 |
| Mass Mutual | 3/28/03 | 0056663 | Security Life | 10/5/05 | 1574729 |
| Mass Mutual | 3/28/03 | 0056664 | Security Life | 10/5/05 | 1574730 |
| Mass Mutual | 3/28/03 | 0056665 | Security Life | 10/5/05 | 1574731 |
| Mass Mutual | 3/28/03 | 0056666 | Security Life | 10/5/05 | 1574732 |
| Mass Mutual | 3/28/03 | 0056667 | Security Life | 10/5/05 | 1574733 |
| Mass Mutual | 3/28/03 | 0056668 | Security Life | 10/5/05 | 1574734 |
| Mass Mutual | 3/28/03 | 0056669 | Security Life | 10/5/05 | 1574735 |
| Mass Mutual | 3/28/03 | 0056670 | Security Life | 10/5/05 | 1574736 |
| Mass Mutual | 3/28/03 | 0056671 | Security Life | 10/5/05 | 1574737 |
| Mass Mutual | 3/28/03 | 0056672 | Security Life | 10/5/05 | 1574746 |
| Mass Mutual | 3/28/03 | 0056673 | Security Life | 10/5/05 | 1574747 |
| Mass Mutual | 3/28/03 | 0056674 | Security Life | 10/5/05 | 1574748 |
| Mass Mutual | 3/28/03 | 0056675 | West Coast Life | 3/1/02 | ZUA388894 |
| Mass Mutual | 3/28/03 | 0056676 | West Coast Life | 3/1/02 | ZUA388895 |
| Mass Mutual | 3/28/03 | 0056677 | West Coast Life | 3/1/02 | ZUA388896 |
| Mass Mutual | 3/28/03 | 0056678 | West Coast Life | 3/1/02 | ZUA388897 |
| Mass Mutual | 3/28/03 | 0056679 | West Coast Life | 3/1/02 | ZUA388898 |
| Mass Mutual | 3/28/03 | 0056680 | West Coast Life | 3/1/02 | ZUA388899 |
| Mass Mutual | 3/28/03 | 0056681 | West Coast Life | 3/1/02 | ZUA388900 |
| Mass Mutual | 3/28/03 | 0056682 | West Coast Life | 3/1/02 | ZUA388901 |
| Mass Mutual | 3/28/03 | 0056683 | West Coast Life | 3/1/02 | ZUA388902 |
| Mass Mutual | 3/28/03 | 0056684 | West Coast Life | 3/1/02 | ZUA388903 |
| Mass Mutual | 3/28/03 | 0056685 | West Coast Life | 3/1/02 | ZUA388904 |
| Mass Mutual | 3/28/03 | 0056686 | West Coast Life | 3/1/02 | ZUA388905 |
| Mass Mutual | 3/28/03 | 0056687 | West Coast Life | 3/1/02 | ZUA388906 |
| Mass Mutual | 3/28/03 | 0056688 | West Coast Life | 3/1/02 | ZUA388907 |
| Mass Mutual | 3/28/03 | 0056689 | West Coast Life | 3/1/02 | ZUA388908 |
| Mass Mutual | 3/28/03 | 0056690 | West Coast Life | 10/28/02 | ZUA391492 |
| Mass Mutual | 3/28/03 | 0056691 | West Coast Life | 10/28/02 | ZUA391493 |

| Carrier | Issue Date | Policy # |
|---|---|---|
| Mass Mutual | 3/28/03 | 0056692 |
| Mass Mutual | 3/28/03 | 0056693 |
| Mass Mutual | 3/28/03 | 0056694 |
| Mass Mutual | 3/28/03 | 0056695 |
| Mass Mutual | 3/28/03 | 0056696 |
| Mass Mutual | 3/28/03 | 0056697 |
| Mass Mutual | 3/28/03 | 0056699 |
| Mass Mutual | 3/28/03 | 0056700 |
| Mass Mutual | 3/28/03 | 0056701 |
| Mass Mutual | 3/28/03 | 0056702 |
| Mass Mutual | 3/28/03 | 0056703 |
| Mass Mutual | 6/6/03 | 0058997 |
| Mass Mutual | 6/6/03 | 0058998 |
| Mass Mutual | 6/6/03 | 0058999 |
| Mass Mutual | 6/6/03 | 0059000 |
| Mass Mutual | 6/6/03 | 0059001 |
| Mass Mutual | 6/6/03 | 0059002 |
| Mass Mutual | 6/6/03 | 0059003 |
| Mass Mutual | 6/6/03 | 0059004 |
| Mass Mutual | 6/6/03 | 0059005 |
| Mass Mutual | 6/6/03 | 0059006 |
| Mass Mutual | 6/6/03 | 0059007 |
| Mass Mutual | 6/6/03 | 0059008 |
| Mass Mutual | 8/2/05 | 0068432 |
| Mass Mutual | 8/2/05 | 0068433 |
| Mass Mutual | 8/2/05 | 0068434 |
| Mass Mutual | 8/2/05 | 0068435 |
| Mass Mutual | 8/2/05 | 0068436 |
| Mass Mutual | 8/2/05 | 0068437 |
| Mass Mutual | 8/2/05 | 0068438 |
| Mass Mutual | 8/2/05 | 0068439 |
| Mass Mutual | 8/2/05 | 0068440 |
| Mass Mutual | 8/2/05 | 0068441 |
| Mass Mutual | 8/2/05 | 0068442 |
| Mass Mutual | 8/2/05 | 0068443 |
| Mass Mutual | 8/2/05 | 0068444 |
| Mass Mutual | 8/2/05 | 0068445 |
| Mass Mutual | 8/2/05 | 0068446 |
| Mass Mutual | 8/2/05 | 0068447 |
| Mass Mutual | 8/2/05 | 0068448 |
| Mass Mutual | 8/2/05 | 0068449 |
| Mass Mutual | 8/2/05 | 0068450 |
| Mass Mutual | 8/2/05 | 0068451 |
| Mass Mutual | 8/2/05 | 0068452 |
| Mass Mutual | 8/2/05 | 0068453 |
| Mass Mutual | 8/2/05 | 0068454 |
| Mass Mutual | 8/2/05 | 0068455 |
| Mass Mutual | 8/2/05 | 0068456 |
| Mass Mutual | 8/2/05 | 0068457 |
| Mass Mutual | 8/2/05 | 0068458 |
| Mass Mutual | 8/2/05 | 0068459 |
| Mass Mutual | 8/2/05 | 0068460 |
| Mass Mutual | 8/2/05 | 0068461 |
| Mass Mutual | 8/2/05 | 0068462 |
| Mass Mutual | 8/2/05 | 0068463 |
| Mass Mutual | 8/2/05 | 0068464 |
| Mass Mutual | 8/2/05 | 0068465 |
| Mass Mutual | 8/2/05 | 0068466 |
| Mass Mutual | 8/2/05 | 0068467 |
| Mass Mutual | 8/2/05 | 0068468 |
| Mass Mutual | 8/2/05 | 0068469 |
| Mass Mutual | 8/2/05 | 0068470 |
| Mass Mutual | 8/2/05 | 0068471 |
| Mass Mutual | 8/2/05 | 0068472 |
| Mass Mutual | 8/2/05 | 0068473 |
| Mass Mutual | 8/2/05 | 0068474 |

| Carrier | Issue Date | Policy # |
|---|---|---|
| West Coast Life | 10/28/02 | ZUA391494 |
| West Coast Life | 10/28/02 | ZUA391495 |
| West Coast Life | 10/28/02 | ZUA391496 |
| West Coast Life | 6/5/03 | ZUA395362 |
| West Coast Life | 6/5/03 | ZUA395363 |
| West Coast Life | 6/5/03 | ZUA395364 |
| West Coast Life | 6/5/03 | ZUA395365 |
| West Coast Life | 6/5/03 | ZUA395366 |
| West Coast Life | 6/5/03 | ZUA395367 |
| West Coast Life | 6/5/03 | ZUA395368 |
| West Coast Life | 6/5/03 | ZUA395369 |
| West Coast Life | 6/5/03 | ZUA395370 |
| West Coast Life | 6/5/03 | ZUA395371 |
| West Coast Life | 6/5/03 | ZUA395372 |
| West Coast Life | 6/5/03 | ZUA395373 |
| West Coast Life | 6/5/03 | ZUA395374 |
| West Coast Life | 6/5/03 | ZUA395375 |
| West Coast Life | 6/5/03 | ZUA395376 |
| West Coast Life | 6/5/03 | ZUA395381 |
| West Coast Life | 6/5/03 | ZUA395382 |
| West Coast Life | 6/5/03 | ZUA395383 |
| West Coast Life | 6/5/03 | ZUA395384 |
| West Coast Life | 6/5/03 | ZUA395385 |
| West Coast Life | 6/5/03 | ZUA395386 |
| West Coast Life | 6/5/03 | ZUA395387 |
| West Coast Life | 6/5/03 | ZUA395388 |
| West Coast Life | 6/5/03 | ZUA395389 |
| West Coast Life | 6/5/03 | ZUA395390 |
| West Coast Life | 5/28/04 | ZUA401062 |

| Carrier | Issue Date | Policy # | | Carrier | Issue Date | Policy # |
|---------|------------|----------|---|---------|------------|----------|
| Mass Mutual | 8/2/05 | 0068475 | | | | |
| Mass Mutual | 8/2/05 | 0068476 | | | | |
| Mass Mutual | 8/2/05 | 0068477 | | | | |
| Mass Mutual | 8/2/05 | 0068478 | | | | |
| Mass Mutual | 8/2/05 | 0068479 | | | | |
| Mass Mutual | 8/2/05 | 0068480 | | | | |
| Mass Mutual | 8/2/05 | 0068481 | | | | |
| Mass Mutual | 8/2/05 | 0068482 | | | | |
| Mass Mutual | 8/2/05 | 0068483 | | | | |
| Mass Mutual | 8/2/05 | 0068484 | | | | |
| Mass Mutual | 8/2/05 | 0068485 | | | | |
| Mass Mutual | 8/2/05 | 0068486 | | | | |
| Mass Mutual | 8/2/05 | 0068487 | | | | |
| Mass Mutual | 8/2/05 | 0068488 | | | | |
| Mass Mutual | 8/2/05 | 0068489 | | | | |
| Mass Mutual | 8/2/05 | 0068490 | | | | |
| Mass Mutual | 8/2/05 | 0068491 | | | | |
| Mass Mutual | 8/2/05 | 0068492 | | | | |
| Mass Mutual | 8/2/05 | 0068493 | | | | |
| Mass Mutual | 8/2/05 | 0068494 | | | | |
| Mass Mutual | 8/2/05 | 0068495 | | | | |
| Mass Mutual | 8/2/05 | 0068496 | | | | |
| Mass Mutual | 8/2/05 | 0068497 | | | | |
| Mass Mutual | 8/2/05 | 0068498 | | | | |
| Mass Mutual | 8/2/05 | 0068499 | | | | |
| Mass Mutual | 8/2/05 | 0068500 | | | | |
| Mass Mutual | 8/2/05 | 0068501 | | | | |
| Mass Mutual | 8/2/05 | 0068502 | | | | |
| Mass Mutual | 8/2/05 | 0068503 | | | | |
| Mass Mutual | 8/2/05 | 0068504 | | | | |
| Mass Mutual | 8/2/05 | 0068505 | | | | |
| Mass Mutual | 8/2/05 | 0068506 | | | | |
| Mass Mutual | 8/2/05 | 0068507 | | | | |
| Mass Mutual | 8/2/05 | 0068508 | | | | |
| Mass Mutual | 8/2/05 | 0068509 | | | | |
| Mass Mutual | 8/2/05 | 0068510 | | | | |
| Mass Mutual | 8/2/05 | 0068511 | | | | |
| Mass Mutual | 8/2/05 | 0068512 | | | | |
| Mass Mutual | 8/2/05 | 0068513 | | | | |
| Mass Mutual | 8/2/05 | 0068514 | | | | |
| Mass Mutual | 8/2/05 | 0068515 | | | | |
| Mass Mutual | 8/2/05 | 0068516 | | | | |
| Mass Mutual | 8/2/05 | 0068517 | | | | |
| Mass Mutual | 8/2/05 | 0068518 | | | | |
| Mass Mutual | 8/2/05 | 0068519 | | | | |
| Mass Mutual | 8/2/05 | 0068520 | | | | |
| Mass Mutual | 8/2/05 | 0068521 | | | | |
| Mass Mutual | 8/2/05 | 0068522 | | | | |
| Mass Mutual | 8/2/05 | 0068523 | | | | |
| Mass Mutual | 8/2/05 | 0068524 | | | | |
| Mass Mutual | 8/2/05 | 0068525 | | | | |
| Mass Mutual | 8/2/05 | 0068526 | | | | |
| Mass Mutual | 8/2/05 | 0068527 | | | | |
| Mass Mutual | 8/2/05 | 0068528 | | | | |
| Mass Mutual | 8/2/05 | 0068529 | | | | |
| Mass Mutual | 8/2/05 | 0068530 | | | | |
| Mass Mutual | 8/2/05 | 0068531 | | | | |
| Mass Mutual | 8/2/05 | 0068532 | | | | |
| Mass Mutual | 8/2/05 | 0068533 | | | | |
| Mass Mutual | 8/2/05 | 0068534 | | | | |
| Mass Mutual | 8/2/05 | 0068535 | | | | |
| Mass Mutual | 8/2/05 | 0068536 | | | | |
| Mass Mutual | 8/2/05 | 0068537 | | | | |
| Mass Mutual | 8/2/05 | 0068538 | | | | |
| Mass Mutual | 8/2/05 | 0068539 | | | | |
| Mass Mutual | 8/2/05 | 0068540 | | | | |

| Carrier | Issue Date | Policy # | | Carrier | Issue Date | Policy # |
|---------|------------|----------|---|---------|------------|----------|
| Mass Mutual | 3/28/06 | 0070249 | | | | |
| Mass Mutual | 3/28/06 | 0070250 | | | | |

**EXHIBIT "*P*"**

**DEFERRED COMPENSATION, OTHER NON-QUALIFIED PLANS,
AND SPLIT DOLLAR LIABILITIES**

| Plan Name (Abbreviated) | Description |
|---|---|
| American Savings Bank - DCP | American Savings Bank, F.A. Executive Compensation Program's Deferred Compensation Plan |
| American Savings Bank - SERP | American Savings Bank, F.A. - Executive Compensation Program's - Supplemental Executive Retirement Plan 1 - Executive Vice Presidents and Above |
| Coast Federal Bank - Directors | Directors' Benefit and Retirement Plan of Coast Federal Savings Bank |
| Coast Federal Bank - Officers | Have not received plan documents or individual contracts. |
| Coast Federal Bank - SERP | Supplemental Executive Retirement Plan of Coast Federal Bank |
| Dime - Benefit Restoration Plan | Benefit Restoration Plan of The Dime Savings Bank of New York, FSB |
| Dime - Dir. Ret. Cont. | Retainer Continuation Plan for Independent Directors of The Dime Savings Bank of New York, FSB |
| Dime - EVP SERP | Dime Bancorp, Inc. - Supplemental Executive Retirement Plan |
| Dime - NAMCO SERP | North American Mortgage Company - Supplemental Executive Retirement Plan |
| Dime – Stock Memo DCP | Dime Bankcorp, Inc. - Stock Memo Deferred Compensation Plan |
| Dime - Vol. DCP DC | Dime Bancorp, Inc. - Voluntary Deferred Compensation Plan |
| Dime - Vol. DCP Dir BTA | PROVISION WITHIN THE: Dime Bancorp, Inc. - Voluntary Deferred Compensation Plan for Directors |
| Dime - Vol. DCP Directors | Dime Bancorp, Inc. - Voluntary Deferred Compensation Plan for Directors |

| Plan Name (Abbreviated) | Description |
|---|---|
| Great Western - DC Make-up | PROVISION WITHIN THE: Great Western Financial Corporation - Deferred Compensation Plan |
| Great Western - DCP Roll-in | Great Western Financial Corporation - Deferred Compensation Plan |
| Great Western - DCP-MLC | Great Western Financial Corporation - Deferred Compensation Plan |
| Great Western - DCP-S&C | Great Western Financial Corporation - Deferred Compensation Plan |
| Great Western - DCP-SO | Great Western Financial Corporation - Senior Officers' Deferred Compensation Plan |
| Great Western - Dir DCP | Great Western Financial Corporation - Directors' Deferred Compensation Plan |
| Great Western - Dir. Retirement | Great Western Financial Corporation Retirement Plan for Directors |
| Great Western - ESIP | Great Western Supplemental Incentive Plan |
| Great Western - GMS | Great Western - GMS |
| Great Western - Gratuitous | Great Western - Gratuitous |
| Great Western - Restoration | Great Western - Retirement Restoration Plan |
| Great Western - SERP | Great Western - Supplemental Executive Retirement Plan |
| Pacific First Bank - SERP | Pacific First Federal Savings Bank - Supplemental Executive Retirement Plan |
| Providian - DCP | Providian Financial Corporation Deferred Compensation Plan |
| Providian - Individual Contract | Separation and Consulting Agreement - Julie Montanari |
| CCBI | CCBI Split Dollar Liabilities |

| Plan Name (Abbreviated) | Description |
|---|---|
| Dime KELP | Dime Key Executive Life Plan (Split Dollar Liabilities) |
| ASB ELIP | American Savings Bank Executive Life Insurance Plan (Split Dollar Liabilities) |
| Individual Contracts (Last Name, First, Descrip) | Bogue, Alice - Old WaMu Pension |
| Individual Contracts (Last Name, First, Descrip) | Calderhead, William - Old WaMu Pension |
| Individual Contracts (Last Name, First, Descrip) | Calderhead, James - Old WaMu Pension |
| Individual Contracts (Last Name, First, Descrip) | Fine-Eckley, Norma - Old WaMu Pension |
| Individual Contracts (Last Name, First, Descrip) | Newbould, Barbara - Old WaMu Pension |
| Individual Contracts (Last Name, First, Descrip) | Pirozuk, Avon - Old WaMu Pension |
| Individual Contracts (Last Name, First, Descrip) | Wood, Naomi - Old WaMu Pension |
| Individual Contracts (Last Name, First, Descrip) | Arneson, Louise - GWSB Ret. Check |
| Individual Contracts (Last Name, First, Descrip) | Relf, Daniel - Supp. Agreement |
| Individual Contracts (Last Name, First, Descrip) | Relf, Marilyn  - Supp. Agreement |
| Individual Contracts (Last Name, First, Descrip) | Nocella, Anthony - Exec. Sev |
| Individual Contracts (Last Name, First, Descrip) | Mcclaskey, Eleanor - Shoreline Bank |

| Plan Name (Abbreviated) | Description |
|---|---|
| Individual Contracts (Last Name, First, Descrip) | Lasker, Cynthia - GW Def Dir's Fees |
| Individual Contracts (Last Name, First, Descrip) | Burkholder, Barry - Bank United SERP |
| CCBI Individual Contracts (Last Name, First, Descrip) | Broadley, David - Executive Salary Continuation Agreement |
| CCBI Individual Contracts (Last Name, First, Descrip) | Daley, James - Salary Continuation Agreement |
| CCBI Individual Contracts (Last Name, First, Descrip) | Sanchez, Richard - Salary Continuation Agreement |
| Dime Individual Contracts (Last Name, First, Descrip) | Large, James - |
| Dime Individual Contracts (Last Name, First, Descrip) | Sapanski, John W. |
| Dime Individual Contracts (Last Name, First, Descrip) | Albright, Harry W. |
| Dime Individual Contracts (Last Name, First, Descrip) | Harden, Diana |
| Dime Individual Contracts (Last Name, First, Descrip) | Parsons, Richard |

# EXHIBIT "*Q*"

# WMI RABBI TRUST

| Rabbi Trust | Trustee Bank |
|-------------|--------------|
| HF Ahmanson | Union Bank |

**EXHIBIT "*R*"**

**WMI BOLI/COLI Assets**

| Carrier/Policies | Policy Owner | Trustee |
|---|---|---|
| Pacific Life | WMI Revocable Trust | BNYM Delaware |
| 8168A | | |
| 8176A | | |
| 8171A | | |
| 7856A | | |
| 8177B | | |
| 8167A | | |
| 7361A | | |
| 7729A | | |
| 7362A | | |
| 7364A | | |
| 7660A | | |
| 8184A | | |
| 7659A | | |
| 7658A | | |
| 7675A | | |
| Pacific Life (SELIP – Collateral Assignment) | | |
| 7363A | | |
| 7860A | | |
| 7892A | | |
| 7664A | | |
| Prudential (SELIP – Collateral Assignment) | | |
| R7227222 | | |

CIGNA (ELIP) WMI

ENZ522

# EXHIBIT "*S*"

# FORMS OF PENSION PLAN AMENDMENTS

**EXHIBIT "*T*"**

**FORM OF PENSION PLAN CONSENTS**

**EXHIBIT "*U*"**

**PRE-EFFECTIVE DATE CONTRACTS**

## (Software Licenses)

| Counterparty | Title of Agreement | Date of Agreement |
|---|---|---|
| Aptare, Inc. | Software License Agreement | 12/16/2005 |
| BMC Software Distribution, Inc., formerly known as Marimba, Inc. | Customer Solutions Agreement SOW #4900S30044 | 6/19/2000 |
| BMC Software Distribution, Inc., formerly known as Marimba, Inc. | Marimba, Inc. Add Product Schedule | 4/26/2001 |
| BMC Software Distribution, Inc., formerly known as Marimba, Inc. | Amendment to Agreement and Product Order Form #WASH-RXS-103103 | 12/31/2003 |
| BMC Software Distribution, Inc., formerly known as Marimba, Inc. | Marimba Software License Agreements | 6/30/2003 |
| | Amendment to Software License Agreement | 1/31/2007 |
| BMC Software Distribution, Inc., formerly known as Peregrine. | End User Software License Agreement between Peregrine Systems, Inc. and Washington Mutual Bank; together with Exhibits A-D & Schedule 1 to Exhibit C | 6/30/2001 |
| | Amendment 1 to the End User License and Maintenance Agreement between BMC Software Distribution, Inc. and Washington Mutual, Inc. | 8/28/2003 |
| | Schedule A-2 to Exhibit C | 9/6/2003 |
| Business Objects Americas | Software License Agreement (w/Extranet), Amendments and Schedules | 3/29/2001 |
| | Amendment 1 to Software License Agreement | 3/29/2001 |
| | Addendum A-1 to Software License Agreement | 12/21/2001 |
| | Addendum A-2 to Software License Agreement | 12/20/2002 |
| | Addendum A-3 to Software License Agreement | 12/7/2004 |
| | Addendum A-4 to Software License Agreement | 7/31/2006 |
| | Amendment 2 to Software License Agreement | 1/1/2007 |
| Carreker, Inc. | Software License Agreement | 8/22/2006 |
| Centerprise Services Inc. | Software License and Services Agreement | 7/14/2005 |
| Cibar, Inc. | Software License Agreement | 6/16/2003, |
| | Global Trade Services Software System Software Support Agreement | 6/2/2003 |
| Citrix Systems Inc. | Master Software License Agreement | 3/30/2006 |
| Compuware Corporation | Permanent License Agreement For Proprietary Software Products & Maintenance between Compuware Corporation and Washington Mutual Savings Bank | 5/13/1986 |
| | Assignment of License between Compuware Corporation and Washington Mutual Savings Bank | 12/20/1994 |
| | Amendment to Permanent License Agreement For Proprietary Software & Maintenance No. 2417 between Compuware Corporation and Washington Mutual, Inc. | 9/10/02 |
| | Enterprise Schedule No. Eight | 9/9/2002 |
| | Product Schedule No. Eight-A | 6/30/2005 |
| | Product Schedule No. Thirty-Seven | 9/16/2007 |
| Hyperion Software Operations, Inc. | Hyperion Software License Agreement | 5/1/1998 |
| Hyperion Solutions Corporation | Software Licenses and Services Agreement | 9/6/2005 |
| Oracle formerly known as Oblix, Inc. | Oblix Netpoint Software License Agreement | 5/24/2002 |
| | Statement of Work SOW #WAMU-003 | 5/24/2002 |
| | Exhibit A-2 | 7/28/2004 |
| Prime Associates, Inc. also known as Metavante Corporation | Software License Agreement No 12901 | 10/31/2003 |

| Counterparty | Title of Agreement | Date of Agreement |
|---|---|---|
| Quest Software, Inc. | Quest Software Master License Agreement, Attending Schedules | 3/8/2001 |
| | Addendum | 12/3/2002 |
| | Second Addendum | 12/22/2004 |
| | Amendment 3 | 12/20/2007 |
| Sterling Commerce (America), Inc. | Universal Software License Agreement | 9/1/2005 |
| | Schedule No. Opportunity No. 782615 | 6/8/2006 |
| | Schedule No. Opportunity No. 801345 | 10/31/2007 |
| Sun Microsystems, Inc. | Sun Worldwide Agreement Master Terms, Maintenance, Services | 2/1/2000 |
| | Exhibit A to Master Terms– Sun End Use Software Products | 2/7/2000 |
| | Exhibit B to Master Terms – Sun Maintenance | 2/7/2000 |
| Supportsoft Inc. | SupportSoft, Inc. Software License Agreement Order Form Agreement #DIR-WAS-052903<br>Exhibit A – Product Specific License terms and Conditions<br>Exhibit B – SupportSoft's General License Terms and Conditions<br>Exhibit C – Support and maintenance Policy<br>Exhibit D – Master Preferred Escrow Agreement (effective 6/18/2003)<br>Exhibit E – Statement of Work | 9/4/2003 |
| Symantec | Elite Program Master Contract between Washington Mutual Bank and Symantec | 3/28/2003 |
| | Elite Program Master Contract Renewal Agreement between Washington Mutual, Inc. and Symantec Corp | 9/29/2006 |
| | Elite Program Changes Addendum to the Master Contract Renewal Agreement between Washington Mutual, Inc. | 9/29/2006 |
| | Installment Addendum (Direct) between Washington Mutual Bank and Symantec | 6/30/2008 |
| Veritas Software Global Corporation (Symantec Corporation) | Software License and Services Agreement | 11/30/2004 |
| Veritas Software Global Corporation (Symantec Corporation) | Software License and Services Agreement | 8/29/2000 |
| Virtual Premise, Inc. | Virtual Premise Software License and Application Services Agreement, as amended, and all Schedules | 3/4/2002 |
| Witness Systems, Inc. Also known as Verint Americas | Software License and Services Master Agreement | 12/20/2001 |
| | Statement of Work Exhibit A (SOW #1) to SLSMA | 12/24/2003 |
| | First Amendment to Software License and Service Master Agreement<br>Second Amendment to Software License and Service Master Agreement w/ | 12/28/2006 |
| | Exhibits A-E | 4/1/2007 |
| | Work Schedule WES-40267 (SOW #2) | 6/15/2007 |

(Service Contracts)

| Counterparty | Title of Agreement | Date of Agreement |
|---|---|---|
| Appraisal.com | Appraisal.Com Master Services Agreement | 7/12/2004 |
| Corporate Services, Inc. | Services Agreement between Washington Mutual, Inc. and Corporate Services, Inc. | 2/7/2005 |
| | Amendment to Services Agreement between Washington Mutual Bank and Corporate Services, Inc | 12/9/2005 |

| | | |
|---|---|---|
| | Second Amendment to Services Agreement between Washington Mutual Bank and Corporate Services, Inc. | 7/19/2006 |
| | Notice of Extension Letter between Washington Mutual Bank and Corporate Services, Inc | 1/9/2007 |
| FT Interactive Data | Service Agreement for North America Customers, | 1/1/2003 |
| | Addendum to Service Agreement | 1/1/2003 |
| | Fund Run Schedule of Data Services | 1/1/2003 |
| | Addendum to FundRun Schedule | 1/1/2003 |
| | First Amendment to the Services Agreement | 3/23/2006 |
| | First Amendment to FundRun Schedule | 3/23/2006 |
| | RemotePlus Data and Data Delivery Service Schedule | 3/23/2006 |
| HumanConcepts LLC formerly known as Vurv Technology, Inc. | End User Access and Usage License Agreement | 11/17/2004 |
| | Professional Services Agreement | 11/17/2004 |
| | First Amendment to Professional Services Agreement | 6/29/2007 |
| National Field Representatives, Inc. | Property Inspection and Preservation Contract | 12/3/2001 |
| Paradigm DKD Tax Group LLC | Consulting Services Agreement | 1/25/2005 |
| Service Communications, Inc. | Master Telecommunications Cabling Service Agreement (and Schedules) | 3/7/2005 |
| Union Bank of California, N.A. | Agreement and Amendment to Amended and Restated Umbrella Trust Agreement | 11/23/2007 |
| | Letter-Dime Umbrella Trust Insurance Premium Payment Authorization. | 11/30/2007 |
| Wolters Kluwer Financial Services, Inc. | Master Services Agreement | 2/16/2007 |
| | Schedule A- Form of Statement of Work | 2/16/2007 |
| | Schedule B-1-License Schedule for Electronic Mortgage Forms between Wolters Kluwer Financial Services, Inc. and Washington Mutual Bank. | 2/16/2007 |
| | Schedule B-2- Custom Library Services between Wolters Kluwer Financial Services, Inc. and Washington Mutual Bank | 2/16/2007 |
| | Certified return receipt letter for Partial cancellation of Schedule B2- to Wolters Kluwer Financial Services Inc. | 3/14/2008 |
| | Schedule B-3- License Schedule for CCH Policies & Procedures between Wolters Kluwer Financial Services, Inc. and Washington Mutual Bank | 10/15/2007 |

(Equipment Contracts)

| Counterparty | Title of Agreement | Date of Agreement |
|---|---|---|
| Hewlett-Packard Company | HP Business Terms | 11/1/2002 |
| | First Amendment to HP Business Terms (HP Agreement No. A4W54) | 4/26/2007 |
| | Single Use HP Nonstop Product Terms | 4/30/2007 |
| NCR Corporation | Teradata Products Universal Agreement | 3/7/2007 |
| F5 Networks Inc. | F5 Networks Maintenance Agreement | 10/30/2004 |
| Lanier Worldwide Inc. | Product & Services Agreement | 4/18/2006 |
| Ricoh Americas Corporation | Product and Services Agreement | 4/18/2006 |
| | First Amendment to the Product and Services Agreement | 10/16/2006 |

# EXHIBIT "*V*"

# INTERCOMPANY NOTES

a.  $82,048,081 under that certain Revolving Master Note, dated as of December 22, 2005, by and between WMB, as borrower, and H.S. Loan Corporation, as lender. H.S. Loan Corporation is a subsidiary of WMI, in which WMB owns 1.33%.

b.  $73,670,153 under that certain Revolving Master Note, dated as of December 22, 2005, by and between WMB, as borrower, and WM Citation Holdings, LLC (as successor to H.S. Loan Partners), as lender. WM Citation Holdings, LLC is a wholly-owned subsidiary of WMI.

c.  $7,781,240 under that certain Revolving Master Note, dated as of February 11, 2005, by and between WMB, as borrower, and WMHFA Delaware Holdings LLC, as lender. WMHFA Delaware Holdings LLC is an indirect, wholly-owned subsidiary of WMI.

d.  $13,576,245 under that certain Registered Security, Note A, dated as of December 17, 2004, by and between University Street, Inc., as payor and predecessor in interest to WMB, and WM Citation Holdings, LLC (as successor to WMRP Delaware Holdings LLC), as payee, and predecessor in interest to PCA Asset Holdings LLC. This Promissory Note is recorded on WMI's consolidated books and records as an obligation owed by WMB to WM Citation Holdings, LLC, a subsidiary of WMI.

**EXHIBIT "*W*"**

**TRANSFERRED INTELLECTUAL PROPERTY**

# Part I: Trademarks

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| ACCOUNT AUTOGRAPH | United States | 036 045 | Washington Mutual, Inc. | 78/856,967 | 4/7/2006 | 3,482,346 | 8/5/2008 |
| ADVANTAGE 90 | United States | 036 | Washington Mutual, Inc. | 75/682,322 | 4/13/1999 | 2,424,035 | 1/23/2001 |
| AMERICA'S LENDING LEADER | United States | 036 | Washington Mutual, Inc. | 78/173,277 | 10/10/2002 | 2,877,044 | 8/24/2004 |
| ANOTHER SMALL REVOLUTION IN BANKING | United States | 036 | Washington Mutual, Inc. | 78/975,175 | 4/10/2002 | 2,846,921 | 5/25/2004 |
| BANK MINDED. WILD AT HEART. | United States | 038 | Washington Mutual, Inc. | 77/273,622 | 9/6/2007 | | |
| BANK MINDED. WILD AT HEART. | United States | 036 | Washington Mutual, Inc. | 77/273,618 | 9/6/2007 | | |
| BANK MINDED. WILD AT HEART. | United States | 035 | Washington Mutual, Inc. | 77/273,615 | 9/6/2007 | | |
| BANK MINDED. WILD AT HEART. | United States | 041 | Washington Mutual, Inc. | 77/273,623 | 9/6/2007 | | |
| BANK. SMILE. REPEAT. | United States | 036 | Washington Mutual, Inc. | 78/922,095 | 7/3/2006 | | |
| BUSINESS BILL PAY | United States | 036 | Washington Mutual, Inc. | 78/321,277 | 10/30/2003 | 2,996,170 | 9/13/2005 |
| BUYSMART | United States | 036 | Washington Mutual, Inc. | 78/791,708 | 1/13/2006 | 3,246,687 | 5/29/2007 |
| BUYSMART | United States | 035 | Washington Mutual, Inc. | 78/791,719 | 1/13/2006 | 3,264,430 | 7/17/2007 |
| BUYSMART | United States | 016 | Washington Mutual, Inc. | 78/791,730 | 1/13/2006 | 3,227,216 | 4/10/2007 |
| CAN! | United States | 036 | Washington Mutual, Inc. | 78/514,924 | 11/10/2004 | 3,172,221 | 11/14/2006 |
| CAN! | United States | 035 | Washington Mutual, Inc. | 78/514,920 | 11/10/2004 | 3,140,248 | 9/5/2006 |
| CAN! (COMMITTED ACTIVE NEIGHBORS) | United States | 035 | Washington Mutual, Inc. | 78/230,165 | 3/26/2003 | 2,960,902 | 6/7/2005 |
| CAN! CASH | United States | 035 | Washington Mutual, Inc. | 75/798,411 | 9/14/1999 | 2,782,175 | 11/11/2003 |
| CAN! CASH | United States | 036 | Washington Mutual, Inc. | 75/798,409 | 9/14/1999 | 2,782,174 | 11/11/2003 |
| CAN! COMMITTED ACTIVE NEIGHBORS | United States | 042 | Washington Mutual, Inc. | 75/798,257 | 9/14/1999 | 2,779,794 | 11/4/2003 |
| CAN! COMMITTED ACTIVE NEIGHBORS | United States | 035 | Washington Mutual, Inc. | 75/798,265 | 9/14/1999 | 2,466,550 | 7/3/2001 |
| CAN! COMMITTED ACTIVE NEIGHBORS | United States | 036 | Washington Mutual, Inc. | 75/798,259 | 9/14/1999 | 2,779,795 | 11/4/2003 |
| COINHEAD | United States | 041 | Washington Mutual, Inc. | 78/094,736 | 11/21/2001 | 3,104,567 | 6/13/2006 |
| COINHEAD | United States | 042 | Washington Mutual, Inc. | 78/094,737 | 11/21/2001 | 3,114,771 | 7/11/2006 |
| COINHEAD | United States | 036 | Washington Mutual, Inc. | 78/975,737 | 11/21/2001 | 2,937,042 | 3/29/2005 |
| COINHEAD | United States | 036 | Washington Mutual, Inc. | 78/975,636 | 11/21/2001 | 2,968,801 | 7/12/2005 |
| COINHEAD | United States | 016 | Washington Mutual, Inc. | 78/094,733 | 11/21/2001 | 3,177,596 | 11/28/2006 |
| COINHEAD DESIGN | United States | 036 042 | Washington Mutual, Inc. | 78/975,792 | 11/27/2001 | 2,929,894 | 3/1/2005 |
| COINHEAD DESIGN | United States | 041 | Washington Mutual, Inc. | 78/095,352 | 11/27/2001 | 2,925,700 | 2/8/2005 |
| COINHEAD DESIGN | United States | 036 | Washington Mutual, Inc. | 76/258,638 | 5/17/2001 | 2,569,903 | 5/14/2002 |
| COINHEAD DESIGN | United States | 016 | Washington Mutual, Inc. | 76/258,637 | 5/17/2001 | 2,540,354 | 2/19/2002 |
| COLOR PLUM TRADE DRESS | United States | 036 | Washington Mutual, Inc. | 76/388,007 | 3/28/2002 | 3,164,183 | 10/24/2006 |
| EQUITY YOUR WAY | United States | 036 | Washington Mutual, Inc. | 78/298,229 | 9/9/2003 | 3,169,358 | 11/7/2006 |
| FREE CHECKING, FREE SMILES | United States | 036 | Washington Mutual, Inc. | 78/975,324 | 8/8/2001 | 2,841,863 | 5/11/2004 |
| FREEDOM FLYAWAY | Washington | 041 | Washington Mutual, Inc. | 50980 | 6/26/2006 | 50980 | 8/3/2006 |
| GRUBSTAKE | United States | 041 | Washington Mutual, Inc. | 78/094,720 | 11/21/2001 | 3,013,731 | 11/8/2005 |
| GRUBSTAKE | United States | 042 | Washington Mutual, Inc. | 78/094,721 | 11/21/2001 | 3,011,924 | 11/1/2005 |
| GRUBSTAKE | United States | 016 | Washington Mutual, Inc. | 78/094,717 | 11/21/2001 | 3,011,923 | 11/1/2005 |
| GRUBSTAKE | United States | 036 | Washington Mutual, Inc. | 78/975,703 | 11/21/2001 | 2,921,804 | 1/25/2005 |
| GRUBSTAKE Design | United States | 016 | Washington Mutual, Inc. | 78/095,356 | 11/27/2001 | 2,981,659 | 8/2/2005 |
| GRUBSTAKE Design | United States | 036 | Washington Mutual, Inc. | 78/095,357 | 11/27/2001 | 3,032,741 | 12/20/2005 |
| GRUBSTAKE Design | United States | 041 | Washington Mutual, Inc. | 78/095,359 | 11/27/2001 | 3,032,742 | 12/20/2005 |
| GRUBSTAKE Design | United States | 042 | Washington Mutual, Inc. | 78/095,360 | 11/27/2001 | 3,032,743 | 12/20/2005 |
| HOME CREST | United States | 035 039 | Washington Mutual, Inc. | 78/287,724 | 8/14/2003 | | |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| HOME CREST | United States | 036 | Washington Mutual, Inc. | 78/287,725 | 8/14/2003 | 3,127,548 | 8/8/2006 |
| HOME CREST INSURANCE SERVICES, INC. and Design | United States | 036 | Washington Mutual, Inc. | 78/375,619 | 2/27/2004 | 3,127,626 | 8/8/2006 |
| HOME OF THE FREE | United States | 036 | Washington Mutual, Inc. | 78/065,637 | 5/24/2001 | 2,783,095 | 11/11/2003 |
| HOME OF THE FREE | United States | 042 | Washington Mutual, Inc. | 78/138,795 | 6/25/2002 | 2,841,601 | 5/11/2004 |
| HOME OF THE FREE | United States | 041 | Washington Mutual, Inc. | 78/138,800 | 6/25/2002 | 2,846,510 | 5/25/2004 |
| HOME OF THE FREE | United States | 036 | Washington Mutual, Inc. | 78/975,344 | 6/25/2002 | 2,857,016 | 6/22/2004 |
| ID THEFT INSPECT | United States | 036 | Washington Mutual, Inc. | 78/353,387 | 1/16/2004 | 3,048,704 | 1/24/2006 |
| ID THEFT INSPECT | United States | 035 045 | Washington Mutual, Inc. | 78/353,389 | 1/16/2004 | 3,048,705 | 1/24/2006 |
| I'M WITH THE BANK | United States | 038 | Washington Mutual, Inc. | 77/115,257 | 2/23/2007 | | |
| I'M WITH THE BANK | United States | 036 | Washington Mutual, Inc. | 77/115,252 | 2/23/2007 | | |
| I'M WITH THE BANK | United States | 041 | Washington Mutual, Inc. | 77/115,261 | 2/23/2007 | | |
| I'M WITH THE BANK | United States | 035 | Washington Mutual, Inc. | 77/115,249 | 2/23/2007 | | |
| INSTANT BANKIFICATION | United States | 045 | Washington Mutual, Inc. | 77/511,778 | 6/30/2008 | | |
| INSTANT BANKIFICATION | United States | 036 | Washington Mutual, Inc. | 77/511,777 | 6/30/2008 | | |
| INSTANT BANKIFICATION | United States | 035 | Washington Mutual, Inc. | 77/511,772 | 6/30/2008 | | |
| INSTANT CHECKING | United States | 035 036 | Washington Mutual, Inc. | 77/170,872 | 5/2/2007 | | |
| INSTANT CLOSE | United States | 036 | Washington Mutual, Inc. | 78/321,155 | 10/30/2003 | 3,276,108 | 8/7/2007 |
| INVEST1TO1 | Canada | 000 | Washington Mutual, Inc. | 1,070,760 | 8/11/2000 | TMA631,756 | 2/2/2005 |
| INVEST1TO1 | Community | 036 038 042 | Washington Mutual, Inc. | 1804855 | 8/11/2000 | 1804855 | 12/19/2001 |
| INVEST1TO1.COM | Community | 036 042 | Washington Mutual, Inc. | 001807551 | 8/14/2000 | 001807551 | 6/9/2004 |
| INVESTING OURSELVES BUILDING BETTER COMMUNITIES | United States | 041 | Washington Mutual, Inc. | 78/129,050 | 5/15/2002 | 3,060,814 | 2/21/2006 |
| INVESTING OURSELVES BUILDING BETTER COMMUNITIES | United States | 036 | Washington Mutual, Inc. | 78/129,049 | 5/15/2002 | 2,957,876 | 5/31/2005 |
| INVESTING OURSELVES BUILDING BETTER COMMUNITIES | United States | 035 | Washington Mutual, Inc. | 78/129,048 | 5/15/2002 | 2,949,586 | 5/10/2005 |
| LEARN, EARN, SAVE | United States | 041 | Washington Mutual, Inc. | 78/078,309 | 8/8/2001 | 3,149,337 | 9/26/2006 |
| MAS INTERES HUMANO | United States | 036 | Washington Mutual, Inc. | 78/976,977 | 8/28/2003 | 3,166,814 | 10/31/2006 |
| MONEYMAX PLUS | California | 036 | Washington Mutual, Inc. | 054428 | 1/22/2001 | 054428 | 1/25/2001 |
| MONEYMAX PLUS | Idaho | 036 | Washington Mutual, Inc. | N/A | 2/1/2001 | 16834 | 2/2/2001 |
| MONEYMAX PLUS | Utah | 036 | Washington Mutual, Inc. | N/A | 1/30/2001 | 4876347 | 2/2/2001 |
| MORE HUMAN INTEREST | United States | 036 | Washington Mutual, Inc. | 76/228,013 | 3/21/2001 | 3,042,121 | 1/10/2006 |
| MULTIPAY | United States | 036 | Washington Mutual, Inc. | 77/199,596 | 6/7/2007 | | |
| MUTUAL INTEREST | United States | 016 | Washington Mutual, Inc. | 78/431,289 | 6/7/2004 | 3,160,012 | 10/17/2006 |
| MY WAMU PERKS | United States | 036 | Washington Mutual, Inc. | 77/475,589 | 5/15/2008 | | |
| MY WAMU PERKS | United States | 035 | Washington Mutual, Inc. | 77/475,531 | 5/15/2008 | | |
| OCCASIO | United States | 036 | Washington Mutual, Inc. | 76/155,069 | 10/27/2000 | 3,006,115 | 10/11/2005 |
| OPTIMUM PRICING | United States | 036 | Washington Mutual, Inc. | 78/664,950 | 7/6/2005 | 3,292,441 | 9/11/2007 |
| OPTIS | Community | 009 036 042 | Washington Mutual, Inc. | 1852680 | 9/13/2000 | 1852680 | 12/12/2001 |
| OPTIS | United States | 036 | Washington Mutual, Inc. | 76/975,761 | 3/15/2000 | 2,835,305 | 4/20/2004 |
| PEOPLE ARE OUR FOUNDATION, SERVICE IS OUR PRIORITY Chinese C | United States | 036 | Washington Mutual, Inc. | 76/276,930 | 6/25/2001 | 2,933,523 | 3/15/2005 |
| PERSONAL BILL PAY | United States | 036 | Washington Mutual, Inc. | 78/306,280 | 9/26/2003 | 2,990,743 | 8/30/2005 |
| PERSONAL EQUITY MANAGER | United States | 036 | Washington Mutual, Inc. | 78/305,006 | 9/24/2003 | 2,953,879 | 5/17/2005 |
| PLATINUM PROTECT | United States | 036 | Washington Mutual, Inc. | 77/377,955 | 1/22/2008 | | |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| PLATINUM PROTECT | United States | 035 | Washington Mutual, Inc. | 77/377,954 | 1/22/2008 | | |
| PLATINUM PROTECT | United States | 009 | Washington Mutual, Inc. | 77/377,953 | 1/22/2008 | | |
| POWER OF YES, THE | Australia | 036 | Washington Mutual, Inc. | 929041 | 10/2/2002 | 929041 | 4/27/2004 |
| POWER OF YES, THE | New Zealand | 036 | Washington Mutual, Inc. | 665725 | 10/1/2002 | 665725 | 2/3/2003 |
| POWER OF YES, THE | United States | 036 | Washington Mutual, Inc. | 75/545,591 | 8/31/1998 | 2,381,822 | 8/29/2000 |
| PROTECTING WHAT MATTERS | United States | 036 | Washington Mutual, Inc. | 78/219,101 | 2/26/2003 | 2,802,535 | 1/6/2004 |
| PROTECTING WHAT MATTERS | United States | 036 | Washington Mutual, Inc. | 78/258,972 | 6/5/2003 | 3,018,471 | 11/22/2005 |
| PUT YOUR MONEY WHERE YOUR MOUSE IS | United States | 036 | Washington Mutual, Inc. | 78/078,296 | 8/8/2001 | 3,117,803 | 7/18/2006 |
| REAL INFORMATION | United States | 035 036 045 | Washington Mutual, Inc. | 78/838,882 | 3/16/2006 | | |
| REAL PRIVACY | United States | 036 | Washington Mutual, Inc. | 77/487,889 | 5/30/2008 | | |
| REAL PRIVACY | United States | 045 | Washington Mutual, Inc. | 77/487,890 | 5/30/2008 | | |
| REAL PRIVACY | United States | 035 | Washington Mutual, Inc. | 77/487,888 | 5/30/2008 | | |
| REAL PRIVACY PLUS | United States | 045 | Washington Mutual, Inc. | 77/487,894 | 5/30/2008 | | |
| REAL PRIVACY PLUS | United States | 035 | Washington Mutual, Inc. | 77/487,892 | 5/30/2008 | | |
| REAL PRIVACY PLUS | United States | 036 | Washington Mutual, Inc. | 77/487,893 | 5/30/2008 | | |
| RETIREMENT MADE EASY | United States | 036 | Washington Mutual, Inc. | 78/979,688 | 6/9/2006 | 3,416,280 | 4/22/2008 |
| RETIREMENT MADE EASY | United States | 041 | Washington Mutual, Inc. | 78/905,283 | 6/9/2006 | | |
| REWARDS YOU AND YOUR PET WILL LOVE | United States | 035 | Washington Mutual, Inc. | 77/347,297 | 12/7/2007 | | |
| REWARDS YOU AND YOUR PET WILL LOVE | United States | 036 | Washington Mutual, Inc. | 77/347,298 | 12/7/2007 | | |
| SAVINGS FOR SUCCESS | United States | 036 | Washington Mutual, Inc. | 77/427,853 | 3/20/2008 | 3,608,303 | 4/21/2009 |
| SHORTY | United States | 042 | Washington Mutual, Inc. | 78/094,729 | 11/21/2001 | 3,036,404 | 12/27/2005 |
| SHORTY | United States | 041 | Washington Mutual, Inc. | 78/094,728 | 11/21/2001 | 3,013,732 | 11/8/2005 |
| SHORTY | United States | 036 | Washington Mutual, Inc. | 78/094,727 | 11/21/2001 | 3,007,727 | 10/18/2005 |
| SHORTY | United States | 036 | Washington Mutual, Inc. | 78/975,736 | 11/21/2001 | 2,934,264 | 3/15/2005 |
| SHORTY | United States | 036 | Washington Mutual, Inc. | 78/975,655 | 11/21/2001 | 2,921,803 | 1/25/2005 |
| SHORTY | United States | 016 | Washington Mutual, Inc. | 78/094,725 | 11/21/2001 | 3,046,707 | 1/17/2006 |
| SHORTY | United States | 016 | Washington Mutual, Inc. | 78/975,764 | 11/21/2001 | 2,934,266 | 3/15/2005 |
| SHORTY DESIGN | United States | 036 | Washington Mutual, Inc. | 78/975,859 | 11/27/2001 | 2,946,845 | 5/3/2005 |
| SHORTY DESIGN | United States | 041 | Washington Mutual, Inc. | 78/095,366 | 11/27/2001 | 3,036,406 | 12/27/2005 |
| SHORTY DESIGN | United States | 016 | Washington Mutual, Inc. | 78/095,363 | 11/27/2001 | 3,036,405 | 12/27/2005 |
| SHORTY DESIGN | United States | 042 | Washington Mutual, Inc. | 78/975,853 | 11/27/2001 | 2,935,580 | 3/22/2005 |
| SIMPLE LOAN MANAGER | United States | 036 | Washington Mutual, Inc. | 77/114,750 | 2/23/2007 | | |
| SIMPLE LOAN MANAGER | United States | 042 | Washington Mutual, Inc. | 77/114,755 | 2/23/2007 | | |
| SIMPLE LOAN MANAGER | United States | 009 | Washington Mutual, Inc. | 77/114,744 | 2/23/2007 | | |
| SMILE MAKER | United States | 035 | Washington Mutual, Inc. | 77/280,365 | 9/14/2007 | 3,469,212 | 7/15/2008 |
| SMILING ALL THE WAY TO THE BANK | United States | 036 | Washington Mutual, Inc. | 78/641,622 | 6/1/2005 | 3,565,890 | 1/20/2009 |
| SMILING ALL THE WAY TO THE BANK | United States | 036 | Washington Mutual, Inc. | 77/489,156 | 6/2/2008 | 3,560,762 | 1/13/2009 |
| SOLID START | United States | 041 | Washington Mutual, Inc. | 78/503,991 | 10/21/2004 | 3,163,705 | 10/24/2006 |
| SPOTLIGHT ON TEACHERS | United States | 036 | Washington Mutual, Inc. | 78/975,342 | 5/10/2002 | 2,861,686 | 7/6/2004 |
| SPOTLIGHT ON TEACHERS | United States | 041 | Washington Mutual, Inc. | 78/975,343 | 5/10/2002 | 2,861,687 | 7/6/2004 |
| THE BUCK-FIFTY STOPS HERE | United States | 036 | Washington Mutual, Inc. | 76/116,050 | 8/24/2000 | 2,872,030 | 8/10/2004 |
| THE CARD THAT REWARDS YOU AND YOUR PET. | United States | 036 | Washington Mutual, Inc. | 77/341,656 | 11/30/2007 | | |
| THE CARD THAT REWARDS YOU AND YOUR PET. | United States | 035 | Washington Mutual, Inc. | 77/341,651 | 11/30/2007 | | |
| TOUCHDOWNS FOR TOTS | United States | 036 | Washington Mutual, Inc. | 78/780,489 | 12/23/2005 | 3,168,604 | 11/7/2006 |
| TRUSTED BANKING | United States | 036 | Washington Mutual, Inc. | 77/389,466 | 2/5/2008 | | |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| TURN UP YOUR BANK | United States | 036 | Washington Mutual, Inc. | 77/115,232 | 2/23/2007 | | |
| TURN UP YOUR BANK | United States | 035 | Washington Mutual, Inc. | 77/115,268 | 2/23/2007 | | |
| TURN UP YOUR BANK | United States | 038 | Washington Mutual, Inc. | 77/115,243 | 2/23/2007 | | |
| TURN UP YOUR BANK | United States | 041 | Washington Mutual, Inc. | 77/115,241 | 2/23/2007 | | |
| W LOGO | Canada | 000 | Washington Mutual, Inc. | 1,336,143 | 2/20/2007 | | |
| W LOGO | Canada | 000 | Washington Mutual, Inc. | 1,408,827 | 8/20/2008 | | |
| W LOGO | Canada | 000 | Washington Mutual, Inc. | 894,960 | 10/30/1998 | TMA606,084 | 3/23/2004 |
| W LOGO | Mexico | 045 | Washington Mutual, Inc. | 840925 | 3/7/2007 | 1011603 | 11/16/2007 |
| W LOGO | Mexico | 016 | Washington Mutual, Inc. | 840927 | 3/7/2007 | 1016741 | 12/7/2007 |
| W LOGO | Mexico | 035 | Washington Mutual, Inc. | 840930 | 3/7/2007 | 1016742 | 12/7/2007 |
| W LOGO | Mexico | 041 | Washington Mutual, Inc. | 840926 | 3/7/2007 | 1107191 | 6/22/2009 |
| W LOGO | Mexico | 036 | Washington Mutual, Inc. | 840929 | 3/7/2007 | 1020059 | 1/21/2008 |
| W LOGO | Mexico | 035 | Washington Mutual, Inc. | 962873 | 9/23/2008 | | |
| W LOGO | Mexico | 038 | Washington Mutual, Inc. | 956009 | 8/20/2008 | 1104668 | 6/10/2009 |
| W LOGO | Mexico | 009 | Washington Mutual, Inc. | 840928 | 3/7/2007 | 992763 | 7/16/2007 |
| W LOGO | United States | 036 | Washington Mutual, Inc. | 75/515,416 | 7/8/1998 | 2,588,771 | 7/2/2002 |
| W LOGO | United States | 009 | Washington Mutual, Inc. | 78/818,113 | 2/17/2006 | 3,510,022 | 9/30/2008 |
| W LOGO | United States | 036 | Washington Mutual, Inc. | 77/548,644 | 8/15/2008 | | |
| W LOGO | United States | 036 | Washington Mutual, Inc. | 77/489,168 | 6/2/2008 | 3,560,767 | 1/13/2009 |
| W LOGO | United States | 035 | Washington Mutual, Inc. | 77/489,166 | 6/2/2008 | 3,560,766 | 1/13/2009 |
| W LOGO | United States | 036 045 | Washington Mutual, Inc. | 77/103,111 | 2/8/2007 | | |
| W LOGO | United States | 036 | Washington Mutual, Inc. | 78/818,110 | 2/17/2006 | | |
| W LOGO | United States | 035 | Washington Mutual, Inc. | 77/529,939 | 7/23/2008 | | |
| W LOGO | United States | 041 | Washington Mutual, Inc. | 78/818,123 | 2/17/2006 | | |
| W LOGO | United States | 036 038 041 | Washington Mutual, Inc. | 77/402,034 | 2/20/2008 | | |
| W LOGO II | Australia | 036 | Washington Mutual, Inc. | 929039 | 10/2/2002 | 929039 | 4/27/2004 |
| W LOGO II | Canada | 000 | Washington Mutual, Inc. | 1,037,878 | 11/29/1999 | TMA606,315 | 3/26/2004 |
| W LOGO II | Canada | 000 | Washington Mutual, Inc. | 891,859 | 9/30/1998 | TMA623,122 | 10/21/2004 |
| W LOGO II | Canada | 000 | Washington Mutual, Inc. | 1,155,478 | 10/9/2002 | TMA736,155 | 3/11/2009 |
| W LOGO II | Community | 009 035 036 | Washington Mutual, Inc. | 002878668 | 10/4/2002 | 002878668 | 11/18/2004 |
| W LOGO II | Japan | 036 | Washington Mutual, Inc. | 2002-089938 | 10/23/2002 | 4753769 | 3/5/2004 |
| W LOGO II | New Zealand | 036 | Washington Mutual, Inc. | 665724 | 10/1/2002 | 665724 | 2/3/2003 |
| W LOGO II | United States | 041 | Washington Mutual, Inc. | 76/155,532 | 10/27/2000 | 2,919,255 | 1/18/2005 |
| W LOGO II | United States | 036 | Washington Mutual, Inc. | 75/515,419 | 7/8/1998 | 2,478,344 | 8/14/2001 |
| W LOGO II | United States | 009 036 | Washington Mutual, Inc. | 75/714,879 | 5/27/1999 | 2,368,337 | 7/18/2000 |
| W LOGO II | United States | 035 | Washington Mutual, Inc. | 76/159,039 | 11/3/2000 | 2,847,884 | 6/1/2004 |
| W LOGO II | United States | 036 | Washington Mutual, Inc. | 78/129,390 | 5/16/2002 | 2,911,603 | 12/14/2004 |
| W WASHINGTON & WATERMARK WALLPAPER BANNER DESIGN | United States | 036 | Washington Mutual, Inc. | 76/387,923 | 3/28/2002 | 2,990,870 | 9/6/2005 |
| W WASHINGTON MUTUAL CIRCLE Design | United States | 009 | Washington Mutual, Inc. | 78/661,736 | 6/30/2005 | 3,313,767 | 10/16/2007 |
| W WASHINGTON MUTUAL CIRCLE Design | United States | 036 | Washington Mutual, Inc. | 78/661,742 | 6/30/2005 | 3,593,036 | 3/17/2009 |
| WAMOOLA | United States | 028 | Washington Mutual, Inc. | 78/428,943 | 6/2/2004 | 3,130,751 | 8/15/2006 |
| WAMOOLA FOR COMMUNITIES | United States | 036 | Washington Mutual, Inc. | 78/465,513 | 8/11/2004 | 3,127,786 | 8/8/2006 |
| WAMOOLA FOR L.I.F.E. | United States | 041 | Washington Mutual, Inc. | 78/428,940 | 6/2/2004 | 3,018,739 | 11/22/2005 |
| WAMOOLA FOR L.I.F.E. | United States | 036 | Washington Mutual, Inc. | 78/428,939 | 6/2/2004 | 3,169,485 | 11/7/2006 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| WAMOOLA FOR SCHOOLS | United States | 036 | Washington Mutual, Inc. | 78/354,840 | 1/21/2004 | 3,139,843 | 9/5/2006 |
| WAMOOLA FOR SCHOOLS | United States | 009 | Washington Mutual, Inc. | 78/354,838 | 1/21/2004 | 3,169,399 | 11/7/2006 |
| WAMOOLA FOR SCHOOLS | United States | 036 | Washington Mutual, Inc. | 75/763,731 | 7/29/1999 | 2,496,917 | 10/9/2001 |
| WAMOVE-IT | United States | 036 | Washington Mutual, Inc. | 78/435,686 | 6/15/2004 | 3,130,764 | 8/15/2006 |
| WAMU | Australia | 036 | Washington Mutual, Inc. | 929037 | 10/2/2002 | 929037 | 5/22/2003 |
| WAMU | Canada | 000 | Washington Mutual, Inc. | 1,408,828 | 8/20/2008 | | |
| WAMU | Canada | 000 | Washington Mutual, Inc. | 1,335,316 | 2/14/2007 | | |
| WAMU | Canada | 000 | Washington Mutual, Inc. | 1,037,879 | 11/29/1999 | TMA622,822 | 10/19/2004 |
| WAMU | Canada | 000 | Washington Mutual, Inc. | 891,858 | 9/30/1998 | TMA623,092 | 10/21/2004 |
| WAMU | Community | 009 035 036 | Washington Mutual, Inc. | 002878692 | 10/4/2002 | 002878692 | 1/17/2005 |
| WAMU | Mexico | 038 | Washington Mutual, Inc. | 956010 | 8/20/2008 | 1108925 | 7/6/2009 |
| WAMU | Mexico | 035 | Washington Mutual, Inc. | 835894 | 2/12/2007 | 1019718 | 1/17/2008 |
| WAMU | Mexico | 009 | Washington Mutual, Inc. | 835898 | 2/12/2007 | 989403 | 6/25/2007 |
| WAMU | Mexico | 045 | Washington Mutual, Inc. | 835891 | 2/12/2007 | 996034 | 8/3/2007 |
| WAMU | Mexico | 016 | Washington Mutual, Inc. | 835896 | 2/12/2007 | 1004053 | 9/26/2007 |
| WAMU | Mexico | 036 | Washington Mutual, Inc. | 835893 | 2/12/2007 | 990179 | 6/27/2007 |
| WAMU | Mexico | 041 | Washington Mutual, Inc. | 835892 | 2/12/2007 | 1055953 | 8/26/2008 |
| WAMU | New Zealand | 036 | Washington Mutual, Inc. | 666026 | 10/2/2002 | 666026 | 4/3/2003 |
| WAMU | United States | 036 | Washington Mutual, Inc. | 77/548,653 | 8/15/2008 | | |
| WAMU | United States | 035 | Washington Mutual, Inc. | 77/529,937 | 7/23/2008 | | |
| WAMU | United States | 036 038 041 | Washington Mutual, Inc. | 77/402,035 | 2/20/2008 | | |
| WAMU | United States | 035 036 | Washington Mutual, Inc. | 75/523,268 | 7/22/1998 | 2,315,782 | 2/8/2000 |
| WAMU | United States | 036 | Washington Mutual, Inc. | 75/719,116 | 5/28/1999 | 2,483,253 | 8/28/2001 |
| WAMU | United States | 036 | Washington Mutual, Inc. | 77/489,165 | 6/2/2008 | 3,560,765 | 1/13/2009 |
| WAMU | United States | 035 | Washington Mutual, Inc. | 77/489,160 | 6/2/2008 | 3,560,763 | 1/13/2009 |
| WAMU | United States | 009 | Washington Mutual, Inc. | 78/980,580 | 8/21/2006 | 3,532,722 | 11/11/2008 |
| WAMU | United States | 036 045 | Washington Mutual, Inc. | 77/103,109 | 2/8/2007 | | |
| WAMU | United States | 009 | Washington Mutual, Inc. | 78/956,846 | 8/21/2006 | | |
| WAMU | United States | 036 | Washington Mutual, Inc. | 78/949,868 | 8/10/2006 | 3,538,957 | 11/25/2008 |
| WAMU | United States | 041 | Washington Mutual, Inc. | 78/953,663 | 8/16/2006 | | |
| WAMU | United States | 041 | Washington Mutual, Inc. | 78/957,038 | 8/21/2006 | | |
| WAMU | United States | 036 | Washington Mutual, Inc. | 78/957,035 | 8/21/2006 | | |
| WAMU | United States | 016 | Washington Mutual, Inc. | 78/956,852 | 8/21/2006 | | |
| WAMU | United States | 035 | Washington Mutual, Inc. | 78/956,855 | 8/21/2006 | | |
| WAMU 1031 EXCHANGE | United States | 036 | Washington Mutual, Inc. | 78/949,867 | 8/10/2006 | 3,529,315 | 11/4/2008 |
| WAMU 1031 EXCHANGE | United States | 041 | Washington Mutual, Inc. | 78/953,666 | 8/16/2006 | 3,566,059 | 1/20/2009 |
| WAMU BONUS BUCKS | United States | 036 | Washington Mutual, Inc. | 77/142,554 | 3/28/2007 | | |
| WAMU BONUS BUCKS | United States | 035 | Washington Mutual, Inc. | 77/142,563 | 3/28/2007 | | |
| WAMU CAPITAL | United States | 036 | Washington Mutual, Inc. | 78/096,840 | 12/5/2001 | 3,268,921 | 7/24/2007 |
| WAMU COMMUNITY ACCESS | United States | 036 | Washington Mutual, Inc. | 77/155,453 | 4/12/2007 | 3,505,989 | 9/23/2008 |
| WAMU DIRECT | Denmark | 009 035 036 | Washington Mutual, Inc. | 200504868 | 11/7/2005 | VR 2005 | 11/21/2005 |
| WAMU DIRECT | United States | 036 | Washington Mutual, Inc. | 78/661,728 | 6/30/2005 | 3,415,723 | 4/22/2008 |
| WAMU EQUITY PLUS | United States | 036 | Washington Mutual, Inc. | 78/649,678 | 6/13/2005 | 3,291,722 | 9/11/2007 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| WAMU FREE CHECKING | United States | 036 | Washington Mutual, Inc. | 77/496,903 | 6/11/2008 | 3,630,020 | 6/2/2009 |
| WAMU FREE CHECKING | United States | 036 | Washington Mutual, Inc. | 78/785,949 | 1/5/2006 | 3,473,838 | 7/22/2008 |
| WAMU FREE CHECKING | United States | 035 | Washington Mutual, Inc. | 77/496,896 | 6/11/2008 | 3,704,154 | 11/3/2009 |
| WAMU FREE CHECKING | United States | 045 | Washington Mutual, Inc. | 77/496,909 | 6/11/2008 | 3,564,336 | 1/20/2009 |
| WAMU HOME LOANS | United States | 036 | Washington Mutual, Inc. | 78/232,173 | 3/31/2003 | 2,879,308 | 8/31/2004 |
| WAMU INCENT | United States | 035 | Washington Mutual, Inc. | 77/547,682 | 8/14/2008 | | |
| WAMU INVESTMENTS | United States | 036 | Washington Mutual, Inc. | 77/273,614 | 9/6/2007 | | |
| WAMU KIDS | United States | 041 | Washington Mutual, Inc. | 78/227,487 | 3/19/2003 | 2,813,142 | 2/10/2004 |
| WAMU KIDS | United States | 036 | Washington Mutual, Inc. | 78/227,482 | 3/19/2003 | 2,813,141 | 2/10/2004 |
| WAMU LIVE! | United States | 036 | Washington Mutual, Inc. | 77/115,183 | 2/23/2007 | 3,599,069 | 3/31/2009 |
| WAMU LIVE! | United States | 041 | Washington Mutual, Inc. | 77/975,813 | 2/23/2007 | 3,522,371 | 10/21/2008 |
| WAMU LIVE! | United States | 038 | Washington Mutual, Inc. | 77/975,814 | 2/23/2007 | 3,518,040 | 10/14/2008 |
| WAMU LIVE! | United States | 035 | Washington Mutual, Inc. | 77/115,186 | 2/23/2007 | | |
| WAMU LIVE! | United States | 038 | Washington Mutual, Inc. | 77/115,178 | 2/23/2007 | | |
| WAMU LIVE! | United States | 041 | Washington Mutual, Inc. | 77/115,174 | 2/23/2007 | | |
| WAMU LIVE! | United States | 035 | Washington Mutual, Inc. | 77/975,815 | 2/23/2007 | 3,522,372 | 10/21/2008 |
| WAMU MORTGAGE PLUS | United States | 036 | Washington Mutual, Inc. | 78/649,674 | 6/13/2005 | 3,291,721 | 9/11/2007 |
| WAMU REAL REWARDS | United States | 036 | Washington Mutual, Inc. | 77/109,922 | 2/16/2007 | 3,517,180 | 10/14/2008 |
| WAMU REAL REWARDS | United States | 035 | Washington Mutual, Inc. | 77/109,925 | 2/16/2007 | 3,517,181 | 10/14/2008 |
| WAMU THEATER | United States | 043 | Washington Mutual, Inc. | 77/194,309 | 5/31/2007 | 3,525,028 | 10/28/2008 |
| WAMU THEATER | United States | 035 041 | Washington Mutual, Inc. | 77/194,312 | 5/31/2007 | | |
| WAMU WITH W LOGO | Canada | 000 | Washington Mutual, Inc. | 1,408,826 | 8/20/2008 | | |
| WAMU WITH W LOGO | Mexico | 035 | Washington Mutual, Inc. | 956006 | 8/20/2008 | 1102754 | 5/28/2009 |
| WAMU WITH W LOGO | Mexico | 036 | Washington Mutual, Inc. | 956007 | 8/20/2008 | 1105359 | 6/12/2009 |
| WAMU WITH W LOGO | Mexico | 038 | Washington Mutual, Inc. | 956008 | 8/20/2008 | 1102755 | 5/28/2009 |
| WAMU WITH W LOGO | United States | 016 | Washington Mutual, Inc. | 78/971,677 | 9/11/2006 | | |
| WAMU WITH W LOGO | United States | 009 | Washington Mutual, Inc. | 78/971,669 | 9/11/2006 | | |
| WAMU WITH W LOGO | United States | 009 | Washington Mutual, Inc. | 78/980,556 | 9/11/2006 | 3,518,533 | 10/14/2008 |
| WAMU WITH W LOGO | United States | 035 | Washington Mutual, Inc. | 77/489,162 | 6/2/2008 | 3,560,764 | 1/13/2009 |
| WAMU WITH W LOGO | United States | 041 | Washington Mutual, Inc. | 78/971,691 | 9/11/2006 | | |
| WAMU WITH W LOGO | United States | 035 | Washington Mutual, Inc. | 78/971,679 | 9/11/2006 | | |
| WAMU WITH W LOGO | United States | 036 045 | Washington Mutual, Inc. | 77/103,117 | 2/8/2007 | | |
| WAMU WITH W LOGO | United States | 036 | Washington Mutual, Inc. | 77/548,646 | 8/15/2008 | | |
| WAMU WITH W LOGO | United States | 036 038 041 | Washington Mutual, Inc. | 77/402,030 | 2/20/2008 | | |
| WAMU WITH W LOGO | United States | 035 | Washington Mutual, Inc. | 77/529,941 | 7/23/2008 | | |
| WAMU WITH W LOGO | United States | 036 | Washington Mutual, Inc. | 77/489,170 | 6/2/2008 | 3,563,908 | 1/20/2009 |
| WAMU WITH W LOGO | United States | 036 | Washington Mutual, Inc. | 78/971,685 | 9/11/2006 | | |
| WAMU.COM | Canada | 000 | Washington Mutual, Inc. | 1,041,328 | 12/30/1999 | TMA620,975 | 9/29/2004 |
| WAMU.COM | Community | 036 038 042 | Washington Mutual, Inc. | 1446863 | 1/3/2000 | 1446863 | 7/17/2001 |
| WAMU.COM | United States | 036 | Washington Mutual, Inc. | 75/742,362 | 7/2/1999 | 2,498,860 | 10/16/2001 |
| WAMUINS | United States | 036 | Washington Mutual, Inc. | 76/977,685 | 2/1/2001 | 3,002,461 | 9/27/2005 |
| WAMUINS.COM and Design | United States | 036 | Washington Mutual, Inc. | 76/976,846 | 2/1/2001 | 2,887,396 | 9/21/2004 |
| WAMUMORTGAGE.COM | Australia | 036 | Washington Mutual, Inc. | 818164 | 12/22/1999 | 818164 | 7/14/2000 |
| WAMUMORTGAGE.COM | United Kingdom | 036 | Washington Mutual, Inc. | 2218071 | 12/22/1999 | 2218071 | 2/9/2001 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| WASHINGTON MUTUAL | Australia | 036 | Washington Mutual, Inc. | 929035 | 10/2/2002 | 929035 | 11/8/2004 |
| WASHINGTON MUTUAL | Canada | 000 | Washington Mutual, Inc. | 1,037,877 | 11/29/1999 | TMA593,025 | 10/24/2003 |
| WASHINGTON MUTUAL | Canada | 000 | Washington Mutual, Inc. | 894,958 | 10/30/1998 | TMA616,271 | 8/4/2004 |
| WASHINGTON MUTUAL | Canada | 000 | Washington Mutual, Inc. | 1,155,477 | 10/9/2002 | | |
| WASHINGTON MUTUAL | Canada | 000 | Washington Mutual, Inc. | 1,336,938 | 2/26/2007 | | |
| WASHINGTON MUTUAL | Community | 009 035 036 | Washington Mutual, Inc. | 002879484 | 10/4/2002 | 002879484 | 12/9/2004 |
| WASHINGTON MUTUAL | Japan | 036 | Washington Mutual, Inc. | 2002-089937 | 10/23/2002 | 4753768 | 3/5/2004 |
| WASHINGTON MUTUAL | Mexico | 041 | Washington Mutual, Inc. | 839035 | 2/27/2007 | 1054056 | 8/13/2008 |
| WASHINGTON MUTUAL | Mexico | 009 | Washington Mutual, Inc. | 838732 | 2/26/2007 | 993920 | 7/23/2007 |
| WASHINGTON MUTUAL | Mexico | 016 | Washington Mutual, Inc. | 839032 | 2/27/2007 | 988350 | 6/20/2007 |
| WASHINGTON MUTUAL | Mexico | 036 | Washington Mutual, Inc. | 839034 | 2/27/2007 | 1015610 | 11/30/2007 |
| WASHINGTON MUTUAL | Mexico | 045 | Washington Mutual, Inc. | 839036 | 2/27/2007 | 1055955 | 8/26/2008 |
| WASHINGTON MUTUAL | Mexico | 035 | Washington Mutual, Inc. | 839033 | 2/27/2007 | 1053164 | 8/11/2008 |
| WASHINGTON MUTUAL | New Zealand | 036 | Washington Mutual, Inc. | 665719 | 10/1/2002 | 665719 | 2/3/2003 |
| WASHINGTON MUTUAL | United States | 036 | Washington Mutual, Inc. | 75/515,420 | 7/8/1998 | 2,318,138 | 2/15/2000 |
| WASHINGTON MUTUAL | United States | 016 036 | Washington Mutual, Inc. | 75/715,723 | 5/27/1999 | 2,332,955 | 3/21/2000 |
| WASHINGTON MUTUAL | United States | 035 | Washington Mutual, Inc. | 76/976,677 | 11/3/2000 | 2,867,640 | 7/27/2004 |
| WASHINGTON MUTUAL | United States | 041 | Washington Mutual, Inc. | 76/155,066 | 10/27/2000 | 2,926,504 | 2/15/2005 |
| WASHINGTON MUTUAL | United States | 036 | Washington Mutual, Inc. | 78/129,389 | 5/16/2002 | 3,021,627 | 11/29/2005 |
| WASHINGTON MUTUAL | United States | 009 | Washington Mutual, Inc. | 78/960,103 | 8/24/2006 | 3,329,552 | 11/6/2007 |
| WASHINGTON MUTUAL | United States | 036 | Washington Mutual, Inc. | 78/975,992 | 5/16/2002 | 2,980,037 | 7/26/2005 |
| WASHINGTON MUTUAL BANK (Chinese Characters) | United States | 036 | Washington Mutual, Inc. | 75/601,482 | 12/9/1998 | 2,775,934 | 10/21/2003 |
| WASHINGTON MUTUAL BANK (Chinese Characters) | United States | 036 | Washington Mutual, Inc. | 75/697,864 | 5/4/1999 | 2,795,108 | 12/16/2003 |
| WASHINGTON MUTUAL COMMUNITY ACCESS | United States | 036 | Washington Mutual, Inc. | 78/975,413 | 6/21/2002 | 2,861,690 | 7/6/2004 |
| WASHINGTONMUTUAL.COM | Community | 036 038 042 | Washington Mutual, Inc. | 1447085 | 1/3/2000 | 1447085 | 7/23/2001 |
| WE HAVE LISTENERS NOT TELLERS | United States | 036 | Washington Mutual, Inc. | 77/288,749 | 9/25/2007 | | |
| WESTERN BANK and Design | United States | 016 | Washington Mutual, Inc. | 75/716,086 | 5/27/1999 | 2,884,514 | 9/14/2004 |
| WHOO HOO | United States | 036 | Washington Mutual, Inc. | 77/357,506 | 12/20/2007 | | |
| WM | United States | 036 | Washington Mutual, Inc. | 75/515,417 | 7/8/1998 | 2,884,500 | 9/14/2004 |
| WM FINANCIAL SERVICES | United States | 036 | Washington Mutual, Inc. | 75/373,844 | 10/16/1997 | 2,793,366 | 12/16/2003 |
| WM FINANCIAL SERVICES, INC. (STYLIZED) | United States | 036 | Washington Mutual, Inc. | 75/377,675 | 10/22/1997 | 2,831,033 | 4/13/2004 |
| WM GROUP OF FUNDS | United States | 036 | Washington Mutual, Inc. | 75/450,218 | 3/13/1998 | 2,881,909 | 9/7/2004 |
| WM MORNING REPORT | United States | 036 | Washington Mutual, Inc. | 75/637,988 | 2/8/1999 | 2,913,411 | 12/21/2004 |
| WM MUTUAL FUNDS | United States | 036 | Washington Mutual, Inc. | 75/442,730 | 3/2/1998 | 2,998,505 | 9/20/2005 |
| YOU SHOP. SCHOOLS WIN. | United States | 036 | Washington Mutual, Inc. | 78/677,893 | 7/25/2005 | 3,153,431 | 10/10/2006 |
| YOUR PET. YOUR CARD. PERFECT TOGETHER. | United States | 036 | Washington Mutual, Inc. | 77/341,631 | 11/30/2007 | | |
| YOUR PET. YOUR CARD. PERFECT TOGETHER. | United States | 035 | Washington Mutual, Inc. | 77/341,629 | 11/30/2007 | | |

# Part II:  Patent/Patent Applications

| PATENT | | | | |
|---|---|---|---|---|
| **Title** | **Comments** | **App. No./ Patent No.** | **Filed/ Issued** | **Art Unit** |
| SYSTEM FOR PROVIDING ENHANCED SYSTEMS MANAGEMENT, SUCH AS IN BRANCH BANKING | Granted | 09/972,754 6,681,985 | 10/05/2001 01/27/2004 | 2876 |

| PATENT APPLICATIONS | | | | |
|---|---|---|---|---|
| **Title** | **Comments** | **App. No./** | **Filed** | **Art Unit** |
| CLIENT-SERVER-TYPE SECURITY SYSTEM, SUCH AS A SECURITY SYSTEM FOR USE WITH COMPUTER NETWORK CONSUMER TRANSACTIONS | Abandoned | 10/546,225 | 08/17/2005 | 3621 |
| SYSTEM FOR AUTOMATICALLY TRANSFERRING ACCOUNT INFORMATION, SUCH AS INFORMATION REGARDING A FINANCIAL SERVICES ACCOUNT | On appeal | 11/332,651 | 01/13/2005 | 3696 |
| SERVICE OR SUPPLY CHAIN DIAGNOSTIC SYSTEMS, SUCH AS SYSTEMS FOR MEASURING AND LINKING ASSESSMENTS ACROSS AN ORGANIZATION | Awaiting first USPTO Action | 11/388,704 | 03/24/2006 | 3627 |
| SYSTEMS AND METHODS FOR OPENING, FUNDING, AND MANAGING FINANCIAL ACCOUNTS | Awaiting first USPTO Action | 11/522,294 | 09/15/2006 | 3694 |
| SYSTEMS AND METHODS FOR OPENING, FUNDING, AND/OR USING A FINANCIAL ACCOUNT, SUCH AS A CHECKING ACCOUNT | Awaiting next USPTO Action | 11/735,310 | 04/13/07 | 3694 |
| METHODS AND SYSTEMS FOR ANALYZING DIRECT MAIL MARKETING PROGRAMS | Awaiting first USPTO Action | 12/056,759 | 03/27/08 | 3692 |
| METHOD AND SYSTEM FOR EVALUATING A CUSTOMER OF A FINANCIAL INSTITUTION | Abandoned | 11/412,148 | 04/26,2006 | |

# Part III: Domain Names

1031wamu.com
1031wamu.net
1031wamu.org
1877wamuins.com
1877wamuins.net
1877wamuins.org
1to1investing.com
1to1investing.net
1to1investing.org
1to1investments.com
1to1investments.net
1to1investments.org
1to1planning.com
1to1planning.net
1to1planning.org
aboutprovidian.com
accessmyservices.com
accessyouraccount.com
adtrewardsmastercard.com
adtrewardsvisa.com
advantage90.com
advantage90.net
advantage90.org
americasleadinglender.biz
americasleadinglender.com
americasleadinglender.info
americasleadinglender.net
americasleadinglender.org
americaslendingleader.biz
americaslendingleader.com
americaslendingleader.info
americaslendingleader.net
americaslendingleader.org
apostolnotice.com
apply4smartvisa.biz
apply4smartvisa.com
apply4visa.com
applyaria.com
applyforsmartvisa.biz
applyforsmartvisa.com
applyprovidian.com
bankerspen.org
basspointsvisa.com
basspoundsvisa.com
bassrewardsmastercard.com
bassrewardsvisa.com
bhgcard.com
bhgcard.net
bhgcard.org
bhgmc.org
bhgmastercard.com
bhgmastercard.net
bhgmastercard.org
bhgmc.com
bhgmc.net
bhgmc.org
bhgrewards.com
bhgrewards.net
bhgrewards.org
binettinotice.com
binettinotice.net
binettinotice.net
binettinotice.org
boldpugetsound.com
boldpugetsound.net

wamoola.net
wamoola.org
wamoolaforschools.com
wamoolaforschools.net
wamoolaforschools.org
wamoveit.biz
wamove-it.biz
wamoveit.com
wamove-it.com
wamoveit.net
wamove-it.net
wamoveit.org
wamove-it.org
wamoves.com
wamoves.net
wamoves.org
wamu.be
wamu.biz
wamu.com
wamu.eu
wamu.info
wamu.jobs
wamu.mobi
wamu.net
wamu.us
wamu1.biz
wamu-1.biz
wamu1.com
wamu-1.com
wamu1.info
wamu-1.info
wamu1.net
wamu-1.net
wamu1.org
wamu-1.org
wamu1031.com
wamu-1031.com
wamu1031.net
wamu-1031.net
wamu1031.org
wamu-1031.org
wamu1031ex.com
wamu1031ex.net
wamu1031ex.org
wamu1031exchange.com
wamu1031exchange.net
wamu1031exchange.org
wamu1031service.org
wamu1031services.com
wamu1031services.net
wamu1031service.org
wamu1031services.org
wamu1031x.com
wamu1031x.net
wamu1031x.org
wamu1031xchange.com
wamu1031xchange.net
wamu1031xchange.org
wamuaa.com
wamuaccountonline.com
wamuaccountsonline.com
wamuacountonline.com
wamuappraisal.biz
wamuappraisal.com
wamu-appraisal.com

wamumsc.org
wamumsc.us
wamunet.com
wamunet.net
wamunet.org
wamunewaccounts.com
wamunewaccounts.net
wamunewaccounts.org
wamunewjobs.com
wamu-newjobs.com
wamunewjobs.net
wamu-newjobs.net
wamunewjobs.org
wamu-newjobs.org
wamunewsroom.biz
wamunewsroom.com
wamunewsroom.info
wamunewsroom.us
wamunonprimesecurities.com
wamunonprimesecurities.net
wamunonprimesecurities.org
wamuoffers.com
wamuoffers.net
wamuoffers.org
wamuone.biz
wamu-one.biz
wamuone.com
wamu-one.com
wamuone.info
wamu-one.info
wamuone.net
wamu-one.net
wamuone.org
wamu-one.org
wamuonline.biz
wamuonline.com
wamuonline.info
wamu-online.name
wamuonline.net
wamuonline.org
wamuonline.us
wamuonlinebanking.biz
wamu-onlinebanking.com
wamuonlinebanking.info
wamuonlinebanking.net
wamuonlinebanking.org
wamuonlinebanking.us
wamuonlione.com
wamuontheair.com
wamuontheair.net
wamuontheair.org
wamuops.net
wamuperks.com
wamuperks.net
wamuperks.org
wamupersonalbanking.com
wamupersonalbanking.net
wamupersonalbanking.org
wamu-personal-direct.com
wamu-personal-direct.net
wamu-personal-direct.org
wamuphotos.com
wamuphotos.net
wamuphotos.org
wamuplatinumvisa.com

boldpugetsound.org
californiareconveyance.com
cardcustomization.com
cardcustomization.net
cardcustomization.org
cardservicing.com
chattinwiththepen.com
commerceservicecorp.com
commerceservicecorp.net
commerceservicecorp.org
commerceservicescorp.com
commercialcapital.com
cookingvisa.com
csc-wamu.com
democraticvisa.com
depositwamu.com
dimecornet.com
directwamu.com
dubenefits.com
equityyourway.com
equity-your-way.com
equityyourway.net
equity-your-way.net
equityyourway.org
equity-your-way.org
espnrewardscard.com
espnrewardscard.net
espnrewardscard.org
espnrewardsvisa.com
espnrewardsvisa2.com
espnrewardsvisa2.net
espnrewardsvisa2.org
espnvisa.com
extremereplayrewards.com
firstselect.biz
firstselect.info
firstselectcorp.com
fishingvisa.com
freechecking.net
freechecking.org
freewamuchecking.com
freewamuchecking.net
freewamuchecking.org
friendofthefamily.com
friendofthefamily.net
friendofthefamily.org
frugal-buy.com
frugal-deal.com
gardeningvisa.com
getespnvisa.com
getespnvisa.net
getespnvisa.org
getmastercardnow.com
getmcnow.com
getmycabelasvisa.com
getmyreader.com
getmysmartvisa.biz
getmysmartvisa.com
getmyvisa.com
getmyvisanow.com
getsmartvisa.biz
getvisanow.com
getwamu.com
getwamu.net
getwamu.org
getwamucompanystore.com
getwamuvisa.com
getwamuvisa.net

wamuappraisal.info
wamuappraisal.net
wamuappraisal.com
wamuappraisal.us
wamuappraisals.com
wamubank.com
wamubank.net
wamubank.org
wamu-bank-direct.com
wamu-bank-direct.net
wamu-bank-direct.org
wamubanking.com
wamubanking.net
wamubanking.org
wamubeijing.com
wamubillpay.com
wamubillpay.net
wamubillpay.org
wamubizbank.com
wamubizbank.net
wamubizbank.org
wamubizcard.com
wamubizcard.net
wamubizcard.org
wamubonusbucks.com
wamubrand.com
wamubrand.net
wamubrand.org
wamubrandcentral.com
wamubreakfastseries.com
wamubreakfastseries.net
wamubreakfastseries.org
wamubroker.com
wamubroker.mobi
wamubroker.net
wamubroker.org
wamubusinessbank.com
wamubusinessbank.net
wamubusinessbank.org
wamubusinessbanking.com
wamubusinessbanking.net
wamubusinessbanking.org
wamubusinesscard.com
wamubuys.biz
wamubuys.com
wamubuys.info
wamubuys.net
wamubuys.org
wamubuys.us
wamucampaigns.com
wamucanhelp.com
wamucapital.biz
wamucapital.com
wamucapital.info
wamucapital.net
wamucapital.org
wamucapital.us
wamucapitalcorp.com
wamucapitalcorp.net
wamucapitalcorp.org
wamucard.biz
wamucard.com
wamu-card.com
wamucard.info
wamucard.net
wamucard.org
wamucards.biz
wamucards.com

wamuplatinumvisa.net
wamuplatinumvisa.org
wamupreferredvisa.com
wamupreferredvisa.net
wamupreferredvisa.org
wamupreierbroker.biz
wamupreierebroker.biz
wamupremierbroker.biz
wamupremierbroker.com
wamupremierbroker.info
wamupremierbroker.net
wamupremierbroker.org
wamupremierbroker.us
wamupremierebroker.biz
wamupremierebroker.com
wamupremierebroker.info
wamupremierebroker.net
wamupremierebroker.org
wamupremierebroker.us
wamuprepaid.com
wamuprepaid.net
wamuprepaid.org
wamupresidentsclub.com
wamuprierbroker.biz
wamuprimealtasecurities.com
wamuprimealtasecurities.net
wamuprimealtasecurities.org
wamuprojects.com
wamuproperties.com
wamuproperty.com
wamuproperty.net
wamuproperty.org
wamuprotection.com
wamuprotection.net
wamuprotection.org
wamurealestate.com
wamurealestate.net
wamurealestate.org
wamurealrewards.com
wamureception.com
wamurecognition.com
wamurewards.com
wamurewards.net
wamusalesmeetings.com
wamusbresources.com
wamusbresources.net
wamusbresources.org
wamuschoolsavings.net
wamuschoolsavings.org
wamusecurities.com
wamusecurities.net
wamusecurities.org
wamusenddirect.com
wamusenddirect.net
wamusenddirect.org
wamusendirect.com
wamusendirect.net
wamusendirect.org
wamuship.com
wamusmallbusinesscard.com
wamusmiles.com
wamusmiles.net
wamusmiles.org
wamusog.com
wamusog.net
wamusog.org
wamustage.com
wamustaticpool.com

getwamuvisa.org
handymanvisa.com
homeartsvisa.com
homecrest.biz
homecrest.info
homecrest.us
homecrestins.com
homecrestins.net
homecrestins.org
homecrestinsurance.com
homecrestinsurance.net
homecrestinsurance.org
homeofthefree.com
homeofthefree.net
homeofthefree.us
homeplusrewards.com
homeplusvisa.com
homeside.com
homesidelending.com
hrccreditcard.com
hrcvisa.com
hrcvisa.net
hrcvisa.org
hsnrewardsvisa.com
hsnvisa.com
huntingvisa.com
idconfidential.com
idconfidential.net
idconfidential.org
identityconfidential.com
identityconfidential.net
identityconfidential.org
identitytheftinspect.com
identitytheftinspect.net
identitytheftinspect.org
identitytheftmonitor.net
identitytheftmonitor.org
idtheftinspect.com
idtheftinspect.net
idtheftinspect.org
idtheftmonitor.com
idtheftmonitor.net
idtheftmonitor.org
invest121.com
invest121.net
invest121.org
invest1to1.biz
invest1to1.com
invest1to1.info
invest1to1.net
invest1to1.org
invest1to1.us
invest1to1-com.us
lawyersasset.net
lawyersasset.org
lbfc.com
lbmcstaticpool.com
lbmlos.com
loans-wmfinance.com
longbeachmortgage.com
longbeachmortgage.org
managingdreams.com
managingdreams.net
managingdreams.org
morehumaninterest.biz
morehumaninterest.com
morehumaninterest.info
morehumaninterest.net

wamucards.info
wamucards.net
wamucards.org
wamucardservices.com
wamucashback.com
wamucashbackforschools.com
wamucashbackforschoolsprogram.com
wamucc.com
wamucc.net
wamucc.org
wamucdauction.com
wamucdauction.net
wamucdauction.org
wamuchecking.com
wamuchecking.net
wamuchecking.org
wamucommercial.com
wamucommercial.net
wamucommercial.org
wamucommercialbank.com
wamucommercialbank.net
wamucommercialbank.org
wamucommercialbanking.com
wamucommercialbanking.net
wamucommercialbanking.org
wamucommercialsecurities.com
wamucommercialsecurities.net
wamucommercialsecurities.org
wamucommunities.com
wamucommunities.net
wamucommunities.org
wamucommunity.com
wamu-com-personal-default-asp.com
wamucorporateprograms.com
wamucps.net
wamucre.com
wamucre.net
wamucre.org
wamucreative.com
wamucredit.com
wamucreditcard.com
wamucreditcard.net
wamucreditcard.org
wamucreditcards.com
wamucreditcards.net
wamucreditcards.org
wamucrt.com
wamu-csc.com
wamucustomcontrol.com
wamucustomcontrol.net
wamucustomcontrol.org
wamudasboard.com
wamudashbaord.com
wamudashboard.biz
wamudashboard.com
wamudashboard.info
wamudashboard.net
wamudashboard.org
wamudashboard.us
wamudemo.com
wamudemo.net
wamudemo.org
wamudenverevents.com
wamudesign.com
wamudirect.biz
wamu-direct.biz
wamudirect.com
wamu-direct.com

wamustudentbanking.com
wamustudentbanking.net
wamustudentbanking.org
wamusubprimesecurities.com
wamusubprimesecurities.net
wamusubprimesecurities.org
wamusucks.com
wamusucksdirect.com
wamusucksdirect.net
wamusucksdirect.org
wamusummersavings.com
wamusummersavings.net
wamusummersavings.org
wamusummitclub.com
wamusurvey.com
wamusweeps.com
wamusweeps.net
wamusweeps.org
wamusweepstakes.com
wamusweepstakes.net
wamusweepstakes.org
wamuthorson.com
wamutrade.com
wamutrade.net
wamutrade.org
wamutravel.com
wamutvads.com
wamutvads.net
wamutvads.org
wamuu.com
wamuuhomeloans.com
wamuvc.com
wamuvc.net
wamuvc.org
wamuventures.com
wamuventures.net
wamuventures.org
wamuvisa.com
wamuvisa.net
wamuvisa.org
wamuway.com
wamuway.net
wamuway.org
wamuwealthstrategies.com
wamuwealthstrategies.net
wamuwealthstrategies.org
wamuwelcome.com
wamuwelcome.net
wamuwelcome.org
wamuwholesale.com
wamuwinterfest.com
wamuxchange.biz
wamuxchange.com
wamuxchange.info
wamuxchange.net
wamuxchange.org
wamuxchangecompany.com
wamuxchangecompany.net
wamuxchangecompany.org
wamuxchangeservices.com
wamuxchangeservices.net
wamuxchangeservices.org
wamuyes.com
wamuyes.net
wamuyes.org
warnu.com
warnu.net
warnu.org

morehumaninterest.org
morehumaninterest.us
mortimerfoleyiii.com
myaccountservices.com
mybhgcard.com
mybhgcard.net
mybhgcard.org
mybuysmart.com
mycarddesign.com
mycarddesign.net
mycarddesign.org
my-credit-profile.com
mycreditprofileonline.com
mycreditsummary.com
myhealthadvantage.com
mypointsrewardsvisa.com
mypremiumpoints.com
mypremiumpointsplus.com
myscoreandmore.com
myscoreplusmore.com
mysmartaccess.com
mysmartservices.com
mysmartvisa.biz
mysmartvisa.com
mytoolkit.biz
mytoolkithelp.com
mytoolkitmail.com
mywamuhomeequity.com
mywamuhomeequity.net
mywamuhomeequity.org
mywamuvisa.com
mywamuvisa.net
mywamuvisa.org
myworldmissionsvisa.com
myworldmissionsvisa.net
myworldmissionsvisa.org
namc.com
netaccountaccess.com
netaccountservices.com
northamericanmortgage.com
occasio.biz
occasio.us
onlineaccountservices.com
onlineaccountservicing.com
onlinecardservicing.com
optis.us
optisvalue.us
paypalcreditcard.biz
paysmart.biz
percivalsluxurymonocles.com
percivalsluxurymonocles.net
percivalsluxurymonocles.org
powerofyes.com
powerofyes.net
powerofyes.org
poweryes.com
preferredwamuvisa.com
preferredwamuvisa.net
preferredwamuvisa.org
premieremortgagebroker.com
premieremortgagebroker.net
premieremortgagebroker.org
premiumpoints.biz
premiumpoints.com
premiumpoints.net
premiumpoints.org
premiumpointsplus.biz
premiumpointsplus.com

wamudirect.eu
wamudirect.info
wamu-direct.info
wamudirect.net
wamu-direct.net
wamudirect.org
wamu-direct.org
wamudirect.us
wamu-direct.us
wamu-direct-bank.com
wamu-direct-bank.net
wamu-direct-bank.org
wamudirectcd.com
wamudirectcds.com
wamu-direct-online.com
wamu-direct-online.net
wamu-direct-online.org
wamudirectsavings.com
wamu-direct-secure.com
wamu-direct-secure.net
wamu-direct-secure.org
wamudirectsucks.com
wamu-directsucks.com
wamudirectsucks.net
wamu-directsucks.net
wamudirectsucks.org
wamu-directsucks.org
wamuecards.com
wamuecards.net
wamuecards.org
wamuelitegroup.com
wamuenespanol.com
wamuequityplus.net
wamuequityplus.org
wamuexchange.biz
wamuexchange.com
wamuexchange.info
wamuexchange.net
wamuexchange.org
wamuexchangecompany.com
wamuexchangecompany.net
wamuexchangecompany.org
wamuexchangeservices.com
wamuexchangeservices.net
wamuexchangeservices.org
wamufilm.com
wamufilm.net
wamufilm.org
wamufilms.com
wamufilms.net
wamufilms.org
wamufilms2003.com
wamufilms2003.net
wamufilms2003.org
wamufilms2004.com
wamufilms2004.net
wamufilms2004.org
wamufinance.biz
wamufinance.com
wamufinance.info
wamufinance.net
wamufinance.org
wamufinance.us
wamufinancial.com
wamufinancial.org
wamufinancialservices.com
wamufinancialservices.net
wamufinancialservices.org

washingonmutual.com
washingtongmutual.com
washingtonmu.com
washingtonmutual.biz
washingtonmutual.com
washington-mutual.com
washingtonmutual.eu
washingtonmutual.info
washingtonmutual.jobs
washington-mutual.net
washingtonmutual.org
washingtonmutual.us
washingtonmutualbank.biz
washingtonmutualbank.com
washington-mutual-bank.com
washingtonmutualbank.info
washingtonmutualbank.net
washington-mutual-bank.net
washingtonmutualbank.org
washington-mutual-bank.org
washingtonmutualbank.us
washingtonmutualbankhomeloan.com
washingtonmutualbizbank.com
washingtonmutualbizbank.net
washingtonmutualbizbank.org
washingtonmutualbusinessbank.com
washingtonmutualbusinessbank.net
washingtonmutualbusinessbank.us
washingtonmutualbusinessbanking.com
washingtonmutualbusinessbanking.net
washingtonmutualbusinessbanking.org
washingtonmutualbusinessbanking.us
washingtonmutual-card.com
washingtonmutualcardservices.com
washingtonmutualcommercial.com
washingtonmutualcommercial.net
washingtonmutualcommercial.org
washingtonmutualcommercialbank.com
washingtonmutualcommercialbank.net
washingtonmutualcommercialbank.org
washingtonmutualcommercialbanking.net
washingtonmutualcommercialbanking.org
washingtonmutualcre.com
washingtonmutualcre.net
washingtonmutualcre.org
washingtonmutualcredit.com
washingtonmutualcredit.net
washingtonmutualcredit.org
washingtonmutualdirect.biz
washingtonmutualdirect.com
washingtonmutualdirect.info
washingtonmutualdirect.net
washingtonmutualdirect.org
washingtonmutualdirect.us
washingtonmutualfinance.com
washingtonmutualfinance.net
washingtonmutualfinance.org
washingtonmutualfinance.us
washingtonmutualfunds.com
washingtonmutualhomeloan.com
washingtonmutualhomeloan.net
washingtonmutualhomeloan.org
washingtonmutualhomeloaninc.com
washingtonmutualhomeloanrate.com
washingtonmutualhomeloans.com
washingtonmutualhomeloans.net

premiumpointsplus.net
premiumpointsplus.org
premiumpointsplussucks.com
previdian.com
principioseguro.com
principioseguro.net
principioseguro.org
prividian.com
prnint.com
propoints.net
propoints.org
provdian.com
provedian.com
providain.com
providian.biz
providian.com
providian.net
providian.org
providian.us
providianacrd.com
providianacrd.net
providianairpoints.com
providianallpoints.com
providianallpoints.net
providianallpoints.org
providianapply.com
providianautoloans.com
providianbancorp.com
providianbank.com
providian-bank.com
providianbenefits.com
providianbenefits.org
providiancadr.com
providiancapital.com
providiancard.com
providiancares.com
providiancarloans.com
providian-credit.com
providiancreditcard.com
providiandeposits.com
providiandirect.com
providian-direct.com
providianfinance.com
providian-finance.com
providian-finance.com
providianfinancial.com
providian-financial.com
providianfinancial.net
providianfinancial.org
providiangiftcard.com
providiangifts.com
providianjobs.com
providianloan.com
providian-loan.com
providianloans.com
providian-loans.com
providianmastercard.com
providianmediacenter.com
providianmiles.com
providiannews.com
providianonline.com
providian-online.com
providianpersonalregistry.com
providianpoints.com
providianpointsplus.com
providianpointsplus.net
providianpropoints.com

wamufreechecking.com
wamufreechecking.net
wamufreechecking.org
wamufunds.com
wamufunds.net
wamufunds.org
wamugiftcard.com
wamugiftcards.com
wamugreen.biz
wamu-green.biz
wamugreen.com
wamu-green.com
wamugreen.info
wamu-green.info
wamugreen.net
wamu-green.net
wamugreen.org
wamu-green.org
wamuhealth.net
wamuhome.com
wamuhomeequity.com
wamuhomelaons.com
wamuhomelending.com
wamuhomelending.net
wamuhomelending.org
wamuhomeloan.com
wamuhomeloan.net
wamuhomeloan.org
wamuhomeloans.biz
wamuhomeloans.com
wamuhome-loans.com
wamuhomeloans.info
wamuhomeloans.net
wamuhomeloans.org
wamuhomeloans.us
wamuhomeloanssuck.com
wamuhomeloanssuck.net
wamuhomeloanssuck.org
wamuhomeloanssucks.com
wamuhomeloanssucks.net
wamuhomeloanssucks.org
wamuhomeofthefree.com
wamuhomequity.com
wamuhomesloans.com
wamuhomloans.com
wamuhoneloans.com
wamuimagelibrary.com
wamuimagelibrary.net
wamuimagelibrary.org
wamuinc.net
wamuinfo.com
wamuins.biz
wamuins.com
wamuins.info
wamuins.net
wamuins.org
wamuins.us
wamuinsurance.com
wamuinsurance.net
wamuinsurance.org
wamuinsuranceservices.com
wamuinsuranceservices.net
wamuinsuranceservices.org
wamuinvestments.com
wamuinvestments.net
wamuinvestments.org
wamujdc.com
wamujdc.net

washingtonmutualhomeloans.org
washingtonmutualhomemortgageloan.com
washington-mutual-inc.com
washingtonmutualinsurance.com
washingtonmutualinsurance.net
washingtonmutualinsurance.org
washingtonmutualloans.com
washingtonmutualloans.net
washingtonmutualloans.org
washingtonmutual-wholesale.com
webcard.biz
webcard.org
webcardaccess.com
webcardnews.com
webcardrewards.com
webcardservices.com
wellnessvisa.com
westernbank.com
western-bank.net
western-bank.org
wholesale-lending.com
wm-bank.com
wm-bank.net
wm-bank.org
wmbroker.com
wmbroker.net
wmbroker.org
wmbusiness.com
wmbusiness.net
wmbusiness.org
wmbusinessbank.com
wmbusinessbank.net
wmbusinessbank.org
wmcardservices.com
wmcardservices.net
wmcardservices.org
wmcommercialrealestate.com
wmcommercialrealestate.net
wmcommercialrealestate.org
wmcre.com
wmcre.net
wmcre.org
wmdirect.biz
wmdirect.net
wmdirect.org
wmdirect.us
wmfd.net
wmfinance.biz
wmfinance.com
wmfinance.info
wmfinance.net
wmfinance.org
wmfinance.us
wmfinanceloans.com
wmfinancial.biz
wmfinancial.com
wmfinancial.info
wmfinancial.net
wmfinancial.org
wmfinancial.us
wmfinancialservices.biz
wmfinancialservices.com
wmfinancialservices.info
wmfinancialservices.net
wmfinancialservices.org
wmfinancialservices.us
wmfinancialservicesinc.biz
wmfinancialservicesinc.info

providianpropoints.net
providianpropoints.org
providianrealrewards.com
providianrewards.com
providiansavings.com
providianschoolrewards.com
providianservice.com
providianservices.com
providian-services.com
providianservicing.com
providiansmartvisa.com
providiansmartvisa.com
providiansucks.com
providiansucks.org
providianvisacard.com
providianvisaclassic.com
providianvisagold.com
providianwebcard.com
providingmore.com
prvidian.com
pvn.com
pvnlnt.com
ratefaker.com
readersrewards.com
replayextremerewards.com
samportfolios.net
samportfolios.org
saveforamerica.net
schoolsavings.biz
schoolsavings.info
schoolsavings.us
sendirect.net
sivagefinancial.com
smartchipcreditcard.com
smartchipcreditcard.net
smartchipcreditcard.org
smartvisanow.com
specialtydashboard.com
spotlightonschools.com
spotlightonschools.net
spotlightonschools.org
spotlightonteachers.com
spotlightonteachers.net
spotlightonteachers.org
stodgybanker.com
stodgybanker.net
stodgybanker.org
stodgybankers.com
stodgybankers.net
stodgybankers.org
stogybanker.com
stogybanker.net
stogybanker.org
stogybankers.com
stogybankers.net
stogybankrs.org
suwamu.com
teacherpalooza.com
teacher-palooza.com
teacherpalooza.net
teacher-palooza.net
teacherpalooza.org
teacher-palooza.org
thewamuway.com
thewamuway.net
thewamuway.org
totalaccessvisa.com
totalaccessvisa.net

wamujdc.org
wamujobs.com
wamujobs.net
wamujobs.org
wamula.com
wamula.net
wamula.org
wamulaforschools.com
wamulaforschools.net
wamulaforschools.org
wamulaonsservice.biz
wamulending.com
wamulending.net
wamulending.org
wamulends.com
wamulends.net
wamulends.org
wamulians.com
wamulive.com
wamulive.net
wamulive.org
wamuloan.com
wamuloan.net
wamuloan.org
wamuloandocs.com
wamuloandocs.net
wamuloandocs.org
wamuloanhomes.com
wamuloans.biz
wamuloans.com
wamu-loans.com
wamuloans.info
wamuloans.net
wamu-loans.net
wamuloans.org
wamu-loans.org
wamuloans.us
wamuloanservice.biz
wamuloanservice.com
wamuloanservice.info
wamuloanservice.net
wamuloanservice.org
wamuloanservice.us
wamuloanservices.com
wamuloanservices.net
wamuloanshomes.com
wamuloantrac.com
wamuloantrac.net
wamuloantrac.org
wamulocalexpert.com
wamulocalexpert.net
wamulocalexpert.org
wamulocations.com
wamulocations.net
wamulocations.org
wamumail.biz
wamumail.info
wamumall.biz
wamumall.com
wamu-mall.com
wamumall.info
wamumall.net
wamu-mall.net
wamumall.org
wamu-mall.org
wamumarketing.com
wamumarketing.net
wamumarketing.org

wmfloans.com
wmfsfunds.com
wmfsfunds.net
wmfsfunds.org
wmfsgroup.com
wmfsgroup.net
wmfsgroup.org
wmfssurvey.com
wmfunds.net
wmfunds.org
wmgf.net
wmgf.org
wmgof.com
wmgof.net
wmgof.org
wmgroupfunds.com
wmgroupfunds.net
wmgroupfunds.org
wmgroupoffunds.biz
wmgroupoffunds.com
wmgroupoffunds.info
wmgroupoffunds.net
wmgroupoffunds.org
wmgroupoffunds.us
wmhomeloans.biz
wmhomeloans.com
wmhomeloans.info
wmhomeloans.us
wminsurance.net
wminsurance.org
wminsuranceservices.com
wminsuranceservices.net
wminsuranceservices.org
wmirvdev.com
wm-irvine.com
wmloans.com
wmloans.net
wmloans.org
wmmortgage.com
wmmortgage.net
wmmortgage.org
wmnet.org
wmtrade.com
wmtrade.net
wmtrade.org
wmtrade.us
wmwealthstrategies.com
wmwealthstrategies.net
wmwealthstrategies.org
worldgymvisa.com
worldmissionsvisa.com
worldmissionsvisa.net
worldmissionsvisa.org
wwwamu.com
wwwamu.net
wwwamu.org
wwwashingtonmutual.com
wwwashingtonmutual.net
wwwashingtonmutual.org
wwwprovidian.com
wwwprovidiancards.com
wwwprovidiancreditcard.com
wwwwamu.com
wwwwamu.net
wwwwamu.org
wwwwamumortgage.com
wwwwamumortgage.net
wwwwamumortgage.org

totalaccessvisa.org
trappedbanker.com
trappedbanker.net
trappedbanker.org
trappedbankers.com
trappedbankers.net
trappedbankers.org
update-wamu.com
update-wamu.net
vvamu.com
vvamu.net
vvamu.org
vvvamu.com
wahingtonmutualbank.biz
walkonhome.com
walmu.com
wamini.com
wamini.net
wamini.org
wammucard.com
wamoo.com
wamoo.net
wamoo.org
wamoofunds.com
wamoola.com

wamumarketplace.com
wamumarketplace.net
wamumarketplace.org
wamumedia.com
wamumorgage.com
wamumortage.com
wamumortgage.biz
wamumortgage.com
wamumortgage.info
wamumortgage.net
wamumortgage.org
wamumortgage.us
wamumortgagelending.com
wamumortgagelending.net
wamumortgagelending.org
wamumortgageplus.com
wamumortgageplus.net
wamumortgageplus.org
wamumortgages.com
wamumortgages.net
wamumortgages.org
wamumsc.biz
wamumsc.com
wamumsc.info
wamumsc.net

wamuloanshomes.net
wwwwashingtonmutual.com
wwwwashingtonmutual.net
wwwwashingtonmutual.org
wwwwmloans.com
wwwwmloans.net
wwwwmloans.org
youraccountservices.com
yourcardfast.com
yourcardfast.net
yourcardfast.org
yourcardservices.com
yourecardfast.com
yourecardfast.net
yourecardfast.org
yourmarketplaceonline.com
yourmarketplaceonline.net
yourmarketplaceonline.org
yourwamuexpert.com
yourwamuexpert.net
yourwamuexpert.org

## Part IV: Copyrighted Material

| Type | Title | Copyright Claimant | Creation Date | Publication Date | Reg. No. | Reg. Date |
|------|-------|--------------------|---------------|------------------|----------|-----------|
| Visual Material | Coinhead | Washington Mutual, Inc. | 1998 | | VAu000548008 | 2001-10-19 |
| Visual Material | Kids' 2002 Calendar | Washington Mutual, Inc. | 2001 | 2001-12-17 | VA0001279848 | 2003-10-10 |
| Visual Material | Kids' 2004 Calendar | Washington Mutual, Inc. | 2003 | 2003-11-07 | VA0001267815 | 2004-06-18 |
| Visual Material | School Savings Kid's 2002 Calendar | Washington Mutual, Inc. | 2001 | 2001-12-01 | VA0001176354 | 2003-05-01 |
| Visual Material | School Savings Kid's Calendar 2001 | Washington Mutual, Inc. | 1998 | 2000-12-01 | VA0001105363 | 2001-10-19 |
| Visual Material | School Savings, since 1923: Washington Mutual | Washington Mutual, Inc. | 1998 | 2000-12-01 | VA0001201669 | 2003-05-04 |
| Visual Material | School Savings, since 1923: Washington Mutual | Washington Mutual,, Inc. | 1998 | 1998-09-01 | VA0001201689 | 2003-05-04 |
| Visual Material | The Secret of Lonely Island | Washington Mutual, Inc. | 2002 | 2002-12-11 | VA0001254977 | 2003-12-12 |
| Visual Material | Shorty | Washington Mutual, Inc. | 1998 | | VAu000548007 | 2001-10-19 |
| Text | wamu.com website April 2004 | Washington Mutual, Inc. | 2004 | 2004-04-06 | TX0006935477 | 2009-06-10 |
| Text | wamu.com website June 1998 | Washington Mutual, Inc. | 1998 | 1998-06-14 | TX0006935487 | 2009-06-01 |
| Text | wamu.com website March 2006 | Washington Mutual, Inc. | 2006 | 2006-03-14 | TX0005935480 | 2009-06-10 |
| Text | wamu.com website November 2002 | Washington Mutual, Inc. | 2002 | 2002-11-22 | TX0006935465 | 2009-06-10 |
| Text | wamu.com website September 24, 2008 | Washington Mutual, Inc. | 2008 | 2008-09-24 | TX0006935497 | 2009-06-01 |
| Text | wamu.com website September 8, 2008 | Washington Mutual, Inc. | 2008 | 2008-09-08 | TX0006935492 | 2009-06-01 |
| Visual Material | School Savings Calendar: 2001 | Washington Mutual, Inc. (Seattle) | 2000 | 2000-12-01 | VA0001206707 | 2003-05-01 |

# Part V: Internet Protocol Adresses

Internet Protocol Address Blocks
NetRange:   167.145.0.0 - 167.145.255.255
NetRange:   167.88.0.0 - 167.88.255.255
NetRange:   167.160.0.0 - 167.160.255.255

Autonomous System Numbers
AS23436
AS14894

**EXHIBIT "*X*"**

**WMB INTELLECTUAL PROPERTY**

# Part I: Trademarks

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| ACCESSABILITY (STYLIZED) | United States | 036 | The Dime Savings Bank of New York, FSB | 76/061,775 | 6/2/2000 | | |
| AHMANSON | United States | 036 | Ahmanson Land Company | 76/070,810 | 6/14/2000 | | |
| AHMANSON | United States | 038 | Ahmanson Land Company | 76/070,827 | 6/14/2000 | | |
| AHMANSON | United States | 037 | Ahmanson Land Company | 76/070,816 | 6/14/2000 | | |
| AHMANSON | United States | 039 | Ahmanson Land Company | 76/070,801 | 6/14/2000 | | |
| AHMANSON | United States | 035 042 | Ahmanson Land Company | 76/070,821 | 6/14/2000 | | |
| AHMANSON | United States | 025 | Ahmanson Land Company | 76/071,055 | 6/14/2000 | | |
| AHMANSON | United States | 041 | Ahmanson Land Company | 76/070,802 | 6/14/2000 | | |
| AHMANSON | United States | 035 | Ahmanson Land Company | 76/070,800 | 6/14/2000 | | |
| AHMANSON | United States | 028 | Ahmanson Land Company | 76/070,850 | 6/14/2000 | | |
| AHMANSON | United States | 021 | Ahmanson Land Company | 76/070,851 | 6/14/2000 | | |
| AHMANSON LAND COMPANY | United States | 037 | Ahmanson Land Company | 76/070,863 | 6/14/2000 | | |
| AHMANSON LAND COMPANY | United States | 036 | Ahmanson Land Company | 76/070,820 | 6/14/2000 | | |
| AHMANSON MORTGAGE | Arizona | 036 | Home Savings of America, F.A. | N/A | | 66,196 | 5/1/1986 |
| AHMANSON MORTGAGE | California | 036 | Home Savings of America, F.A. | N/A | | 27,719 | 8/1/1986 |
| AHMANSON MORTGAGE | Colorado | 036 | Home Savings of America, F.A. | N/A | | T30,711 | 4/28/1986 |
| AHMANSON MORTGAGE | Georgia (State) | 036 | Home Savings of America, F.A. | N/A | | S6,807 | 5/20/1986 |
| AHMANSON MORTGAGE | North Carolina | 036 | Home Savings of America, F.A. | N/A | | 6,481 | 5/8/1986 |
| AHMANSON MORTGAGE | Oregon | 036 | Home Savings of America, F.A. | N/A | | S20,819 | 4/23/1986 |
| AHMANSON MORTGAGE | United States | 036 | Washington Mutual Bank, FA | 73/594,508 | 4/21/1986 | 1,454,613 | 8/25/1987 |
| AHMANSON MORTGAGE (Stylized letters) | Washington | 036 | Home Savings of America, F.A. | N/A | | 16,439 | 4/21/1986 |
| AHMANSON MORTGAGE and Design | Colorado | 036 | Home Savings of America, F.A. | N/A | | T30,811 | 5/16/1986 |
| AHMANSON MORTGAGE and Design | Georgia (State) | 036 | Home Savings of America, F.A. | N/A | | S6,808 | 5/20/1986 |
| AHMANSON MORTGAGE and Design | Indiana | 036 | Home Savings of America, F.A. | N/A | | 50,097,352 | 4/21/1986 |
| AHMANSON MORTGAGE and Design | Indiana | 036 | Home Savings of America, F.A. | N/A | | 50,097,351 | 4/21/1986 |
| AHMANSON MORTGAGE and Design | Minnesota | 036 | Home Savings of America, F.A. | N/A | | 11,119 | 5/19/1986 |
| AHMANSON MORTGAGE and Design | North Carolina | 036 | Home Savings of America, F.A. | N/A | | 6,500 | 5/19/1986 |
| AHMANSON MORTGAGE and Design | Oregon | 036 | Home Savings of America, F.A. | N/A | | S20,858 | 5/12/1986 |
| AHMANSON MORTGAGE | Tennessee | 036 | Home Savings of America, F.A. | N/A | | N/A | 5/15/1986 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK COMPANY | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| AHMANSON MORTGAGE COMPANY and Design | United States | 036 | Washington Mutual Bank, FA | 73/596,025 | 4/30/1986 | 1,422,265 | 12/23/1986 |
| AHMANSON MORTGAGE COMPANY SAVINGS OF AMERICA & Design | Washington | 036 | Home Savings of America, F.A. | N/A | | 16,473 | 5/2/1986 |
| AHMANSON RANCH | United States | 041 | Ahmanson Land Company | 76/070,809 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 039 | Ahmanson Land Company | 76/072,211 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 038 | Ahmanson Land Company | 76/070,811 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 037 | Ahmanson Land Company | 76/070,861 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 036 | Ahmanson Land Company | 76/072,213 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 028 | Ahmanson Land Company | 76/070,860 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 042 | Ahmanson Land Company | 76/070,841 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 025 | Ahmanson Land Company | 76/071,056 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 021 | Ahmanson Land Company | 76/070,865 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 035 | Ahmanson Land Company | 76/072,212 | 6/14/2000 | | |
| ALLPOINTS | United States | 035 | Providian Financial Corporation | 75/773,064 | 8/11/1999 | | |
| AMERICA THE BEAUTIFUL AND PROSPEROUS SAVINGS (Chinese Charac | United States | 036 | Home Savings of America, FSB | 74/034,117 | 3/2/1990 | 1,634,352 | 2/5/1991 |
| AMERICAN EQUITY CREDIT LINE | California | 036 | American Savings & Loan Association | 32749 | 5/19/1988 | 32749 | 5/19/1988 |
| AMERICAN MONEY MANAGER ACCOUNT, THE (Stylized) | California | 036 | American Savings & Loan Association | 32561 | 4/28/1988 | 32561 | 4/28/1988 |
| AMERICAN PATRIOTS CLUB, THE | California | 036 | Washington Mutual Bank, FA | 32239 | 3/4/1988 | 32239 | 3/4/1988 |
| AMERICAN PATRIOTS CLUB, THE | United States | 036 | Washington Mutual Bank, FA | 73/705,902 | 1/15/1988 | 1,503,266 | 9/6/1988 |
| AMERICAN SAVINGS BANK | United States | 036 | American Savings Bank, FA | 75/220,739 | 1/2/1997 | 2,210,117 | 12/15/1998 |
| AMERICAN SAVINGS BANK and Design (Eagle/w/triangle) | United States | 036 | Washington Mutual Bank, FA | 74/265,806 | 4/14/1992 | 1,755,695 | 3/2/1993 |
| APPROVALFIRST | United States | 036 | PNC Mortgage Corp. of America | 73/834,265 | 10/27/1989 | 1,602,825 | 6/19/1990 |
| APROBACIONPRIMERO | United States | 036 | PNC Mortgage Corp. of America | 74/636,869 | 2/15/1995 | 1,945,853 | 1/2/1996 |
| ARIA | United States | 036 | Providian Financial Corporation | 78/002,488 | 4/4/2000 | | |
| ARIA | United States | 036 | Washington Mutual Bank | 75/655,115 | 3/5/1999 | 2,466,302 | 7/3/2001 |
| ARIA | United States | 035 036 | Providian Financial Corporation | 78/000,352 | 3/21/2000 | | |
| ARIA BUYSMART | United States | 035 036 | Providian Financial Corporation | 75/908,593 | 2/2/2000 | | |
| ARIA PERSONA | United States | 035 | Providian Financial Corporation | 75/727,124 | 6/11/1999 | | |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| ARIA PERSONAL REGISTRY | United States | 035 | Providian Financial Corporation | 75/908,592 | 2/2/2000 | | |
| ARIA PERSONAL SHOPPER | United States | 035 | Providian Financial Corporation | 75/853,371 | 11/18/1999 | | |
| ARIA PORTRAIT | United States | 035 036 | Providian Financial Corporation | 75/726,706 | 6/11/1999 | | |
| ARIA.COM | United States | 036 | Providian Financial Corporation | 75/905,995 | 1/28/2000 | | |
| ASK US BANKING | United States | 036 | Great Western Financial Corporation | 74/643,466 | 3/8/1995 | | |
| B/CXPRESS | United States | 036 | North American Mortgage Company | 75/222,278 | 1/7/1997 | 2,109,271 | 10/28/1997 |
| B/CXPRESS (Stylized) | United States | 036 | North American Mortgage Company | 75/222,159 | 1/7/1997 | 2,110,857 | 11/4/1997 |
| BANK BY MOUSE | United States | 036 | Bank United of Texas FSB | 75/074,136 | 3/16/1996 | 2,406,520 | 11/21/2000 |
| BANK TRAY | United States | 009 | Calnet Business Bank, N.A. | 76/520,778 | 5/30/2003 | | |
| BANK TRAY | United States | 036 038 | Calnet Business Bank, N.A. | 76/520,779 | 5/30/2003 | | |
| BANK@WORK | United States | 036 | Home Savings of America, FSB | 75/292,334 | 5/15/1997 | | |
| BANK-BY-PHONE | Oregon | 136 | Washington Mutual Bank | N/A | | S-26032 | 3/24/1992 |
| BANK-BY-PHONE & Design | Washington | 042 | Washington Mutual Savings Bank | N/A | | 19149 | 8/7/1989 |
| BANK-BY-PHONE (Stylized) | Washington | 036 | Washington Mutual Savings Bank | N/A | | 021227 | 3/23/1992 |
| BBMC MORTGAGE | Hawaii | | BancBoston Mortgage Corporation | N/A | 1/22/1990 | 114538 | 1/22/1990 |
| BENEFICIAL, CONVENIENT, AND CHECKING ACCOUNT (Chinese Chara | United States | 036 | Home Savings of America, FSB | 74/102,326 | 10/1/1990 | 1,697,989 | 6/30/1992 |
| BENEFICIAL, PROFITABLE AND CHECKING ACCOUNT (Chinese Chara | United States | 036 | Home Savings of America, FSB | 74/102,327 | 10/1/1990 | 1,691,912 | 6/9/1992 |
| BESTCHOICE | United States | 036 | PNC Mortgage Corp. of America | 74/115,920 | 11/16/1990 | 1,791,854 | 9/7/1993 |
| BETTER-THAN-CHECKING | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S26112 | 4/17/1992 |
| BETTER-THAN-CHECKING | Washington | 102 | Washington Mutual Savings Bank | N/A | | 10922-R | 11/13/1988 |
| BILLSNAP | United States | 036 | Providian Financial Corporation | 78/029,329 | 10/5/2000 | | |
| BOWERY AMERICA THE BEAUTIFUL AND PROSPEROUS SAVINGS (Chinese | New York | 036 | Home Savings of America, F.A. | | | S12,597 | 5/15/1991 |
| BROKERS' PREFERRED | United States | 036 | The Dime Savings Bank of New York, FSB | 74/407,323 | 6/29/1993 | 1,827,725 | 3/22/1994 |
| BUMP RATE | California | 036 | Washington Mutual Bank | 48578 | 9/19/1997 | 48578 | 9/19/1997 |
| BUMP RATE | Idaho | 036 | Washington Mutual Bank | 15684 | 5/5/1997 | 15684 | 5/5/1997 |
| BUMP RATE | Montana | 036 | Washington Mutual Bank | 19409 | 4/24/1997 | 19409 | 4/24/1997 |
| BUMP RATE | Oregon | 136 | Washington Mutual Bank | N/A | | S-26052 | 3/31/1992 |
| BUMP RATE | United States | 036 | Washington Mutual Bank | 74/153,325 | 4/2/1991 | 1,698,617 | 6/30/1992 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| BUMP RATE | United States | 036 | Washington Mutual Bank | 75/487,786 | 5/19/1998 | | |
| BUMP RATE | Utah | 036 | Washington Mutual Bank | | | | |
| BUMP RATE | Washington | 036 | Washington Mutual Savings Bank | | | 21197 | 3/13/1997 |
| BUYER'S CHOICE | Idaho | 036 | Washington Mutual Savings Bank | N/A | | 13460 | 12/4/1991 |
| BUYER'S CHOICE | Oregon | 036 | Washington Mutual Savings Bank | N/A | | S-25785 | 12/9/1991 |
| BUYER'S CHOICE | Washington | 036 | Washington Mutual Savings Bank | N/A | | 021027 | 12/3/1991 |
| CANYON WALK APARTMENTS | Arizona | 036 | Home Savings of America, F.A. | N/A | | 80,094 | 4/20/1988 |
| CASH CARD | Oregon | 136 | Washington Mutual Savings Bank | N/A | 11/29/1993 | S-27679 | 11/29/1993 |
| CASH CARD | Oregon | 116 | Washington Mutual Savings Bank | N/A | 11/29/1993 | T-27677 | 11/29/1993 |
| CASH CARD | Washington | 036 | Washington Mutual Savings Bank | N/A | 11/24/1993 | 22624 | 11/24/1993 |
| CASH CARD | Washington | 016 | Washington Mutual Savings Bank | N/A | 11/24/1993 | 22625 | 11/24/1993 |
| CASH COMMAND ACCOUNT | United States | 036 | Coast Federal Savings and Loan Association | 73/092,868 | 7/9/1976 | 1,099,801 | 8/15/1978 |
| CASH RESERVE | California | 036 | Coast Savings Financial | N/A | | 31,686 | 1/11/1988 |
| CELEBRATION CD | United States | 036 | Washington Mutual, a Federal Savings Bank | 74/010,372 | 12/12/1989 | 1,648,568 | 6/18/1991 |
| CELERIS | United States | 036 | Washington Mutual Home Loans, Inc. | 76/091,535 | 7/18/2000 | | |
| CENTRAL EXPRESS (Stylized) | California | 036 | Coast Savings & Loan Association | N/A | | 14,790 | 9/22/1982 |
| CHECKING TO GO | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S-26930 | 3/29/1993 |
| CHECKING TO GO | Washington | 036 | Washington Mutual Savings Bank | N/A | | 022043 | 3/29/1993 |
| CHINESE CHARACTERS Design | California | 036 | Home Savings of America, FSB | N/A | | 37,058 | 6/28/1990 |
| CLASSIC CHECKING | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S21630 | 4/21/1992 |
| CLASSIC CHECKING | Washington | 036 | Washington Mutual Savings Bank | N/A | | 21298 | 4/17/1992 |
| CLUBPERKS | United States | 035 036 | Washington Mutual Bank | 78/496,892 | 10/8/2004 | 3,185,535 | 12/19/2006 |
| COAST FEDERAL BANK | United States | 036 | Coast Federal Bank, FSB | 73/717,395 | 9/13/1988 | 1,515,766 | 12/6/1988 |
| COAST FEDERAL SAVINGS and Design | United States | 036 | Coast Federal Savings | 73/443,146 | 7/11/1983 | | |
| COAST LINERS and Design | United States | 039 | Coast Federal Bank, FSB | 74/030,063 | 2/20/1990 | 1,683,999 | 4/21/1992 |
| COAST SAVINGS AND LOAN & Design | United States | 036 | Coast Federal Savings and Loan Association | 73/619,973 | 9/15/1986 | | |
| COAST SAVINGS AND LOAN and Design | United States | 036 | Coast Federal Bank, FSB | 73/551,824 | 8/5/1985 | 1,387,752 | 3/25/1986 |
| COASTLINE LOGO | United States | 036 | Coast Federal Bank, FSB | 73/717,440 | 3/18/1988 | 1,515,767 | 12/6/1988 |
| COASTLINERS | United States | 039 | Coast Federal Bank, FSB | 74/030,294 | 2/20/1990 | 1,690,534 | 6/2/1992 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| COMMERCEPLAN | United States | 036 | Providian Financial Corporation | 73/679,264 | 8/19/1987 | 1,491,477 | 6/7/1988 |
| COMMONWEALTH and Design | United States | 036 | Providian Financial Corporation | 74/473,852 | 12/27/1993 | 1,894,311 | 5/16/1995 |
| COMMUNITY PARTNERSHIP ACCOUNT | United States | 036 | The Dime Savings Bank of New York, FSB | 75/196,666 | 11/11/1996 | 2,144,260 | 3/17/1998 |
| CORPORATE PREFERRED | United States | 036 | The Dime Savings Bank of New York, FSB | 74/615,789 | 12/27/1994 | 1,952,884 | 1/30/1996 |
| CORRESPONDENTS' PREFERRED | United States | 036 | The Dime Savings Bank of New York, FSB | 74/465,143 | 12/3/1993 | 1,949,751 | 1/16/1996 |
| COUNTDOWN | United States | 036 | PNC Mortgage Corp. of America | 74/547,175 | 7/8/1994 | 1,951,955 | 1/23/1996 |
| CREDIT FOR THE WAY YOU LIVE | United States | 035 036 | Providian Financial Corporation | 78/275,157 | 7/16/2003 | | |
| CREDITMASTER | United States | 036 | The Dime Savings Bank of New York, FSB | 75/193,995 | 11/6/1996 | 2,360,993 | 6/27/2000 |
| CREDITPOINT | United States | 036 | Washington Mutual Bank, FA | 75/817,734 | 10/7/1999 | 2,450,655 | 5/15/2001 |
| CUSTOM OPTION PLUS | United States | 036 | Washington Mutual, a Federal Savings Bank | 74/028,240 | 2/8/1990 | | |
| DEPUTY TELLER | California | 102 | Great Western Bank | 8,979 | 12/3/1979 | 8,979 | 12/3/1979 |
| DEPUTY TELLER | United States | 036 | New American Capital, Inc. | 74/010,858 | 12/14/1989 | 1,611,539 | 8/28/1990 |
| DESTINATION UNLIMITED | United States | 039 | Washington Mutual Bank | 75/737,297 | 6/24/1999 | 2,448,355 | 5/1/2001 |
| DIME | New York | 102 | The Dime Savings Bank of New York, FSB | N/A | 10/21/1986 | S-9689 | 10/21/1986 |
| DIME | United States | 036 | Washington Mutual Bank, FA | 75/050,942 | 1/29/1996 | 2,030,125 | 1/14/1997 |
| DIME (STYLIZED) | United States | 036 | The Dime Savings Bank of New York, FSB | 75/293,691 | 5/19/1997 | 2,146,471 | 3/24/1998 |
| DIME (STYLIZED) (COLOR) | United States | 036 | The Dime Savings Bank of New York, FSB | 75/293,690 | 5/19/1997 | 2,146,470 | 3/24/1998 |
| DIME AT WORK | United States | 036 | The Dime Savings Bank of New York, FSB | 74/301,675 | 8/6/1992 | 1,779,200 | 6/29/1993 |
| DIME SECURITIES | United States | 036 | The Dime Savings Bank of New York, FSB | 74/229,615 | 12/10/1991 | 1,772,563 | 5/18/1993 |
| DIME UNITED BANCORP, INC. | United States | 036 | The Dime Savings Bank of New York, FSB | 75/804,210 | 9/21/1999 | | |
| DIME.LINK | United States | 036 | The Dime Savings Bank of New York, FSB | 75/559,397 | 9/24/1998 | | |
| DIME.QUOTE (Stylized) | United States | 036 | The Dime Savings Bank of New York, FSB | 75/432,905 | 2/12/1998 | 2,547,583 | 3/12/2002 |
| DIMEBANK | United States | 016 036 | The Dime Savings Bank of New York, FSB | 75/804,209 | 9/21/1999 | | |
| DIMEDIRECT | United States | 036 | The Dime Savings Bank of New York, FSB | 75/774,980 | 8/13/1999 | | |
| DIMELINE | United States | 036 | The Dime Savings Bank of New York, FSB | 73/749,331 | 8/31/1988 | 1,536,753 | 4/25/1989 |
| DIMEVEST | United States | 036 | The Dime Savings Bank of New York, FSB | 73/749,329 | 8/31/1988 | 1,536,751 | 4/25/1989 |
| DIMEXPRESS | United States | 036 | The Dime Savings Bank of New York, FSB | 75/573,472 | 10/19/1998 | | |
| DIVERSITY PLUS | United States | 036 | American Savings Bank, F.A. | 74/549,604 | 7/15/1994 | | |
| DOUBLE PLAY | United States | 036 | PNC Mortgage Corp. of America | 74/557,036 | 8/4/1994 | 1,934,348 | 11/7/1995 |
| DRAGON Design | United States | 036 | Anchor Savings Bank FSB | 74/092,950 | 8/31/1990 | 1,689,641 | 5/26/1992 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| EAGLE W/TRIANGLE DESIGN | California | 036 | American Savings Bank, F.A. | 36685 | 5/30/1990 | 36685 | 5/30/1990 |
| EAGLE W/TRIANGLE DESIGN | United States | 036 | Washington Mutual Bank, FA | | | | |
| EASY ACCESS | United States | 036 | Great Western Financial Corporation | 74/012,714 | 12/19/1989 | | |
| EASY ACCESS HOME EQUITY MANAGEMENT ACCOUNT | United States | 036 | New American Capital, Inc. | 74/196,067 | 8/16/1991 | 1,858,838 | 10/18/1994 |
| E-DIME | United States | 036 | The Dime Savings Bank of New York, FSB | 75/809,447 | 9/29/1999 | | |
| ENTERPRISE BANK | Washington | 036 | Washington Mutual Bank | 24678 | 12/21/1995 | 24678 | 12/21/1995 |
| ENVOY | United States | 036 | PNC Mortgage Corp. of America | 74/646,572 | 3/14/1995 | 2,053,307 | 4/15/1997 |
| EQUITY EDGE | United States | 036 | North American Mortgage Company | 74/726,698 | 9/8/1995 | 2,322,018 | 2/22/2000 |
| EQUITY NOW! & Design | Washington | 036 | Great Western Savings Bank | | | 17090 | 3/12/1987 |
| ESSENTIAL CHECKING | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S12631 | 4/21/1992 |
| ESSENTIAL CHECKING | Washington | 036 | Washington Mutual Savings Bank | N/A | | 21297 | 4/17/1992 |
| EXECUTIVE EXPRESS | United States | 036 | PNC Mortgage Corp. of America | 74/508,605 | 4/4/1994 | 1,949,576 | 1/16/1996 |
| EXPRESS MORTGAGE CENTERS | United States | 036 | Great Western Financial Corporation | 75/096,912 | 4/30/1996 | | |
| EXTREMELINE | United States | 036 | Washington Mutual Home Loans, Inc. | 76/084,283 | 7/6/2000 | | |
| EYETM | United States | 036 | Washington Mutual Bank, FA | 75/893,232 | 1/7/2000 | | |
| FACE WITH EYE DESIGN | United States | 035 036 | Providian Financial Corporation | 78/086,438 | 10/2/2001 | | |
| FAXFUNDS | United States | 036 | Home Savings of America, FSB | 75/254,737 | 3/10/1997 | 2,194,278 | 10/6/1998 |
| FINANCIAL FRONTIER | United States | 036 | Great Western Bank | 74/561,772 | 8/16/1994 | | |
| FINANCIAL MATURITY | United States | 036 | Bank United Corp. | 74/189,579 | 7/29/1991 | 1,855,347 | 9/20/1994 |
| FINANCING USA | United States | 036 | Long Beach Mortgage Company | 75/296,182 | 5/22/1997 | | |
| FIRST DEPOSIT | United States | 036 | Providian Financial Corporation | 74/671,354 | 5/8/1995 | 2,007,741 | 10/15/1996 |
| FIRST DOWN | United States | 036 | PNC Mortgage Corp. of America | 74/342,551 | 12/22/1992 | 1,843,870 | 7/5/1994 |
| FIRST SELECT and Design | United States | 036 | Washington Mutual Bank | 78/000,369 | 3/21/2000 | 2,670,237 | 12/31/2002 |
| FIRST SELECT CORPORATION | United States | 036 | Providian Financial Corporation | 75/534,248 | 8/11/1998 | | |
| FIRST SELECT FINANCIAL SERVICES | United States | 036 | Providian Financial Corporation | 75/479,346 | 5/4/1998 | | |
| FLASHBRIDGE | United States | 009 | Washington Mutual Home Loans, Inc. | 76/121,104 | 9/1/2000 | | |
| FLEX CD | Washington | 102 | Great Northwest Federal Savings | N/A | | 17525 | 9/21/1987 |
| FLEXIFUND | United States | 036 | Washington Mutual Savings Bank | 73/312,957 | 6/3/1981 | 1,197,390 | 6/8/1982 |
| FLEXPOWER | United States | 036 | The Dime Savings Bank of New York, FSB | 75/737,831 | 6/15/1999 | 2,485,874 | 9/4/2001 |
| FLEXRATE & Design | California | 036 | Coast Savings & Loan Association | N/A | | 27,879 | 8/21/1986 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| FOR MORTGAGES, THERE'S NO PLACE LIKE THE DIME | United States | 036 | The Dime Savings Bank of New York, FSB | 73/749,330 | 8/31/1988 | 1,536,752 | 4/25/1989 |
| FRIEND OF THE FAMILY | United States | 035 036 | Washington Mutual Bank | 74/530,004 | 5/26/1994 | 1,897,717 | 6/6/1995 |
| FRIEND OF THE FAMILY, THE | United States | 024 | Washington Mutual Bank | 74/665,477 | 4/25/1995 | 1,958,093 | 2/20/1996 |
| FRIEND OF THE FAMILY, THE | United States | 025 | Washington Mutual Bank | 74/665,656 | 4/25/1995 | 2,094,041 | 9/9/1997 |
| FRIEND OF THE FAMILY, THE | United States | 028 | Washington Mutual Bank | 74/665,843 | 4/25/1996 | 1,991,003 | 8/6/1996 |
| FRIEND OF THE FAMILY, THE | United States | 018 | Washington Mutual Bank | 74/665,694 | 4/25/1995 | 1,991,001 | 8/6/1996 |
| FRIEND OF THE FAMILY, THE | United States | 036 | Washington Mutual Bank | 73/595,359 | 4/25/1986 | 1,420,431 | 12/9/1986 |
| FRIEND OF THE FAMILY, THE | United States | 021 | Washington Mutual Bank | 74/669,919 | 5/4/1995 | 2,118,699 | 12/9/1997 |
| FRIEND OF THE FAMILY, THE | United States | 016 | Washington Mutual Bank | 74/665,750 | 4/25/1995 | 2,100,662 | 9/30/1997 |
| FRIEND OF THE FAMILY, THE | Washington | 036 | Washington Mutual Bank | N/A | | 9135 | 4/29/1975 |
| FRONTIER | United States | 016 | New American Capital, Inc. | 75/003,960 | 10/5/1995 | | |
| FRONTIER | United States | 036 | New American Capital, Inc. | 75/002,452 | 10/5/1995 | | |
| GENUINE INTEREST | California | 036 | Coast Savings Financial | N/A | | 27,878 | 8/21/1986 |
| GIVE A DIME | United States | 036 | The Dime Savings Bank of New York, FSB | 75/031,528 | 12/12/1995 | 2,051,620 | 4/8/1997 |
| GNW FINANCIAL | United States | 036 | WM, a Federal Savings Bank | 74/010,639 | 12/14/1989 | 1,712,150 | 9/1/1992 |
| GREAT NORTHWEST | United States | 036 | WM, a Federal Savings Bank | 72/422,649 | 4/27/1972 | 981,404 | 3/26/1974 |
| GREAT WESTERN | California | 036 | Great Western Savings & Loan Assoc. | 3,765 | 8/28/1975 | 3,765 | 8/28/1975 |
| GREAT WESTERN | United States | 036 | New American Capital, Inc. | 74/450,742 | 10/21/1993 | 1,857,914 | 10/11/1994 |
| GREAT WESTERN | United States | 036 | New American Capital, Inc. | 72/365,710 | 7/20/1970 | 957,478 | 4/17/1973 |
| GREAT WESTERN | United States | 036 | New American Capital, Inc. | 73/068,911 | 11/13/1975 | 1,164,038 | 8/4/1981 |
| GREAT WESTERN (STYLIZED) | Idaho | 036 | Great Western Savings | N/A | | 8,380 | 6/5/1978 |
| GREAT WESTERN (STYLIZED) | Texas | 036 | Great Western Financial Corporation | 38,259 | 4/6/1981 | 38,259 | 4/6/1981 |
| GREAT WESTERN BANK (Tradename) | Arizona | 035 | Washington Mutual Bank, FA | N/A | | 79,877 | 4/8/1998 |
| GREAT WESTERN BANK. HEY IT'S YOUR MONEY. | United States | 036 | Great Western Financial Corporation | 75/282,921 | 4/28/1997 | | |
| GREAT WESTERN INSURANCE AGENCY Tradename | Nebraska | 036 | Great Western Securities Inc. | N/A | | 6,838,057 | 8/3/1976 |
| GREAT WESTERN INVESTOR'S CD | United States | 036 | New American Capital, Inc. | 74/444,829 | 10/7/1993 | 1,903,795 | 7/4/1995 |
| GREAT WESTERN LEASING | Nevada | 102 | Great Western Savings | 18806 | 12/12/1983 | 18806 | 12/12/1983 |
| GREAT WESTERN LEASING (STYLIZED) | Nevada | 102 | Great Western Savings | 18844 | 1/3/1994 | 18844 | 1/3/1994 |
| GREAT WESTERN PREFERRED MONEY MARKET ACCOUNT | United States | 036 | Great Western Bancorporation, Inc. | 73/773,420 | 1/9/1989 | 1,566,341 | 11/14/1989 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| GREAT WESTERN SAVINGS (STYLIZED) | Idaho | 036 | Great Western Savings | N/A | | 8,379 | 6/5/1978 |
| GREAT WESTERN'S FAST TRAK | Washington | 036 | Great Western Savings | N/A | | 16386 | 3/25/1986 |
| GRIFFIN FINANCIAL SERVICES | United States | 036 | Griffin Financial Services | 73/634,290 | 12/8/1986 | 1,641,511 | 4/16/1991 |
| GRIFFIN FINANCIAL SERVICES & Design | United States | 036 | Griffin Financial Services | 73/634,291 | 12/8/1986 | 1,520,100 | 1/10/1989 |
| GRIFFIN FINANCIAL SERVICES AN AHMANSON COMPANY | California | 036 | Griffin Financial Services | N/A | | 29082 | 12/12/1986 |
| GRIFFIN FINANCIAL SERVICES AN AHMANSON COMPANY & Design | California | 036 | Griffin Financial Services | N/A | | 29,081 | 12/12/1986 |
| GRIFFIN INCOME BUILDER | United States | 036 | Griffin Financial Services | 75/154,474 | 8/22/1996 | 2,106,830 | 10/21/1997 |
| GRIFFIN INVESTLINE | United States | 036 | Griffin Financial Services | 75/435,984 | 2/18/1998 | | |
| GRIFFIN PORTFOLIO BUILDER | United States | 036 | Griffin Financial Services | 74/729,612 | 9/15/1995 | 2,175,942 | 7/28/1998 |
| GW & Design | Colorado | 036 | Great Western Federal Savings Bank | N/A | | T25,497 | 1/30/1984 |
| GW & Design | Idaho | 036 | Great Western Savings | N/A | | 8,354 | 4/24/1978 |
| GW (STYLIZED) | California | 036 | Great Western Financial Corporation | 557 | 10/21/1969 | 557 | 10/21/1969 |
| GW (STYLIZED) | United States | 036 | New American Capital, Inc. | 72/339,721 | 10/3/1969 | 988,109 | 7/9/1974 |
| GW (STYLIZED) | Washington | 036 | Great Western Financial Corporation | 8,220 | 2/26/1973 | 8,220 | 2/26/1973 |
| GW FINANCIAL SECURITIES CORPORATION | Arizona | 036 | Great Western Federal Savings Bank | N/A | | 83,499 | 10/18/1988 |
| GW GREAT WESTERN | California | 036 | Great Western Financial Corporation | 45,982 | 5/20/1996 | 45,982 | 5/20/1996 |
| GW GREAT WESTERN | California | 036 | Great Western Savings | N/A | | 2,775 | 2/15/1974 |
| GW GREAT WESTERN (Stylized) | United States | 036 | New American Capital, Inc. | 73/013,530 | 2/15/1974 | 1,001,645 | 1/14/1975 |
| GW GREAT WESTERN SAVINGS & DESIGN | Washington | 036 | Great Western Savings Bank | N/A | | 9238 | 9/5/1975 |
| GW GREAT WESTERN SAVINGS BANK & Design | Washington | 036 | Great Western Savings Bank | N/A | | 9239 | 9/5/1975 |
| GW INVESTOR'S CD | United States | 036 | New American Capital, Inc. | 74/450,750 | 10/21/1993 | 1,909,453 | 8/1/1995 |
| GWBANKPHONE | United States | 036 | New American Capital, Inc. | 74/388,345 | 5/7/1993 | 1,863,930 | 11/22/1994 |
| H.O.M.E. | United States | 036 | Washington Mutual, a Federal Savings Bank | 74/027,237 | 2/8/1990 | 1,757,181 | 3/9/1993 |
| H.O.M.E. | Washington | 036 | Washington Mutual, a Federal Savings Bank | N/A | | 021520 | 7/10/1992 |
| HIGH SIERRA CHECKING | United States | 036 | Great Western | 74/064,339 | 5/31/1990 | | |
| HIGH SIERRA INVESTMENT CHECKING | United States | 036 | Great Western | 74/098,245 | 9/18/1990 | | |
| HIGH-POWERED CARD, THE | United States | 036 | Great Western Bank | 74/071,340 | 6/21/1990 | 1,768,857 | 5/4/1993 |
| HOME & Design | California | 036 | Home Savings of America, FSB | N/A | | 45,101 | 9/15/1995 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| HOME (Stylized Letters) | California | 036 | Home Savings of America, F.A. | N/A | | 19,489 | 4/18/1984 |
| HOME AMERICA BANK | United States | 036 | Home Savings of America, FSB | 75/305,468 | 6/9/1997 | | |
| HOME CONSUMER FINANCE OF AMERICA & Design | United States | 036 | Home Savings of America, FSB | 75/048,816 | 1/26/1996 | 2,090,585 | 8/26/1997 |
| HOME OF AMERICA | United States | 036 | Washington Mutual Bank, FA | 75/305,858 | 6/9/1997 | | |
| HOME OF NEW IDEAS IN LENDING | United States | 036 | Washington Mutual Bank, FA | 75/110,157 | 5/28/1996 | 2,120,524 | 12/9/1997 |
| HOME OWNER'S MORTGAGE EXTRA | Washington | 036 | Washington Mutual, a Federal Savings Bank | N/A | | 20998 | 11/18/1991 |
| HOME PROTECTION | United States | 036 | Providian Financial Corporation | 74/309,885 | 9/1/1992 | 1,808,669 | 11/30/1993 |
| HOME SAVINGS (Block Letters) | California | 036 | Home Savings of America, F.A. | N/A | | 19,159 | 3/20/1984 |
| HOME SAVINGS (STYLIZED) | California | 001 | Home Savings of America, F.A. | N/A | | 44418 | 2/23/1995 |
| HOME SAVINGS and Design | United States | 036 | Home Savings of America, F.A. | 73/317,435 | 7/2/1981 | | |
| HOME SAVINGS AND LOAN ASSOCIATION & SHIELD DESIGN (Color) | United States | 036 | Home Savings of America, F.A. | 73/284,639 | 11/5/1980 | | |
| HOME SAVINGS AND LOAN ASSOCIATION and Design | United States | 036 | Home Savings of America, F.A. | 73/284,636 | 11/5/1980 | | |
| HOME SAVINGS AND LOAN ASSOCIATION and Design | United States | 036 | Home Savings of America, F.A. | 73/315,882 | 6/22/1981 | | |
| HOME SAVINGS AND LOAN ASSOCIATION and Design | United States | 036 | Home Savings of America, F.A. | 73/284,640 | 11/5/1980 | | |
| HOME SAVINGS AND LOAN ASSOCIATION and Design | United States | 036 | Home Savings of America, F.A. | 73/284,637 | 11/5/1980 | | |
| HOME SAVINGS OF AMERICA | Florida | 036 | Home Savings of America, F.A. | N/A | | 927,712 | 9/13/1982 |
| HOME SAVINGS OF AMERICA | Illinois | 036 | Home Savings of America, Federal Savings Bank | N/A | | 51050 | 3/10/1982 |
| HOME SAVINGS OF AMERICA | Illinois | 036 | Home Savings of America, Federal Savings Bank | N/A | | 51052 | 3/10/1982 |
| HOME SAVINGS OF AMERICA | Illinois | 036 | Home Savings of America, Federal Savings Bank | N/A | | 51845 | 8/24/1982 |
| HOME SAVINGS OF AMERICA | Illinois | 036 | Home Savings of America, Federal Savings Bank | N/A | | 51051 | 3/10/1982 |
| HOME SAVINGS OF AMERICA | Missouri | 036 | Home Savings of America, FSB | N/A | | 7265 | 4/7/1982 |
| HOME SAVINGS OF AMERICA | Texas | 036 | Home Savings of America, FSB | 40008 | 4/9/1982 | 40008 | 4/9/1982 |
| HOME SAVINGS OF AMERICA | Texas | 036 | Home Savings of America, FSB | 40007 | 4/9/1982 | 40007 | 4/9/1982 |
| HOME SAVINGS OF AMERICA | United States | 036 | Home Savings of America, FSB | 73/367,938 | 6/4/1982 | 1,629,417 | 12/25/1990 |
| HOME SAVINGS OF AMERICA | Washington | 036 | Home Savings of America, Federal Savings Bank | N/A | | 22080 | 3/25/1993 |
| HOME SAVINGS OF AMERICA - $18 BILLION STRONG & Design | California | 036 | Home Savings of America, F.A. | N/A | | 18291 | 12/12/1983 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| HOME SAVINGS OF AMERICA & Design | California | 036 | Home Savings of America, FSB | N/A | | 13050 | 12/29/1981 |
| HOME SAVINGS OF AMERICA & Design | California | 036 | Home Savings of America, FSB | N/A | | 13049 | 12/29/1981 |
| HOME SAVINGS OF AMERICA & Design | Florida | 036 | Home Savings of America | N/A | | 926,388 | 4/20/1982 |
| HOME SAVINGS OF AMERICA & Design | Florida | 036 | Home Savings of America | N/A | | 926,389 | 4/20/1982 |
| HOME SAVINGS OF AMERICA & Design | Florida | 036 | Home Savings of America | N/A | | 926,390 | 4/20/1982 |
| HOME SAVINGS OF AMERICA & Design | Missouri | 036 | Home Savings of America, FSB | N/A | | S7219 | 3/10/1982 |
| HOME SAVINGS OF AMERICA & Design | Missouri | 036 | Home Savings of America, FSB | N/A | | S7264 | 4/5/1982 |
| HOME SAVINGS OF AMERICA & Design | Missouri | 036 | Home Savings of America, FSB | N/A | | S7218 | 3/10/1982 |
| HOME SAVINGS OF AMERICA & Design | United States | 036 | Home Savings of America, FSB | 73/343,046 | 12/23/1981 | 1,640,754 | 4/9/1991 |
| HOME SAVINGS OF AMERICA & Design | United States | 036 | Home Savings of America, FSB | 73/343,045 | 12/23/1981 | 1,623,998 | 11/20/1990 |
| HOME SAVINGS OF AMERICA & Design | Washington | 036 | Home Savings of America, Federal Chartered Savings and Loan | N/A | | 22,212 | 5/21/1993 |
| HOME SAVINGS OF AMERICA & Design | Washington | 036 | Home Savings of America, F.A. | N/A | | 22,211 | 5/21/1993 |
| HOME SAVINGS OF AMERICA (Block Letters) | United States | 036 | Home Savings of America, FSB | 73/343,044 | 12/23/1981 | 1,623,997 | 11/20/1990 |
| HOME SAVINGS OF AMERICA (Slanted Design) | United States | 036 | Home Savings of America, FSB | 73/453,516 | 11/18/1983 | 1,313,849 | 1/8/1985 |
| HOME SAVINGS OF AMERICA (Stylized Letters) | California | 036 | Home Savings of America, FSB | N/A | | 13048 | 12/29/1981 |
| HOME SAVINGS OF AMERICA DESIGN (Color) | United States | 036 | Home Savings of America, FSB | 73/453,517 | 11/18/1983 | 1,323,660 | 3/5/1985 |
| HOME SERVICING OF AMERICA | United States | 036 | Home Savings of America, FSB | 74/611,036 | 12/15/1994 | 2,037,968 | 2/11/1997 |
| HOMEPLUS | United States | 035 036 | Washington Mutual Bank | 78/603,427 | 4/6/2005 | 3,345,249 | 11/27/2007 |
| HOMESIDE | United States | 036 | Washington Mutual Bank, FA | 75/072,177 | 3/13/1996 | 2,129,406 | 1/13/1998 |
| HOMESIDE LENDING | United States | 036 | Washington Mutual Bank, FA | 75/072,179 | 3/13/1996 | 2,126,157 | 12/30/1997 |
| HOMESIDE LENDING, INC. | United States | 036 | Washington Mutual Bank, FA | 75/072,178 | 3/13/1996 | 2,160,826 | 5/26/1998 |
| HOMESIDE LENDING, INC. AND LOGO (solid forms) | United States | 036 | Washington Mutual Bank, FA | 75/089,664 | 4/17/1996 | 2,122,295 | 12/16/1997 |
| HOMESIDE LENDING, INC. AND LOGO (striped forms) | United States | 036 | Washington Mutual Bank, FA | 75/089,667 | 4/17/1996 | 2,120,460 | 12/9/1997 |
| HOMESIDE SOLUTIONS | United States | 035 | Washington Mutual Bank, FA | 75/780,667 | 8/18/1999 | 2,468,391 | 7/10/2001 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| HOUSE & DOLLAR SIGN Design | United States | 036 | North American Mortgage Company | 74/535,548 | 6/9/1994 | 1,918,323 | 9/12/1995 |
| HOUSE (Design Only) | United States | 036 | PNC Mortgage Corp. of America | 75/050,243 | 1/30/1996 | 2,017,976 | 11/19/1996 |
| HOUSE WITH ARMS AND LEGS Design | United States | 036 | Home Savings of America, FSB | 74/699,935 | 7/11/1995 | | |
| HOUSEMILES | United States | 035 | North American Mortgage Company | 75/149,905 | 8/14/1996 | 2,111,428 | 11/4/1997 |
| HOW TO PREPARE YOUR AHMANSON MORTGAGE RESIDENTALLOAN APPLICA | Tennessee | 036 | Home Savings of America, F.A. | N/A | | N/A | 5/15/1986 |
| INDIAN RIDGE APARTMENTS Tradename | Arizona | 035 | Great Western Bank | N/A | | 79,350 | 3/15/1988 |
| INDIVIDUALS MATTER | United States | 035 036 | Providian Financial Corporation | 78/086,437 | 10/2/2001 | | |
| INSIDE CREDIT | United States | 016 | Providian Financial Corporation | 75/038,945 | 12/15/1995 | 2,013,902 | 11/5/1996 |
| INVESTMENT CHECKING | California | 036 | Coast Savings & Loan Association | N/A | | 14,487 | 8/11/1982 |
| INVESTOR'S CHOICE | United States | 036 | Washington Mutual Bank | 73/454,998 | 12/1/1983 | 1,627,550 | 12/11/1990 |
| INVESTOR'S GUARANTEE | United States | 036 | Washington Mutual Bank | 73/560,749 | 9/30/1985 | 1,428,707 | 2/10/1987 |
| ITM | United States | 036 | Washington Mutual Bank, FA | 75/893,233 | 1/7/2000 | | |
| IT'S ALL ABOUT THE MONEY. | United States | 036 | Washington Mutual Bank | 78/289,273 | 8/19/2003 | 3,137,815 | 9/5/2006 |
| LA MIRADA APARTMENTS | Arizona | 035 | Great Western Bank | N/A | | 79,765 | 4/1/1988 |
| LENDEVER HOME LOANS | United States | 036 | North American Mortgage Company | 75/774,674 | 8/13/1999 | 2,507,782 | 11/13/2001 |
| LIFELINE | United States | 036 | Washington Mutual Savings Bank | 73/382,194 | 8/27/1982 | 1,278,288 | 5/15/1984 |
| LINKS | United States | 036 | PNC Mortgage Corp. of America | 74/529,357 | 5/25/1994 | 2,242,906 | 5/4/1999 |
| LOAN-BY-PHONE | Washington | 035 038 042 | Washington Mutual Bank | N/A | | 11548-R | 8/7/1989 |
| LOANING ZONE | California | 036 | Coast Savings & Loan Association | N/A | | 30631 | 10/23/1987 |
| LOANMAKER & Design | Oregon | 036 | Washington Mutual, a Federal Savings Bank | N/A | | S-21519 | 4/6/1982 |
| LOGO - STRIPED/HORIZONTAL | United States | 036 | Washington Mutual Bank, FA | 75/089,665 | 4/17/1996 | 2,124,304 | 12/23/1997 |
| MAKING EVERY MINUTE COUNT | United States | 036 | PNC Mortgage Corp. of America | 75/419,412 | 1/15/1998 | 2,293,487 | 11/16/1999 |
| MARKET MASTER | United States | 036 | Washington Mutual Bank | 73/789,188 | 3/27/1989 | 1,602,774 | 6/19/1990 |
| MARKET PLUS CERTIFICATE & Design | Oregon | 036 | Washington Mutual, a Federal Savings Bank | N/A | | S-22281 | 3/18/1983 |
| MARKET PLUS CERTIFICATE & Design | Washington | 102 | Washington Mutual, a Federal Savings Bank | N/A | | 17661 | 11/23/1987 |
| MARKET RATE INTEREST ACCOUNT | Oregon | 136 | Washington Mutual | N/A | | S21632 | 4/21/1992 |
| MARKET RATE INTEREST ACCOUNT | Washington | 036 | Washington Mutual Savings Bank | N/A | | 020596 | 6/3/1991 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| MATRIMONEY | United States | 036 | PNC Mortgage Corp. of America | 75/281,309 | 4/24/1997 | 2,200,559 | 10/27/1998 |
| MEMBERS' PREFERRED | United States | 036 | The Dime Savings Bank of New York, FSB | 74/615,788 | 12/27/1994 | 1,946,712 | 1/9/1996 |
| MEMBERS' PREFERRED FOR PROFESSIONALS | United States | 036 | The Dime Savings Bank of New York, FSB | 74/615,790 | 12/27/1994 | 1,946,713 | 1/9/1996 |
| MILEAGE BANKING | United States | 036 | Washington Mutual Bank, FA | 75/073,150 | 3/15/1996 | 2,087,153 | 8/1/1997 |
| MILEAGE CHECKING | United States | 036 | Washington Mutual Bank, FA | 74/614,852 | 12/23/1994 | 1,986,321 | 7/9/1996 |
| MONEY MARKET SAVINGS | California | 036 | American Savings Bank, F.A. | 15715 | 2/1/1983 | 15715 | 2/1/1983 |
| MONEY MATRIX | California | 036 | American Savings & Loan Association | 32968 | 6/21/1988 | 32968 | 6/21/1988 |
| MONEY MATTERS | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S-27971 | 3/16/1994 |
| MONEY MATTERS | Washington | 036 | Washington Mutual Savings Bank | N/A | | 22897 | 3/11/1994 |
| MONEYMAX | United States | 036 | Long Beach Mortgage Company | 75/448,022 | 3/11/1998 | | |
| MORTGAGE MANAGER | United States | 036 | Home Savings of America, FSB | 75/261,387 | 3/21/1997 | 2,185,525 | 9/1/1998 |
| MY DIME | United States | 036 | Washington Mutual Bank, FA | 78/067,154 | 6/4/2001 | | |
| MY SCORE & MORE | United States | 036 | Washington Mutual Bank | 78/585,048 | 3/10/2005 | | |
| MY SCORE & MORE and Design | United States | 036 | Washington Mutual Bank | 78/585,050 | 3/10/2005 | | |
| MYCREDITPROFILE | United States | 036 | Washington Mutual Bank | 75/900,640 | 1/21/2000 | 2,661,195 | 12/17/2002 |
| MYCREDITPROFILE and Design | United States | 036 | Washington Mutual Bank | 75/900,810 | 1/21/2000 | 2,661,196 | 12/17/2002 |
| MYTOOLKIT | United States | 035 | Providian Financial Corporation | 75/955,268 | 3/7/2000 | | |
| NA (AND DESIGN) | Virginia | 036 | North American Mortgage Company | N/A | 8/21/1992 | 3534 | 8/25/1992 |
| NAMC | United States | 042 | Washington Mutual Bank, FA | 75/064,617 | 2/28/1996 | 2,191,202 | 9/22/1998 |
| NEIGHBORHOOD PARTNERSHIP PROGRAM, THE | California | 036 | American Savings Bank, F.A. | 38175 | 3/5/1991 | 38175 | 3/5/1991 |
| NEIGHBORHOODNOW | United States | 036 | PNC Mortgage Corp. of America | 74/411,568 | 7/9/1993 | 1,886,713 | 3/28/1995 |
| NETGUARD | United States | 036 | Providian National Bank | 75/085,908 | 4/9/1996 | 2,279,636 | 9/21/1999 |
| NO RED TAPE | United States | 036 | Coast Federal Bank, Federal Savings Bank | 74/488,595 | 2/10/1994 | | |
| NORTH AMERICAN MORTGAGE COMPANY | United States | 036 | Washington Mutual Bank, FA | 73/291,592 | 1/2/1981 | 1,241,419 | 6/7/1983 |
| NORTH AMERICAN MORTGAGE COMPANY (AND DESIGN) | California | 036 | North American Mortgage Company | N/A | | 41062 | 10/26/1992 |
| NORTH AMERICAN MORTGAGE COMPANY (AND DESIGN) | Colorado | 036 | Washington Mutual Bank, FA | 1077445 | 8/6/1992 | 1077445 | 8/6/1992 |
| NORTH AMERICAN MORTGAGE COMPANY (AND DESIGN) | Connecticut | 036 | Washington Mutual Bank, FA | N/A | 10/8/1992 | 8713 | 10/8/1992 |
| NORTH AMERICAN MORTGAGE COMPANY (AND DESIGN) | Florida | 036 | North American Mortgage Company | N/A | 1/14/1992 | 13724 | 10/14/1992 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Arizona | 016 | North American Mortgage Company | 31,051 | 8/14/1992 | 31051 | 8/14/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Delaware | 036 | Washington Mutual Bank, FA | N/A | 8/17/1992 | 199267600 | 8/17/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Georgia (State) | 036 | Washington Mutual Bank, FA | N/A | 8/19/1992 | 11981 | 8/19/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Idaho | 036 | North American Mortgage Company | N/A | | 13724 | 8/6/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Illinois | 036 | Washington Mutual Bank, FA | 70954 | 8/11/1992 | 70954 | 8/11/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Indiana | 036 | Washington Mutual Bank, FA | N/A | 9/2/1992 | 5010-1521 | 9/2/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Iowa | 036 | North American Mortgage Company | N/A | 8/18/1992 | C205566 | 8/18/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Louisiana | 036 | North American Mortgage Company | N/A | 8/17/1992 | 501615 | 8/17/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Maine | 036 | Washington Mutual Bank, FA | N/A | 8/17/1992 | 19930039M | 8/17/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Maryland | 036 | Washington Mutual Bank, FA | N/A | 8/24/1992 | 1992S2990 | 8/24/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Minnesota | 036 | Washington Mutual Bank, FA | N/A | 8/24/1992 | 19681 | 8/24/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Missouri | 036 | North American Mortgage Company | 12048 | 8/14/1992 | 12048 | 8/14/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Montana | 036 | North American Mortgage Company | T17076 | 8/14/1992 | T017076 | 8/14/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Nevada | 036 | North American Mortgage Company | N/A | 8/17/1992 | 25-491 | 8/17/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | New Hampshire | 036 | Washington Mutual Bank, FA | 86-45 | 8/17/1992 | 86-45 | 8/17/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | New Jersey | 036 | Washington Mutual Bank, FA | N/A | 8/26/1992 | 10613 | 8/26/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | New York | 036 | Washington Mutual Bank, FA | N/A | 9/9/1992 | S-18117 | 9/9/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Oklahoma | 036 | Washington Mutual Bank, FA | 25143 | 8/17/1992 | 25143 | 8/17/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Pennsylvania | 036 | Washington Mutual Bank, FA | N/A | 8/24/1992 | N/A | 8/24/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Rhode Island | 036 | Washington Mutual Bank, FA | 920808 | 8/16/1992 | 19920808 | 8/16/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | South Dakota | 036 | Washington Mutual Bank, FA | N/A | 8/17/1992 | 920,817 | 8/17/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Tennessee | 036 | Washington Mutual Bank, FA | N/A | 8/18/1992 | N/A | 8/18/1992 |
| NORTH AMERICAN MORTGAGE | Texas | 036 | Washington Mutual Bank, FA | N/A | 8/17/1992 | 52117 | 9/28/1992 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK COMPANY NA (AND DESIGN) | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Utah | 036 | North American Mortgage Company | N/A | 8/20/1992 | 2519311 | 8/20/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (STYLIZED) | Ohio | 036 | North American Mortgage Company | N/A | 9/30/1992 | SM67830 | 9/30/1992 |
| NORTH AMERICAN MORTGAGE INSURANCE SERVICES | United States | 036 | Washington Mutual Bank, FA | 75/079,408 | 3/27/1996 | 2,183,262 | 8/25/1998 |
| NORTHERN DISCLOSURES | United States | 016 | North American Mortgage Company | 75/537,943 | 8/17/1998 | 2,270,801 | 8/17/1999 |
| ONE OF THE BIGGEST. MAYBE THE BEST. | United States | 036 | Washington Mutual Bank, FA | 74/101,652 | 8/27/1990 | 1,675,315 | 2/11/1992 |
| ONE-TO-ONE EDUCATION PROGRAM | Oregon | 136 | Washington Mutual Bank | N/A | | S26231 | 5/27/1992 |
| ONE-TO-ONE EDUCATION PROGRAM | United States | 035 036 | Washington Mutual Bank | 74/274,465 | 5/11/1992 | 1,791,826 | 9/7/1993 |
| ONE-TO-ONE EDUCATION PROGRAM | Washington | 036 | Washington Mutual Savings Bank | N/A | | 021347 | 5/12/1992 |
| ONE-TO-ONE TUTORING PROGRAM | Oregon | 136 | Washington Mutual | N/A | | S26232 | 5/27/1992 |
| ONE-TO-ONE TUTORING PROGRAM | United States | 035 036 | Washington Mutual Bank | 74/274,462 | 5/11/1992 | 1,790,624 | 8/31/1993 |
| ONE-TO-ONE TUTORING PROGRAM | Washington | 036 | Washington Mutual Savings Bank | N/A | | 21348 | 5/12/1992 |
| OPENING DOORS FOR AMERICA | United States | 036 | North American Mortgage Company | 74/472,774 | 12/20/1993 | 1,918,313 | 9/12/1995 |
| OPENLINE YOUR HOME EQUITY LINE OF CREDIT & Design | Oregon | 036 | Washington Mutual, a Federal Savings Bank | N/A | | S21223 | 11/20/1981 |
| OPENLINE YOUR HOME EQUITY LINE OF CREDIT & Design | Washington | 102 | Washington Mutual, a Federal Savings Bank | N/A | | 16831 | 11/7/1986 |
| OWNER'S CHOICE | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S26477 | 9/15/1992 |
| OWNER'S CHOICE | United States | 036 | Washington Mutual Savings Bank | 74/174,904 | 6/7/1991 | | |
| OWNER'S CHOICE | Washington | 036 | Washington Mutual Savings Bank | N/A | | 21579 | 8/13/1992 |
| P & Design | United States | 036 | Washington Mutual Bank | 73/134,771 | 7/21/1977 | 1,093,986 | 6/20/1978 |
| PACIFIC FIRST | California | 102 | Washington Mutual, a Federal Savings Bank | N/A | | 036506 | 4/2/1990 |
| PACIFIC FIRST | United States | 036 | Washington Mutual Bank | 73/548,775 | 7/18/1985 | 1,452,455 | 8/11/1987 |
| PAY-BY-PHONE | California | 036 | Washington Mutual Bank | | | | |
| PAY-BY-PHONE | Idaho | | Washington Mutual Bank | | | | |
| PAY-BY-PHONE | Montana | 036 | Washington Mutual Bank | N/A | 4/24/1997 | 19408 | 4/24/1997 |
| PAY-BY-PHONE | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S26111 | 4/17/1992 |
| PAY-BY-PHONE | United States | 036 | Washington Mutual Bank | 75/487,781 | 5/19/1998 | | |
| PAY-BY-PHONE | Utah | 036 | Washington Mutual Bank | N/A | 5/5/1997 | 37133 | 5/5/1997 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| PAY-BY-PHONE SERVICE | Washington | 036 | Washington Mutual Savings Bank | 020804 | 8/15/1991 | 020804 | 8/15/1991 |
| PAYSMART | United States | 036 | Washington Mutual Bank | 75/898,053 | 1/19/2000 | 2,619,432 | 9/17/2002 |
| PAYSMART and Design | United States | 036 | Washington Mutual Bank | 75/902,794 | 1/25/2000 | 3,014,313 | 11/15/2005 |
| PEAK ACCOUNT (Stylized) | California | 036 | Coast Savings & Loan Association | N/A | | 14782 | 9/22/1982 |
| PERFORMANCE CHECKING | United States | 036 | Washington Mutual, a Federal Savings Bank | 74/010,859 | 12/14/1989 | 1,631,862 | 1/15/1991 |
| PERSONAL LINE PLUS | United States | 036 | Washington Mutual Bank, FA | 75/151,007 | 8/15/1996 | | |
| PIONEER BANK and Design | Washington | 102 | Washington Mutual Savings Bank | N/A | | 18089 | 5/12/1988 |
| PIONEER MORTGAGE & Design | Washington | 102 | Washington Mutual Savings Bank | N/A | | 18088 | 5/12/1988 |
| PIONEER PROPERTIES and Design | Washington | 102 | Washington Mutual Savings Bank | N/A | | 18087 | 5/12/1988 |
| PLATINUM CHOICE | United States | 036 | Providian Financial Corporation | 75/545,704 | 9/1/1998 | | |
| PREFERRED PARTNERS | United States | 036 | Washington Mutual Bank, FA | 74/602,215 | 11/22/1994 | 1,937,111 | 11/21/1995 |
| PREMIER PARTNERS | United States | 036 | FleetBoston Financial Corporation | 75/141,846 | 7/29/1996 | 2,069,887 | 6/10/1997 |
| PROFOLIO STYLIZED | United States | 036 | Great Western Financial Advisors Corporation | 74/074,385 | 6/29/1990 | | |
| PROMINENCE | United States | 009 036 | Washington Mutual Finance Corp. | 75/637,977 | 2/5/1999 | | |
| PRONTO of America | United States | 036 | PNC Mortgage Corp. of America | 75/395,400 | 11/24/1997 | | |
| PROPOINTS | United States | 042 | Providian Financial Corporation | 75/773,053 | 8/11/1999 | | |
| PROSPEROUS SAVINGS (Chinese Characters) | United States | 036 | Home Savings of America, FSB | 74/098,182 | 9/18/1990 | 1,728,080 | 10/27/1992 |
| PROVIDIAN | United States | 036 | Washington Mutual Bank | 74/455,396 | 11/8/1993 | 1,947,298 | 1/9/1996 |
| PROVIDIAN (Stylized) | United States | 035 036 | Providian Financial Corporation | 78/086,434 | 10/2/2001 | | |
| PROVIDIAN AIRPOINTS | United States | 035 036 | New American Capital, Inc. | 78/275,158 | 7/16/2003 | | |
| PROVIDIAN and Design | United States | 035 036 | Providian Financial Corporation | 78/086,436 | 10/2/2001 | | |
| PROVIDIAN BUILDING BLOCKS and Design | United States | 035 | New American Capital, Inc. | 78/518,825 | 11/17/2004 | | |
| PROVIDIAN BUYSMART | United States | 035 036 | Providian Financial Corporation | 75/853,310 | 11/18/1999 | | |
| PROVIDIAN HEALTH ADVANTAGE | United States | 035 | Providian Financial Corporation | 75/224,917 | 1/8/1997 | 2,173,880 | 7/14/1998 |
| PROVIDIAN INDIVIDUALS MATTER (Face with Eye Design) | United States | 035 036 | Providian Financial Corporation | 78/086,435 | 10/2/2001 | | |
| PROVIDIAN on blue/gray credit card | United States | 036 | Washington Mutual Bank | 78/025,771 | 9/13/2000 | 2,921,380 | 1/25/2005 |
| PROVIDIAN on green/gray credit card | United States | 036 | Washington Mutual Bank | 78/025,768 | 9/13/2000 | 2,921,379 | 1/25/2005 |
| PROVIDIAN on orange/gray credit card | United States | 009 | Providian Financial Corporation | 78/025,782 | 9/13/2000 | | |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| | | 036 | | | | | |
| | | 039 | | | | | |
| PROVIDIAN on red/gray credit card | United States | 036 | Washington Mutual Bank | 78/025,777 | 9/13/2000 | 2,921,381 | 1/25/2005 |
| PROVIDIAN on yellow/gray credit card | United States | 036 | Washington Mutual Bank | 78/025,779 | 9/13/2000 | 2,921,382 | 1/25/2005 |
| PROVIDIAN PERSONAL REGISTRY | United States | 035 | Mercer Acquisition LLC | 75/623,644 | 1/19/1999 | 2,443,755 | 4/17/2001 |
| PROVIDIAN POINTS | United States | 035 | Providian Financial Corporation | 78/019,622 | 8/3/2000 | | |
| PROVIDIAN POINTS (Stylized) | United States | 035 | Providian Financial Corporation | 78/027,225 | 9/22/2000 | | |
| PROVIDIAN PROVIDING MORE | United States | 036 | Washington Mutual Bank | 78/356,246 | 1/23/2004 | | |
| PROVIDIAN PROVIDING MORE and Design | United States | 036 | New American Capital, Inc. | 78/356,667 | 1/23/2004 | | |
| PROVIDIAN RAPIDAPP | United States | 036 | New American Capital, Inc. | 78/033,624 | 11/2/2000 | | |
| PROVIDIAN REAL REWARDS | United States | 035 | Washington Mutual Bank | 78/275,156 | 7/16/2003 | 3,283,455 | 8/21/2007 |
| | | 036 | | | | | |
| PROVIDIANCLEAR | United States | 036 | Providian Financial Corporation | 78/017,728 | 7/20/2000 | | |
| PROVIDIANPOINTS.COM | United States | 035 | Providian Financial Corporation | 78/019,620 | 8/3/2000 | | |
| PROVIDING MORE | United States | 036 | Washington Mutual Bank | 78/356,268 | 1/23/2004 | | |
| PURCHASE EXPRESS | United States | 036 | North American Mortgage Company | 74/532,962 | 6/3/1994 | 1,925,842 | 10/10/1995 |
| PURCHASEEXPRESS | United States | 036 | Washington Mutual Bank, FA | 74/532,780 | 6/3/1994 | 2,000,262 | 9/10/1996 |
| PUTT FOR EDUCATION | Oregon | 136 | Washington Mutual Bank | S-28012 | | S-28012 | 3/29/1994 |
| QUICKCLOSE | Florida | 036 | Homeside Lending, Inc. | N/A | 5/26/1989 | T11,075 | 5/26/1989 |
| QUICKCLOSE | United States | 036 | Washington Mutual Bank, FA | 75/394,236 | 11/21/1997 | 2,342,176 | 4/18/2000 |
| RABBIT DESIGN | United States | 036 | Coast Federal Savings and Loan Association of Los Angeles | 72/192,570 | 5/4/1964 | 801,514 | 1/4/1966 |
| RABBIT DESIGN | United States | 036 | Coast Federal Savings and Loan Association | 73/098,189 | 8/30/1976 | 1,078,067 | 11/22/1977 |
| READY!SET!CLOSE! (Stylized) | United States | 036 | FleetBoston Financial Corporation | 75/541,611 | 8/21/1998 | 2,334,717 | 3/28/2000 |
| READYREFI | United States | 036 | PNC Mortgage Corp. of America | 75/341,351 | 8/13/1997 | 2,245,098 | 5/11/1999 |
| REAL ESTATE USA & DESIGN | United States | 016 | New American Capital, Inc. | 74/010,631 | 12/14/1989 | 1,690,104 | 6/2/1992 |
| RIGHT AT HOME | United States | 036 | Providian Financial Corporation | 75/762,882 | 7/29/1999 | | |
| RIGHT AT HOME and Design | United States | 036 | Providian Financial Corporation | 75/762,880 | 7/29/1999 | | |
| RODEO GRANDMAS | United States | 036 | Washington Mutual Bank | 75/162,128 | 9/6/1996 | 2,105,127 | 10/14/1997 |
| SAFE AT HOME | United States | 036 | PNC Mortgage Corp. of America | 74/520,722 | 4/29/1994 | 1,956,843 | 2/13/1996 |
| SAVINGS OF AMERICA & Design | Alabama | 036 | Home Savings of America, F.A. | N/A | | 102,787 | 1/9/1986 |
| SAVINGS OF AMERICA & Design | Alabama | 036 | Home Savings of America, F.A. | N/A | | 102,810 | 2/12/1986 |
| SAVINGS OF AMERICA & Design | Arkansas | 036 | Home Savings of America, F.A. | N/A | | 2,286 | 2/12/1986 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| SAVINGS OF AMERICA & Design | Arkansas | 036 | Home Savings of America, F.A. | N/A | | 35,486 | 1/2/1986 |
| SAVINGS OF AMERICA & Design | California | 036 | Home Savings of America, F.A. | N/A | | 25,908 | 2/21/1986 |
| SAVINGS OF AMERICA & Design | Colorado | 036 | Home Savings of America, F.A. | N/A | | T30,063 | 1/2/1986 |
| SAVINGS OF AMERICA & Design | Colorado | 036 | Home Savings of America, F.A. | N/A | | T30,284 | 2/11/1986 |
| SAVINGS OF AMERICA & Design | Delaware | 036 | Home Savings of America, F.A. | N/A | | 10,621 | 6/5/1986 |
| SAVINGS OF AMERICA & Design | Florida | 036 | Home Savings of America, FSB | N/A | | T04651 | 2/14/1986 |
| SAVINGS OF AMERICA & Design | Florida | 036 | Home Savings of America, FSB | N/A | | T04712 | 2/21/1986 |
| SAVINGS OF AMERICA & Design | Georgia (State) | 036 | Home Savings of America, F.A. | N/A | | S6,565 | 2/18/1986 |
| SAVINGS OF AMERICA & Design | Idaho | 036 | Home Savings of America, F.A. | N/A | | 10,621 | 2/7/1986 |
| SAVINGS OF AMERICA & Design | Illinois | 036 | Home Savings of America, FSB | N/A | | 57,848 | 2/10/1986 |
| SAVINGS OF AMERICA & Design | Illinois | 036 | Home Savings of America, F.A. | N/A | | 54,487 | 3/6/1984 |
| SAVINGS OF AMERICA & Design | Indiana | 036 | Home Savings of America, FSB | N/A | | 50097163 | 2/10/1986 |
| SAVINGS OF AMERICA & Design | Iowa | 036 | Home Savings of America, FSB | N/A | | 6870 | 2/10/1986 |
| SAVINGS OF AMERICA & Design | Kansas | 036 | Home Savings of America, FSB | N/A | | N/A | 1/28/1986 |
| SAVINGS OF AMERICA & Design | Kansas | 036 | Home Savings of America, FSB | N/A | | N/A | 2/11/1986 |
| SAVINGS OF AMERICA & Design | Kentucky | 036 | Home Savings of America, FSB | N/A | | 6604 | 2/10/1986 |
| SAVINGS OF AMERICA & Design | Louisiana | 036 | Home Savings of America, FSB | N/A | | 440,284 | 2/7/1986 |
| SAVINGS OF AMERICA & Design | Maryland | 036 | Home Savings of America, F.A. | N/A | | 1986S1678 | 4/21/1986 |
| SAVINGS OF AMERICA & Design | Massachusetts | 036 | Home Savings of America, F.A. | N/A | | 38,545 | 6/11/1986 |
| SAVINGS OF AMERICA & Design | Michigan | 036 | Home Savings of America, F.A. | N/A | | M54050 | 4/24/1986 |
| SAVINGS OF AMERICA & Design | Minnesota | 036 | Home Savings of America, F.A. | N/A | | 11082 | 5/12/1986 |
| SAVINGS OF AMERICA & Design | Mississippi | 036 | Home Savings of America, FSB | N/A | | N/A | 1/14/1986 |
| SAVINGS OF AMERICA & Design | Mississippi | 036 | Home Savings of America, FSB | N/A | | N/A | 2/17/1986 |
| SAVINGS OF AMERICA & Design | Missouri | 036 | Home Savings of America, FSB | N/A | | S8985 | 2/10/1986 |
| SAVINGS OF AMERICA & Design | Missouri | 036 | Home Savings of America, FSB | N/A | | S8123 | 3/5/1984 |
| SAVINGS OF AMERICA & Design | Montana | 036 | Home Savings of America, FSB | N/A | | T014574 | 2/18/1986 |
| SAVINGS OF AMERICA & Design | Montana | 036 | Home Savings of America, FSB | N/A | | T014573 | 2/18/1986 |
| SAVINGS OF AMERICA & Design | Nebraska | 036 | Home Savings of America, F.A. | N/A | | 961214 | 2/18/1986 |
| SAVINGS OF AMERICA & Design | Nebraska | 036 | Home Savings of America, F.A. | N/A | | 86121058 | 2/18/1986 |
| SAVINGS OF AMERICA & Design | Nebraska | 036 | Home Savings of America, F.A. | N/A | | 8651038 | 1/14/1986 |
| SAVINGS OF AMERICA & Design | Nevada | 036 | Home Savings of America, F.A. | N/A | | 2075 | 3/4/1986 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| SAVINGS OF AMERICA & Design | New Hampshire | 036 | Home Savings of America FSB, Federal | N/A | | 91154 | 2/20/1996 |
| SAVINGS OF AMERICA & Design | New Jersey | 036 | Home Savings of America, F.A. | N/A | | 6,438 | 2/20/1986 |
| SAVINGS OF AMERICA & Design | New Mexico | 036 | Home Savings of America, FSB | N/A | | TK86021304 | 2/13/1986 |
| SAVINGS OF AMERICA & Design | New Mexico | 036 | Home Savings of America, FSB | N/A | | TK86011403 | 2/13/1986 |
| SAVINGS OF AMERICA & Design | New York | 036 | Home Savings of America, FSB | N/A | | S-9291 | 3/6/1986 |
| SAVINGS OF AMERICA & Design | North Carolina | 036 | Home Savings of America, F.A. | N/A | | 6,390 | 3/3/1986 |
| SAVINGS OF AMERICA & Design | Ohio | 036 | Home Savings of America, F.A. | N/A | | SM63393 | 3/10/1986 |
| SAVINGS OF AMERICA & Design | Oklahoma | 036 | Home Savings of America, FSB | N/A | | 20,517 | 2/13/1986 |
| SAVINGS OF AMERICA & Design | Oklahoma | 036 | Home Savings of America, FSB | N/A | | 27,824 | 2/29/1996 |
| SAVINGS OF AMERICA & Design | Oregon | 036 | Home Savings of America Corporation | N/A | | S20,679 | 2/28/1986 |
| SAVINGS OF AMERICA & Design | Pennsylvania | 036 | Home Savings of America, F.A. | N/A | | 905459 | 2/14/1986 |
| SAVINGS OF AMERICA & Design | Rhode Island | 036 | Home Savings of America, FSB | N/A | | 860,402 | 4/4/1986 |
| SAVINGS OF AMERICA & Design | South Carolina | 036 | Home Savings of America, F.A. | N/A | | 86002783 | 2/19/1986 |
| SAVINGS OF AMERICA & Design | Tennessee | 036 | Home Savings of America, FSB | N/A | | N/A | 3/6/1986 |
| SAVINGS OF AMERICA & Design | Texas | 036 | Home Savings of America, FSB | N/A | | 45429 | 12/11/1984 |
| SAVINGS OF AMERICA & Design | Texas | 036 | Home Savings of America, FSB | N/A | | 45421 | 12/11/1984 |
| SAVINGS OF AMERICA & Design | United States | 036 | Home Savings of America, FSB | 73/468,242 | 3/2/1984 | 1,345,026 | 6/25/1985 |
| SAVINGS OF AMERICA & Design | United States | 036 | Home Savings of America, FSB | 75/041,862 | 1/11/1996 | 2,077,028 | 7/8/1997 |
| SAVINGS OF AMERICA & Design | United States | 036 | Home Savings of America, FSB | 74/365,894 | 3/5/1993 | | |
| SAVINGS OF AMERICA & Design | United States | 036 | Home Savings of America, F.A. | 73/468,214 | 3/2/1984 | 1,357,138 | 8/27/1985 |
| SAVINGS OF AMERICA & Design | Utah | 036 | Home Savings of America, FSB | N/A | | 36,084 | 12/21/1995 |
| SAVINGS OF AMERICA & Design | Utah | 036 | Home Savings of America, FSB | N/A | | 27862 | 1/27/1986 |
| SAVINGS OF AMERICA & Design | Virginia | 036 | Home Savings of America, F.A. | N/A | | N/A | 4/1/1986 |
| SAVINGS OF AMERICA & Design | Washington | 036 | Home Savings of America, FSB | N/A | | 16,363 | 3/12/1986 |
| SAVINGS OF AMERICA & Design (w/color) | Arkansas | 036 | Home Savings of America, F.A. | N/A | | 2,386 | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/color) | California | 036 | Home Savings of America, FSB | N/A | | 25,909 | 2/21/1986 |
| SAVINGS OF AMERICA & Design (w/color) | Idaho | 036 | Home Savings of America, FSB | N/A | | 10,626 | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/color) | Louisiana | 036 | Home Savings of America, F.A. | N/A | | N/A | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/color) | New Mexico | 036 | Home Savings of America, FSB | N/A | | TK86021303 | 2/13/1986 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| SAVINGS OF AMERICA & Design (w/colors) | Colorado | 036 | Home Savings of America, F.A. | N/A | | 19851030942 | 6/9/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Delaware | 036 | Home Savings of America, FSB | N/A | | 19860066949 | 6/5/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Georgia (State) | 036 | Home Savings of America, F.A. | N/A | | S6614 | 2/27/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Indiana | 036 | Home Savings of America, F.A. | N/A | | 50097169 | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Iowa | 036 | Home Savings of America, FSB | N/A | | 6,871 | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Kansas | 036 | Home Savings of America, FSB | N/A | | N/A | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Kentucky | 036 | Home Savings of America, FSB | N/A | | 6624 | 2/14/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Maryland | 036 | Home Savings of America, FSB | N/A | | 19861679 | 4/21/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Massachusetts | 036 | Home Savings of America, F.A. | N/A | | 38,544 | 6/11/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Minnesota | 036 | Home Savings of America, F.A. | N/A | | 11083 | 5/12/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Mississippi | 036 | Home Savings of America, FSB | N/A | | N/A | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Nevada | 036 | Home Savings of America, FSB | N/A | | 2074 | 3/4/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | New Hampshire | 036 | Home Savings of America, FSB | N/A | | 91155 | 2/20/1996 |
| SAVINGS OF AMERICA & Design (w/colors) | New Jersey | 036 | Home Savings of America, F.A. | N/A | | 6,437 | 2/20/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | New York | 036 | Home Savings of America, FSB | N/A | | S9277 | 2/25/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | North Carolina | 036 | Home Savings of America, FSB | N/A | | 6,370 | 2/18/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Ohio | 036 | Home Savings of America, F.A. | N/A | | SM63392 | 3/10/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Oklahoma | 036 | Home Savings of America, FSB | N/A | | 20,516 | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Oregon | 036 | Home Savings of America Corporation | N/A | | S20,678 | 2/28/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Pennsylvania | 036 | Home Savings of America, F.A. | N/A | | 905458 | 2/14/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Rhode Island | 036 | Home Savings of America, F.A. | N/A | | 860,401 | 4/4/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | South Carolina | 036 | Home Savings of America, F.A. | N/A | | 86002782 | 2/19/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Tennessee | 036 | Home Savings of America, FSB | N/A | | N/A | 3/6/1986 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK (w/colors) | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| SAVINGS OF AMERICA & Design (w/colors) | Tennessee | 036 | Home Savings of America, FSB | N/A | | N/A | 3/6/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Utah | 036 | Home Savings of America, FSB | N/A | | 27,863 | 1/27/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Virginia | 036 | Home Savings of America, FSB | N/A | | N/A | 4/1/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Washington | 036 | Home Savings of America, FSB | N/A | | 16,362 | 3/12/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Wisconsin | 036 | Home Savings of America, F.A. | N/A | | N/A | 2/19/1988 |
| SAVINGS OF AMERICA (Block Letters) | Alabama | 036 | Home Savings of America, F.A. | N/A | | 102823 | 2/26/1986 |
| SAVINGS OF AMERICA (Block Letters) | Connecticut | 036 | Home Savings of America, F.A. | N/A | | 6549 | 4/21/1986 |
| SAVINGS OF AMERICA (Block Letters) | Delaware | 036 | Home Savings of America, FSB | N/A | | 19860066950 | 6/5/1986 |
| SAVINGS OF AMERICA (Block Letters) | Idaho | 036 | Home Savings of America, F.A. | N/A | | 10,617 | 2/4/1986 |
| SAVINGS OF AMERICA (Block Letters) | Illinois | 036 | Home Savings of America, F.A. | N/A | | 54,486 | 3/6/1984 |
| SAVINGS OF AMERICA (Block Letters) | Indiana | 036 | Home Savings of America, FSB | N/A | | 50097087 | 1/9/1986 |
| SAVINGS OF AMERICA (Block Letters) | Iowa | 036 | Home Savings of America, FSB | N/A | | 6,728 | 1/2/1986 |
| SAVINGS OF AMERICA (Block Letters) | Kentucky | 036 | Home Savings of America, FSB | N/A | | 6,562 | 1/21/1986 |
| SAVINGS OF AMERICA (Block Letters) | Louisiana | 036 | Home Savings of America, FSB | N/A | | n/a | 1/2/1986 |
| SAVINGS OF AMERICA (Block Letters) | Maine | 036 | Home Savings of America | N/A | | 860138 | 1/3/1986 |
| SAVINGS OF AMERICA (Block Letters) | Maryland | 036 | Home Savings of America, FSB | N/A | | 1986S1636 | 1/27/1986 |
| SAVINGS OF AMERICA (Block Letters) | Massachusetts | 036 | Home Savings of America, F.A. | N/A | | 38,546 | 6/11/1986 |
| SAVINGS OF AMERICA (Block Letters) | Michigan | 036 | Home Savings of America, FSB | N/A | | 89.047 | 1/7/1986 |
| SAVINGS OF AMERICA (Block Letters) | Michigan | 036 | Home Savings of America, F.A. | N/A | | 72,048 | 2/18/1986 |
| SAVINGS OF AMERICA (Block Letters) | Michigan | 036 | Home Savings of America, F.A. | N/A | | M89047 | 1/7/1986 |
| SAVINGS OF AMERICA (Block Letters) | Minnesota | 036 | Home Savings of America, F.A. | N/A | | 11084 | 5/12/1986 |
| SAVINGS OF AMERICA (Block Letters) | Missouri | 036 | Home Savings of America, FSB | N/A | | S8124 | 3/5/1984 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| SAVINGS OF AMERICA (Block Letters) | Montana | 036 | Home Savings of America, FSB | N/A | | T014549 | 1/13/1986 |
| SAVINGS OF AMERICA (Block Letters) | Nevada | 036 | Home Savings of America, FSB | N/A | | 19988 | 1/14/1986 |
| SAVINGS OF AMERICA (Block Letters) | New Hampshire | 036 | Home Savings of America, F.A. | N/A | | 73106 | 2/13/1986 |
| SAVINGS OF AMERICA (Block Letters) | New Hampshire | 036 | Home Savings of America, F.A. | N/A | | 7339 | 1/14/1986 |
| SAVINGS OF AMERICA (Block Letters) | New Jersey | 036 | Home Savings of America, F.A. | N/A | | 6,397 | 1/30/1986 |
| SAVINGS OF AMERICA (Block Letters) | New York | 036 | Home Savings of America, FSB | N/A | | S8436 | 11/26/1984 |
| SAVINGS OF AMERICA (Block Letters) | North Carolina | 036 | Home Savings of America, FSB | N/A | | 6354 | 2/10/1986 |
| SAVINGS OF AMERICA (Block Letters) | Ohio | 036 | Home Savings of America, F.A. | N/A | | SM63305 | 1/13/1986 |
| SAVINGS OF AMERICA (Block Letters) | Oklahoma | 036 | Home Savings of America | N/A | | 19,676 | 11/13/1984 |
| SAVINGS OF AMERICA (Block Letters) | Oregon | 036 | Home Savings of America Corporation | N/A | | S20,658 | 2/21/1986 |
| SAVINGS OF AMERICA (Block Letters) | Rhode Island | 036 | Home Savings of America, FSB | N/A | | 860203 | 2/5/1986 |
| SAVINGS OF AMERICA (Block Letters) | South Carolina | 036 | Home Savings of America, F.A. | N/A | | 86001341 | 1/21/1986 |
| SAVINGS OF AMERICA (Block Letters) | South Dakota | 036 | Home Savings of America, FSB | N/A | | N/A | 1/17/1986 |
| SAVINGS OF AMERICA (Block Letters) | United States | 036 | Home Savings of America, FSB | 73/468,243 | 3/2/1984 | 1,345,027 | 6/25/1985 |
| SAVINGS OF AMERICA (Block Letters) | Utah | 036 | Home Savings of America, F.A. | N/A | | 27,786 | 1/13/1985 |
| SAVINGS OF AMERICA (Block Letters) | Virginia | 036 | Home Savings of America, FSB | N/A | | N/A | 1/29/1986 |
| SAVINGS OF AMERICA (Block Letters) | Washington | 036 | Home Savings of America, FSB | N/A | | 16,237 | 1/13/1986 |
| SAVINGS OF AMERICA (Block Letters) | Wisconsin | 036 | Home Savings of America, F.A. | N/A | | N/A | 1/15/1986 |
| SAVINGS OF AMERICA (Stylized Letters) | California | 036 | Home Savings of America, Federal Savings Association | N/A | | 20,858 | 9/4/1984 |
| SAVINGS OF AMERICA (Stylized Letters) | Florida | 036 | Home Savings of America, FSB | N/A | | T03359 | 11/19/1984 |
| SAVINGS OF AMERICA Design | United States | 036 | Home Savings of America, FSB | 73/468,244 | 3/2/1984 | 1,343,247 | 6/18/1985 |
| SAVINGS OF AMERICA ESTABLISHED 1889 & Design | Georgia (State) | 036 | Home Savings of America, FSB | N/A | | S6527 | 1/16/1986 |
| SAVINGS OF AMERICA ESTABLISHED 1889 & Design | Texas | 036 | Home Savings of America, FSB | N/A | | 45,430 | 12/11/1984 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| SAY SO / LET US KNOW WHAT YOU THINK! | New Hampshire | 036 | Home Savings of America, F.A. | N/A | | 73107 | 2/18/1986 |
| SCHOOL SAVINGS | United States | 036 | Washington Mutual Bank | 74/327,202 | 11/2/1992 | 1,850,029 | 8/16/1994 |
| SELECT EQUITY and Design | United States | 036 | Providian Financial Corporation | 74/146,933 | 3/11/1991 | 1,722,401 | 10/6/1992 |
| SELECT FUNDS and Design | United States | 036 | Providian Financial Corporation | 74/217,785 | 11/1/1991 | 1,718,724 | 9/22/1992 |
| SELECT TRAVEL | United States | 039 | New American Capital, Inc. | 74/688,840 | 6/15/1995 | 1,964,324 | 3/26/1996 |
| SHIELD Design | California | 036 | Home Savings of America, F.A. | N/A | | 19,043 | 3/5/1984 |
| SHIELD Design | California | 036 | Home Savings of America, FSB | N/A | | 18,214 | 12/2/1983 |
| SHIELD Design | California | 036 | Home Savings of America, FSB | N/A | | 18,215 | 12/2/1983 |
| SHIELD Design | Texas | 036 | Home Savings of America, FSB | N/A | | 39,987 | 4/6/1982 |
| SIERRA ADVANTAGE | United States | 036 | New American Capital, Inc. | 74/423,176 | 8/11/1993 | 1,885,253 | 3/21/1995 |
| SIERRA TRUST FUNDS | United States | 036 | New American Capital, Inc. | 74/451,411 | 10/21/1993 | 1,896,462 | 5/30/1995 |
| SIERRA WESTERN MORTGAGE | United States | 036 | New American Capital, Inc. | 74/494,141 | 2/24/1994 | 2,003,404 | 9/24/1996 |
| SIERRA WESTERN MORTGAGE CO. & Design | Ohio | | Great Western Mortgage Corporation | N/A | | RN190439 | 8/4/1994 |
| SIERRA WESTERN MORTGAGE COMPANY | Alabama | 036 | Great Western Mortgage Corporation | N/A | | 106806 | 8/23/1996 |
| SIERRA WESTERN MORTGAGE COMPANY | Wisconsin | 036 | Great Western Mortgage Corporation | N/A | | N/A | 12/21/1994 |
| SIERRA WESTERN MORTGAGE COMPANY & DESIGN | United States | 036 | New American Capital, Inc. | 74/506,300 | 3/28/1994 | 1,960,904 | 3/5/1996 |
| SILVER CIRCLE | California | 036 | Home Savings and Loan Association | N/A | | 1505 | 12/23/1971 |
| SILVER CIRCLE | United States | 036 | Home Savings of America, FSB | 72/409,800 | 12/9/1971 | 954,220 | 2/27/1973 |
| SMART CHOICE | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S27560 | 10/27/1993 |
| SMART CHOICE | United States | 036 | Washington Mutual Savings Bank | 74/332,402 | 11/18/1992 | | |
| SMART CHOICE | Washington | 036 | Washington Mutual Savings Bank | N/A | 10/27/1993 | 22578 | 10/27/1993 |
| SMARTSELLER | United States | 036 | PNC Mortgage Corp. of America | 75/202,428 | 11/22/1996 | 2,175,645 | 7/21/1998 |
| SOLID GOLD | United States | 036 | PNC Mortgage Corp. of America | 74/182,737 | 7/5/1991 | 1,741,671 | 12/22/1992 |
| SPECTRA | United States | 036 038 | PNC Mortgage Corp. of America | 74/350,370 | 1/19/1993 | | |
| SPLITSECOND | United States | 036 | PNC Mortgage Corp. of America | 75/230,465 | 1/24/1997 | 2,179,499 | 8/4/1998 |
| STARTING BLOCKS | United States | 036 | PNC Mortgage Corp. of America | 75/030,403 | 11/28/1995 | 2,012,031 | 10/29/1996 |
| STRESSLESS CARD | United States | 036 | Washington Mutual Bank | 78/548,202 | 1/14/2005 | | |
| STRUCTURES | United States | 036 | PNC Mortgage Corp. of America | 75/509,637 | 6/29/1998 | 2,414,996 | 12/26/2000 |
| TELESERVICES & Design | Washington | 042 | Washington Mutual Savings Bank | N/A | | 19148 | 8/7/1989 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| THANK YOU, BANK U | United States | 036 | Bank United Corp. | 75/176,406 | 10/3/1996 | 2,212,145 | 12/22/1998 |
| THE BOWERY MONEY CARD | United States | 036 | Home Savings of America, F.A. | 73/116,246 | 2/17/1977 | 1,130,552 | 2/5/1980 |
| THE BOWERY MORTGAGE COMPANY | New Jersey | 036 | Home Savings of America, F.A. | N/A | | SM8553 | 3/21/1989 |
| THE BOWERY MORTGAGE COMPANY | United States | 036 | Home Savings of America, F.A. | 73/778,607 | 2/3/1989 | 1,617,904 | 10/16/1990 |
| THE BOWERY MORTGAGE COMPANY (Block Letters) | New York | 036 | Home Savings of America, F.A. | N/A | | S11204 | 2/13/1989 |
| THE BOWERY MORTGAGE COMPANY (Stylized | Connecticut | 036 | Home Savings of America, F.A. | N/A | | 7487 | 4/6/1989 |
| THE BOWERY MORTGAGE COMPANY (Stylized | Connecticut | 036 | Home Savings of America, F.A. | N/A | | 7572 | 5/31/1989 |
| THE BOWERY MORTGAGE COMPANY (Stylized | New Jersey | 036 | Home Savings of America, F.A. | N/A | | SM8554 | 3/21/1989 |
| THE BOWERY MORTGAGE COMPANY (Stylized | New York | 036 | Home Savings of America, F.A. | N/A | | S11207 | 2/13/1999 |
| THE BOWERY MORTGAGE COMPANY (Stylized | United States | 036 | Home Savings of America, F.A. | 73/778,502 | 2/3/1989 | 1,617,024 | 10/9/1990 |
| THE BOWERY MORTGAGE COMPANY AN AFFILIATE OF SAVINGS OF AMERI | New Jersey | 036 | Home Savings of America, F.A. | N/A | | SM8555 | 3/21/1989 |
| THE BOWERY MORTGAGE COMPANY AN AFFILIATE OF SAVINGS OF AMERI | New York | 036 | Home Savings of America, F.A. | N/A | | S11208 | 2/13/1989 |
| THE BOWERY MORTGAGE COMPANY AN AFFILIATE OF SAVINGS OF AMERI | United States | 036 | Home Savings of America, FSB | 73/778,605 | 2/3/1989 | 1,617,903 | 10/16/1990 |
| THE BOWERY MORTGAGE COMPANY AN AFFILIATE OF SAVINGS OF AMERI | United States | 036 | Home Savings of America, F.A. | 73/778,507 | 2/3/1989 | 1,617,902 | 10/16/1990 |
| THE BOWERY MORTGAGE COMPANY AN AFFILIATE OF SAVINGS OF AMERI | United States | 036 | Home Savings of America, F.A. | 73/797,862 | 5/5/1989 | 1,621,582 | 11/6/1990 |
| THE BOWERY MORTGAGE COMPANY and Design | Connecticut | 036 | Home Savings of America, F.A. | N/A | | 7569 | 5/31/1989 |
| THE BOWERY MORTGAGE COMPANY and Design | New Jersey | 036 | Home Savings of America, F.A. | N/A | | TM8552 | 3/21/1989 |
| THE BOWERY MORTGAGE COMPANY and Design | New Jersey | 036 | Home Savings of America, F.A. | N/A | | TM8556 | 3/21/1989 |
| THE BOWERY MORTGAGE COMPANY and Design | New York | 036 | Home Savings of America, F.A. | N/A | | S11205 | 2/13/1989 |
| THE BOWERY MORTGAGE COMPANY and Design | New York | 036 | Home Savings of America, F.A. | N/A | | S11206 | 2/13/1989 |
| THE BOWERY MORTGAGE COMPANY and Design | United States | 036 | Home Savings of America, F.A. | 73/778,504 | 2/3/1989 | 1,617,901 | 10/16/1990 |
| THE CARD THAT MEANS BUSINESS | United States | 036 | Washington Mutual Bank | 78/625,735 | 5/9/2005 | 3,386,319 | 2/19/2008 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| THE CARD THAT MEANS BUSINESS | United States | 035 036 | Providian Financial Corporation | 78/033,547 | 11/2/2000 | | |
| THE CHOICE OF SMART INVESTORS | United States | 036 | Great Western Savings | 73/608,058 | 7/7/1986 | 1,573,785 | 12/26/1989 |
| THE GRIFFIN FUNDS and Design | United States | 036 | Griffin Financial Services | 74/422,870 | 8/9/1993 | 1,901,313 | 6/20/1995 |
| THE INSIDERS CLUB | United States | 036 | Coast Federal Bank, Federal Savings Bank | 72/344,818 | 11/28/1969 | 921,323 | 9/28/1971 |
| THE MOMENT OF TRUTH | United States | 036 | Anchor Savings Bank FSB | 74/189,587 | 7/29/1991 | 1,861,449 | 11/1/1994 |
| THE MORTGAGE CARD | United States | 036 | BancBoston Mortgage Corporation | 75/030,999 | 12/11/1995 | 2,074,639 | 6/24/1997 |
| THE NATION'S MORTGAGE LENDER & Design | Illinois | 036 | Home Savings of America, F.A. | N/A | | 68,916 | 7/18/1991 |
| THE NATION'S MORTGAGE LENDER HOME SAVINGS OF AMERICA ESTABLI | United States | 036 | Home Savings of America, FSB | 74/187,338 | 7/22/1991 | 1,755,678 | 3/2/1993 |
| THE NATION'S MORTGAGE LENDER SAVINGS OF AMERICA & Design | California | 036 | Home Savings of America, F.A. | N/A | | 39643 | 12/10/1991 |
| THE NATION'S MORTGAGE LENDER SAVINGS OF AMERICA & Design | Florida | 036 | Home Savings of America, F.A. | N/A | | T15408 | 1/2/1992 |
| THE NATION'S MORTGAGE LENDER SAVINGS OF AMERICA & Design | New York | 036 | Home Savings of America, F.A. | N/A | | S12759 | 9/26/1991 |
| THE ONLY BANK THAT'S MORE THAN A BANK | United States | 036 | Washington Mutual Bank | 73/400,146 | 10/18/1982 | 1,261,149 | 12/13/1983 |
| THEBOWERY (Stylized) | United States | 036 | Home Savings of America, FSB | 73/560,233 | 9/26/1985 | 1,438,685 | 5/5/1987 |
| THERE'S NO PLACE LIKE HOME | United States | 036 | Home Savings of America, FSB | 75/233,744 | 1/30/1997 | | |
| TIMCOR EXCHANGE CORPORATION 1031 and Design | United States | 036 | Washington Mutual Bank | 76/610,942 | 9/3/2004 | 3,039,432 | 1/10/2006 |
| TOP SPEED AUTO LOANS | United States | 036 | Great Western Savings | 73/630,225 | 11/14/1986 | 1,446,793 | 7/7/1987 |
| TREASURY BILL PLUS (STYLIZED) | California | 036 | Great Western Federal Savings Bank | N/A | | 7771 | 3/13/1979 |
| TRIPLE PLAY | United States | 036 | PNC Mortgage Corp. of America | 74/516,811 | 4/25/1994 | 1,949,600 | 1/16/1996 |
| VIRTUAL BANKING | United States | 036 | Home Savings of America, FSB | 74/645,274 | 3/13/1995 | | |
| VIRTUAL CHECKING | United States | 036 | Home Savings of America, FSB | 74/645,273 | 3/13/1995 | | |
| VIRTUALLY TIMELESS VIRTUALLY PAPERLESS | United States | 036 | FleetBoston Financial Corporation | 75/868,584 | 12/9/1999 | 2,514,074 | 12/4/2001 |
| WAMUMORTGAGE | United States | 036 | Washington Mutual Bank | 75/734,003 | 6/22/1999 | | |
| WASHINGTON MUTUAL | United States | 036 | Washington Mutual Bank | 73/295,010 | 1/30/1981 | 1,214,303 | 10/26/1982 |
| WASHINGTON MUTUAL BUSINESS BANKING Tradename | Washington | | Washington Mutual Business Bank | | | | |
| WASHINGTON MUTUAL BUSINESS BANKING Tradename | Washington | | Washington Mutual Bank | | | | |
| WASHINGTON MUTUAL CAN | United States | 035 | Washington Mutual Bank | 74/719,925 | 8/24/1995 | 2,039,916 | 2/25/1997 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| WASHINGTON MUTUAL CAN | United States | 036 | Washington Mutual Bank | 74/719,917 | 8/24/1995 | 2,041,692 | 3/4/1997 |
| WASHINGTON MUTUAL CAN | United States | 041 | Washington Mutual Bank | 74/719,917 | 8/24/1995 | 2,039,915 | 2/25/1997 |
| WASHINGTON MUTUAL CAN | United States | 042 | Washington Mutual Bank | 74/720,666 | 8/24/1995 | 2,039,925 | 2/25/1997 |
| WASHINGTON MUTUAL CASH CARD | Oregon | 136 | Washington Mutual Savings Bank | N/A | 11/29/1993 | S27680 | 11/29/1993 |
| WASHINGTON MUTUAL CASH CARD | Oregon | 116 | Washington Mutual Savings Bank | S27678 | 11/29/1993 | S27678 | 11/29/1993 |
| WASHINGTON MUTUAL CASH CARD | Washington | 036 | Washington Mutual Savings Bank | 22626 | 11/24/1993 | 22626 | 11/24/1993 |
| WASHINGTON MUTUAL CASH CARD | Washington | 016 | Washington Mutual Savings Bank | N/A | 11/24/1993 | 22627 | 11/24/1993 |
| WAVE DESIGN | United States | 036 | Washington Mutual, a Federal Savings Bank | 72/422,648 | 4/27/1972 | 981,403 | 3/26/1974 |
| WE'LL ALWAYS BE THERE | United States | 036 | New American Capital, Inc. | 74/319,594 | 9/30/1992 | 1,809,558 | 12/7/1993 |
| WE'RE WITH YOU | United States | 036 | The Dime Savings Bank of New York, FSB | 75/076,921 | 3/22/1996 | 2,088,868 | 8/19/1997 |
| WESTERN BANK & EAGLE DESIGN | Oregon | | Washington Mutual Bank | N/A | 7/1/1994 | S28127 | 7/1/1994 |
| WHEAT LOGO | United States | 036 | Washington Mutual Bank | 73/298,405 | 2/23/1981 | 1,197,378 | 6/8/1982 |
| WITH YOU ALL THE WAY | United States | 036 | The Dime Savings Bank of New York, FSB | 75/076,920 | 3/22/1996 | 2,032,344 | 1/21/1997 |
| WM BUSINESS BANK Fictitious Business Name | California | | Washington Mutual Bank | | | | |
| WM BUSINESS BANK Tradename | Washington | | Washington Mutual Bank | N/A | 4/5/1999 | 601576388 | 4/5/1999 |
| WOMAN WITH TORCH and WHEAT Design (Stylized) | United States | 036 | Providian Financial Corporation | 74/496,587 | 3/3/1994 | 1,924,798 | 10/3/1995 |
| WORKING TOGETHER WORKS | United States | 036 | Washington Mutual Bank, FA | 74/270,764 | 4/30/1992 | 1,849,571 | 8/9/1994 |
| XCEEDLOAN | United States | 009 035 | Washington Mutual Bank, FA | 76/138,635 | 10/2/2000 | 2,589,709 | 7/2/2002 |
| YOU BELONG AT THE DIME. (Stylized) | United States | 036 | The Dime Savings Bank of New York, FSB | 75/672,447 | 4/1/1999 | | |
| YOU'RE WORTH MORE AT THE DIME | United States | 036 | The Dime Savings Bank of New York, FSB | 78/021,282 | 8/15/2000 | | |
| AMERICA BEAUTIFUL PROSPEROUS Chinese Characters | Taiwan | 003 | Home Savings of America FSB | 79 8782 | 3/2/1990 | 52677 | 9/1/1991 |
| ARIA | Argentina | 038 | Providian Financial Corporation | 2.263.527 | 1/21/2000 | 1.832.920 | 6/7/2001 |
| ARIA | Argentina | 036 | Providian Financial Corporation | 2.263.526 | 1/21/2000 | 1.832.918 | 6/7/2001 |
| ARIA | Argentina | 042 | Providian Financial Corporation | 2.263.528 | 1/21/2000 | 1.832.924 | 6/7/2001 |
| ARIA | Community | 036 | Providian Financial Corporation | 001333061 | 9/28/1999 | 001333061 | 8/28/2001 |
| ARIA | United Kingdom | 036 | Providian Financial Corporation | 2209921 | 9/28/1999 | 2209921 | 12/8/2000 |
| CREDITPOINT | Australia | 036 | Homeside Lending, Inc. | 829974 | 3/31/2000 | 829974 | 9/29/2000 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| CREDITPOINT | United Kingdom | 036 | Homeside Lending, Inc. | 2228054 | 4/3/2000 | 2228054 | 10/19/2001 |
| FIRST SELECT | Argentina | 036 | Providian Financial Corporation | 2.263.524 | 1/21/2000 | 1.885.622 | 9/17/2002 |
| FRIEND OF THE FAMILY, THE | Canada | 000 | Washington Mutual Bank | 894,957 | 10/30/1998 | TMA589.641 | 9/12/2003 |
| PLATINUM ADVANTAGE CLUB | Community | 035 036 042 | Providian Financial Corporation | 001031897 | 12/12/1998 | 001031897 | 5/11/2000 |
| PROVIDIAN | Argentina | 038 | Providian Financial Corporation | 2.296.110 | 7/10/2000 | 1.859.299 | 8/1/2002 |
| PROVIDIAN | Argentina | 035 | Providian Financial Corporation | 2.296.108 | 7/10/2000 | 1.859.297 | 8/1/2002 |
| PROVIDIAN | Argentina | 036 | Providian Financial Corporation | 2.296.109 | 7/10/2000 | 1.859.298 | 1/24/2002 |
| PROVIDIAN | Argentina | 042 | Providian Financial Corporation | 2.296.111 | 7/10/2000 | 1.859.300 | 8/1/2002 |
| PROVIDIAN | Australia | 035 036 | New American Capital Inc. | 867842 | 3/1/2001 | 867842 | 1/24/2002 |
| PROVIDIAN | Brazil | 036 | New American Capital Inc. | 824.097.963 | 10/5/2001 | | |
| PROVIDIAN | Brazil | 035 036 | New American Capital Inc. | 824.097.971 | 10/5/2001 | | |
| PROVIDIAN | Canada | 000 | New American Capital Inc. | 742734 | 12/3/1993 | | |
| PROVIDIAN | Chile | 035 036 | Providian Financial Corporation | 519.967 | 1/16/2002 | 617.348 | 1/16/2002 |
| PROVIDIAN | China P.R. | 036 | Providian Financial Corporation | 2001027584 | 3/1/2001 | 1950816 | 10/7/2002 |
| PROVIDIAN | China P.R. | 036 | Providian Financial Corporation | 2001027585 | 3/1/2001 | 1955294 | 8/28/2002 |
| PROVIDIAN | Community | 009 016 035 036 042 | New American Capital Inc. | 000957423 | 10/8/1998 | 000957423 | 3/22/2002 |
| PROVIDIAN | India | 016 | Providian Financial Corporation | 1001526 | 4/4/2001 | 1001526 | 4/4/2001 |
| PROVIDIAN | India | 009 | Providian Financial Corporation | 1001525 | 4/4/2001 | 1001525 | 1/6/2005 |
| PROVIDIAN | Japan | 035 036 | Providian Financial Corporation | 2001-22630 | 1/17/2003 | 4636717 | 3/13/2001 |
| PROVIDIAN | Mexico | 035 | Providian Financial Corporation | 187138 | 1/4/1994 | 461922 | 5/27/1994 |
| PROVIDIAN | South Africa | 035 | Providian Financial Corporation | 2001/12037 | 7/11/2001 | 2001/12037 | 7/11/2001 |
| PROVIDIAN | South Africa | 036 | Providian Financial Corporation | 2001/12038 | 7/11/2001 | 2001/12038 | 7/11/2001 |
| PROVIDIAN | South Korea | 035 036 | Providian Financial Corporation | 3267/2001 | 3/2/2001 | | |
| PROVIDIAN | United Kingdom | 009 016 035 036 042 | New American Capital Inc. | 2179207 | 10/8/1998 | 2179207 | 2/13/2002 |
| PROVIDIAN | Uruguay | 035 036 | Providian Financial Corporation | 329.878 | 3/5/2001 | 329.878 | 7/26/2001 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| PROVIDIAN FINANCIAL | Argentina | 042 | Providian Financial Corporation | 2.296.107 | 7/10/2000 | 1.859.296 | 8/1/2002 |
| PROVIDIAN FINANCIAL | Argentina | 038 | Providian Financial Corporation | 2.296.106 | 7/10/2000 | 1.859.295 | 8/1/2002 |
| PROVIDIAN FINANCIAL | Argentina | 035 | Providian Financial Corporation | 2.296.104 | 7/10/2000 | 1.859.293 | 8/1/2002 |
| PROVIDIAN FINANCIAL | Argentina | 016 | Providian Financial Corporation | 2.296.112 | 7/10/2000 | 1.859.301 | 1/24/2002 |
| PROVIDIAN FINANCIAL | Argentina | 036 | Providian Financial Corporation | 2.296.105 | 7/10/2000 | 1.859.294 | 8/1/2002 |
| PROVIDIAN FINANCIAL | Brazil | 035 | Providian Financial Corporation | 824.098.005 | 10/5/2001 | | |
| PROVIDIAN FINANCIAL | Brazil | 036 | Providian Financial Corporation | 824.097.998 | 10/5/2001 | | |
| WAMUMORTGAGE | Canada | 000 | Washington Mutual Bank | 1,040,771 | 12/22/1999 | | |
| WOMAN WITH TORCH and WHEAT Design (Stylized) | Argentina | 036 | Providian Financial Corporation | 2.296.114 | 7/10/2000 | 1.854.755 | 12/6/2001 |
| WOMAN WITH TORCH and WHEAT Design (Stylized) | Argentina | 042 | Providian Financial Corporation | 2.296.116 | 7/10/2000 | 1.854.757 | 12/6/2001 |
| WOMAN WITH TORCH and WHEAT Design (Stylized) | Argentina | 038 | Providian Financial Corporation | 2.296.115 | 7/10/2000 | 1.854.756 | 12/6/2001 |
| WOMAN WITH TORCH and WHEAT Design (Stylized) | Argentina | 035 | Providian Financial Corporation | 2.296.113 | 7/10/2000 | 1.854.753 | 12/6/2001 |
| WOMAN WITH TORCH and WHEAT Design (Stylized) | Canada | 000 | New American Capital Inc. | 750118 | 3/18/1994 | | |
| WOMAN WITH TORCH and WHEAT Design (Stylized) | Community | 009 016 035 036 042 | New American Capital Inc. | 000957357 | 10/8/1998 | 000957357 | 2/9/2000 |
| WOMAN WITH TORCH and WHEAT Design (Stylized) | Mexico | 036 | Providian Financial Corporation | 195655 | 4/7/1994 | 463,661 | 6/16/1994 |
| WOMAN WITH TORCH and WHEAT Design (Stylized) | United Kingdom | 009 016 035 036 042 | New American Capital Inc. | 2179225 | 10/8/1998 | 2179225 | 9/24/1999 |

# Part II: Patents/Patent Applications

| PATENTS | | | | |
|---|---|---|---|---|
| **Title** | **Comments** | **App. No./ Patent No.** | **Filed/ Issued** | **Art Unit** |
| METHOD AND SYSTEM FOR CREATING AND MAINTAINING AN INDEX FOR TRACKING FILES RELATING TO PEOPLE | Granted Owner: Providian Financial Corporation | 10/157,596 6,968,348 | 05/28/2002 11/22/2005 | 2162 |
| DATABASE COMPUTER ARCHITECTURE FOR MANAGING AN INCENTIVE AWARD PROGRAM AND CHECKING FLOAT OF FUNDS AT TIME OF PURCHASE | Granted Owner: American Savings Bank, F.A. | 08/486,681 5,734,838 | 06/07/1995 03/31/1998 | 2761 |
| METHOD FOR ISSUING A SECURED CREDIT CARD | Granted Owner: Providian Financial Corporation | 08/760,148 5,950,179 | 12/03/1996 09/07/1999 | 2765 |
| NEURAL NETWORK BASED DECISION PROCESSOR AND METHOD | Granted Owner: Providian Bancorp Services | 09/761,328 6,782,375 | 01/16/2001 08/24/2004 | 2121 |

| PATENT APPLICATIONS | | | | |
|---|---|---|---|---|
| **Title** | **Comments** | **App. No./** | **Filed** | **Art Unit** |
| ACCOUNT OPENING SYSTEM, METHOD AND COMPUTER PROGRAM PRODUCT | Owner: Providian Financial Corporation | 10/161,347 | 05/31/2002 | 3692 |
| CAPITAL ALLOCATION MODEL | Owner: Providian Financial Corporation | 10/262,379 | 09/30/2002 | |
| METHOD, SYSTEM AND COMPUTER PROGRAM FOR FURNISHING INFORMATION TO CUSTOMER REPRESENTATIVES | Owner: Providian Financial Corporation | 10/226,681 | 08/22/2002 | |
| METHOD AND SYSTEM FOR PROVIDING CREDIT-RELATED INFORMATION TO FINANCIAL INSTITUTION CUSTOMERS | Owner: Providian Financial Corporation | 10/830,683 | 04/23/2004 | |
| METHOD AND SYSTEM FOR CREATING AND MAINTAINING AN INDEX FOR TRACKING FILES RELATING TO PEOPLE. | Owner: Washington Mutual Bank (Granted 03/09/2010 under Patent No. 7,676,459) | 11/155,386 | 06/17/2005 | 2162 |

# Part III: Copyrighted Material

| Type | Title | Copyright Claimant | Creation Date | Publication Date | Reg. No. | Reg. Date |
|------|-------|--------------------|---------------|------------------|----------|-----------|
| Serial | Friend of the Family Catalog: Your Guide to Financial services at Washington Mutual | Washington Mutual Savings Bank | | 1989 | | |
| Serial | Friend of the Family Catalog: Your Guide to Financial Services at Washington Mutual | Washington Mutual Savings Bank | 1988 | 1988-12-28 | TX0002529187 | 1989-03-22 |
| Serial | Friend of the Family Catalog: Your Guide to Financial Services at Washington Mutual | Washington Mutual Savings Bank | 1987 | 1987-09-24 | TX0002360607 | 1988-07-29 |
| Serial | Friend of the Family Catalog: Your Guide to Financial Services at Washington Mutual | Washington Mutual Savings Bank | 1986 | 1986-05-29 | TX0001922255 | 1986-09-30 |
| | | | 1986 | 1986-12-08 | TX0002027885 | 1987-03-30 |
| Computer File | School Savings | Washington Mutual Bank (Seattle) | 1992 | 1992-04-10 | TX0004061074 | 1995-05-17 |
| Computer File | School Savings Tattler Program | Washington Mutual Bank (Seattle) | 1992 | 1992-04-08 | TX0004061073 | 1995-05-17 |
| Recorded Document | Facing Tax Reform, Brochure/1987 ed. | Washington Mutual Savings Bank | | 1988-07-17 1988-10-20 | V2408P493-495 | 1988-10-31 |
| Recorded Document | Friend of the Family; Catalog/1987 ed. | Washington Mutual Savings Bank | | 1988-07-21 | V2408P489-492 | 1988-10-31 |
| Recorded Document | Friend of the Family Catalog | Washington Mutual Savings Bank | 1986 | 1986-09-19 | V2240P009-013 | 1987-03-03 |
| Text | Providian PRO Portfolio Return Optimizer | Providian Corporation | 1996 | 1996-05-15 | TX0004297076 | 1996-06-03 |
| Serial | Providian Stable Value Benchmark | Providian Corporation | | 1997 | | |
| Serial | Providian Stable Value Benchmark | Providian Corporation | 1996 | 1996 | | |
| | | | | | TX0004265116 | 1996-04-26 |
| | | | | | TX0004335789 | 1996-09-05 |
| | | | | | TX0004357329 | 1996-09-30 |
| | | | | | TX0004379051 | 1996-12-05 |
| | | | | | TX0004402492 | 1996-12-24 |
| | | | | | TX0004437615 | 1997-01-31 |

**EXHIBIT "Y"**

**WMI INTELLECTUAL PROPERTY**

# Part I:  Trademarks

| Mark | Country | Application Number | Application Date | Registration Number | Registration Date |
|------|---------|--------------------|------------------|--------------------|-------------------|
| LAM | United States | 77/031,085 | 10/27/2006 | 3,264,193 | 7/17/2007 |
| LAWYERS ASSET MANAGEMENT | United States | 78/952,942 | 8/15/2006 | 3,258,396 | 7/3/2007 |
| LAWYERS ASSET MANAGEMENT | California | 62774 | 11/9/2006 | 62774 | 11/9/2006 |
| TIMCOR | California | 62773 | 11/9/2006 | 62773 | 11/9/2006 |
| TIMCOR | United States | 7/031,077 | 10/27/2006 | 3,447,434 | 6/17/2008 |

# Part II: Domain Names

1031info.com
1031intercambio.com
aria.com
ariabillsnap.com
ariaservice.com
ariasucks.com
cedarbrookcenter.com
cedarbrookcenter.net
kerrykillinger.com
kerrykillinger.net
kerrykillinger.org
killinger.net
killinger.org
na1031.com
na1031.net
na1031.org
timcor.com
timcor.net
timcor.org
timcor1031.net
timcor1031.org
timcor1031exchange.com
timcor1031exchange.net
timcor1031exchange.org
timcor1031exchangeservice.com
timcor1031exchangeservice.net
timcor1031exchangeservice.org
timcor1031service.com
timcor1031service.net
timcor1031service.org
timcor1031services.com
timcor1031services.net
timcor1031services.org
timcorexchange.com
timcorexchange.net
timcorexchange.org
timcorexchangeservice.com
timcorexchangeservice.net
timcorexchangeservice.org
timcorexchangeservices.com
timcorexchangeservices.net
timcorexchangeservices.org
timcorfinancial.com

timcorp.org
timcorservice.com
timcorservice.net
timcorservice.org
gobuysmart.biz
gobuysmart.com
gobuysmart.info
gobuysmart.net
gobuysmart.org
buysmartbiz.biz
buysmartbiz.com
buysmartbiz.info
buysmartbiz.net
buysmartbiz.org
buysmartcentral.biz
buysmartcentral.net
buysmartcentral.com
buysmartcentral.info
buysmartcentral.org
buysmarthere.biz
buysmarthere.com
buysmarthere.info
buysmarthere.net
buysmarthere.org
buysmartoffers.biz
buysmartoffers.com
buysmartoffers.info
buysmartoffers.net
buysmartoffers.org
buysmartsaving .biz
buysmartsaving.com
buysmartsaving.info
buysmartsaving.net
buysmartsaving.org
buysmartsavings.biz
buysmartsavings.com
buysmartsavings.info
buysmartsavings.net
buysmartsavings.org
wamuinc.net

**EXHIBIT "Z"**

**LOANS SERVICED BY JPMORGAN**

| Loan Number | Loan Type |
|---|---|
| 0005560719 | SFR |
| 0006787212 | SFR |
| 0006789796 | SFR |
| 0008989857 | SFR |
| 0009975095 | SFR |
| 0011993615 | SFR |
| 0012777892 | SFR |
| 0013515515 | SFR |
| 0015336175 | SFR |
| 0018726455 | SFR |
| 0020115135 | SFR |
| 0024163891 | SFR |
| 0029499423 | SFR |
| 0031033137 | SFR |
| 0033062670 | SFR |
| 0039902887 | SFR |
| 0041822750 | SFR |
| 0041832759 | SFR |
| 0041836487 | SFR |
| 0041839051 | SFR |
| 0041841586 | SFR |
| 0041843434 | SFR |
| 0041846072 | SFR |
| 0041846312 | SFR |
| 0041848714 | SFR |
| 0041852823 | SFR |
| 0041853573 | SFR |
| 0041854761 | SFR |
| 0041860024 | SFR |
| 0041861501 | SFR |
| 0041861691 | SFR |
| 0041862327 | SFR |
| 0041863689 | SFR |
| 0041864109 | SFR |
| 0041864968 | SFR |
| 0041865015 | SFR |
| 0041866500 | SFR |
| 0041870635 | SFR |
| 0041870809 | SFR |
| 0041870932 | SFR |
| 0041870965 | SFR |

| Loan Number | Loan Type |
|-------------|-----------|
| 0041871161 | SFR |
| 0041871823 | SFR |
| 0041873290 | SFR |
| 0041873936 | SFR |
| 0041874405 | SFR |
| 0041875816 | SFR |
| 0041877184 | SFR |
| 0041878851 | SFR |
| 0041880220 | SFR |
| 0041880568 | SFR |
| 0041880584 | SFR |
| 0041881459 | SFR |
| 0041883034 | SFR |
| 0041883539 | SFR |
| 0041883554 | SFR |
| 0041883562 | SFR |
| 0041884057 | SFR |
| 0041886037 | SFR |
| 0041886730 | SFR |
| 0041888934 | SFR |
| 0041891136 | SFR |
| 0041892639 | SFR |
| 0041893025 | SFR |
| 0041893413 | SFR |
| 0041895301 | SFR |
| 0041895830 | SFR |
| 0041896804 | SFR |
| 0041898099 | SFR |
| 0041898701 | SFR |
| 0041908906 | SFR |
| 0043391556 | SFR |
| 0805911260 | SFR |
| 0808651509 | SFR |
| 0809387467 | SFR |
| 0813044393 | SFR |
| 0813437035 | SFR |
| 0813618592 | SFR |
| 0814287272 | SFR |
| 0814287595 | SFR |
| 0814288213 | SFR |
| 0814288916 | SFR |
| 0816043855 | SFR |
| 0816997068 | SFR |

| Loan Number | Loan Type |
| --- | --- |
| 0816997985 | SFR |
| 7004824368 | SFR |
| 7004829722 | SFR |
| 7004927468 | SFR |
| 7005005173 | SFR |
| 7005027128 | SFR |
| 7005057695 | SFR |
| 7005064857 | SFR |
| 7005066910 | SFR |
| 7005069757 | SFR |
| 7005080929 | SFR |
| 7005088047 | SFR |
| 7005091173 | SFR |
| 7005329979 | SFR |
| 7005367474 | SFR |
| 7005393041 | SFR |
| 7005405993 | SFR |
| 7005489401 | SFR |
| 7005507921 | SFR |
| 7005594903 | SFR |
| 7005624890 | SFR |
| 7005630228 | SFR |
| 7005740761 | SFR |
| 7005761056 | SFR |
| 7005837377 | SFR |
| 7005928341 | SFR |
| 7006053883 | SFR |
| 7006198795 | SFR |
| 7006211630 | SFR |
| 7006241165 | SFR |
| 7006257104 | SFR |
| 7006376821 | SFR |
| 7006441757 | SFR |
| 7006489855 | SFR |
| 7006557537 | SFR |
| 7006580935 | SFR |
| 7006599059 | SFR |
| 7006611169 | SFR |
| 7006650035 | SFR |
| 7006670850 | SFR |
| 7006672161 | SFR |
| 7006698471 | SFR |
| 7006743293 | SFR |

| Loan Number | Loan Type |
| --- | --- |
| 7006810282 | SFR |
| 7006826361 | SFR |
| 7006838507 | SFR |
| 7006843143 | SFR |
| 7006858232 | SFR |
| 7006859099 | SFR |
| 7006859289 | SFR |
| 7006872910 | SFR |
| 7006927300 | SFR |
| 7006940428 | SFR |
| 7006946367 | SFR |
| 7006962695 | SFR |
| 7007035582 | SFR |
| 7007052892 | SFR |
| 7007057206 | SFR |
| 7007101327 | SFR |
| 7007119105 | SFR |
| 7007140143 | SFR |
| 7007147072 | SFR |
| 7007185270 | SFR |
| 7007232064 | SFR |
| 7007256253 | SFR |
| 7007265916 | SFR |
| 7007266583 | SFR |
| 7007273548 | SFR |
| 7007293702 | SFR |
| 7007299774 | SFR |
| 7007303840 | SFR |
| 7007331742 | SFR |
| 7007342871 | SFR |
| 7007366748 | SFR |
| 7007392025 | SFR |
| 7007396190 | SFR |
| 7007437432 | SFR |
| 7007552222 | SFR |
| 7007560977 | SFR |
| 7007632826 | SFR |
| 7007644672 | SFR |
| 7007648244 | SFR |
| 7007654317 | SFR |
| 7007721108 | SFR |
| 7007724763 | SFR |
| 7007737179 | SFR |

| Loan Number | Loan Type |
|---|---|
| 7007755536 | SFR |
| 7007788156 | SFR |
| 7007789402 | SFR |
| 7007800480 | SFR |
| 7007824951 | SFR |
| 7007830933 | SFR |
| 7007853315 | SFR |
| 7007918092 | SFR |
| 7007935633 | SFR |
| 7007983898 | SFR |
| 7007985943 | SFR |
| 7008006095 | SFR |
| 7008029600 | SFR |
| 7008031127 | SFR |
| 7008048691 | SFR |
| 7008049368 | SFR |
| 7008060167 | SFR |
| 7008073863 | SFR |
| 7008080496 | SFR |
| 7008085511 | SFR |
| 7008091204 | SFR |
| 7008122272 | SFR |
| 7008148855 | SFR |
| 7008162146 | SFR |
| 7008185352 | SFR |
| 7008201324 | SFR |
| 7008220340 | SFR |
| 7008222817 | SFR |
| 7008233103 | SFR |
| 7008276524 | SFR |
| 7008287737 | SFR |
| 7008294766 | SFR |
| 7008317468 | SFR |
| 7008326170 | SFR |
| 7008361599 | SFR |
| 7008372554 | SFR |
| 7008378197 | SFR |
| 7008387990 | SFR |
| 7008403771 | SFR |
| 7008414505 | SFR |
| 7008448461 | SFR |
| 7008463494 | SFR |
| 7008464708 | SFR |

| Loan Number | Loan Type |
| --- | --- |
| 7008490190 | SFR |
| 7008490489 | SFR |
| 7008516770 | SFR |
| 7008583002 | SFR |
| 7008592813 | SFR |
| 7008732781 | SFR |
| 7008752581 | SFR |
| 7008753845 | SFR |
| 7008756285 | SFR |
| 7008826989 | SFR |
| 7008849304 | SFR |
| 7008891520 | SFR |
| 7008909272 | SFR |
| 7008964970 | SFR |
| 7008991551 | SFR |
| 7009000592 | SFR |
| 7009039509 | SFR |
| 7009068375 | SFR |
| 7009079349 | SFR |
| 7009105284 | SFR |
| 7009143673 | SFR |
| 7009161535 | SFR |
| 7009203790 | SFR |
| 7009213443 | SFR |
| 7009226403 | SFR |
| 7009342184 | SFR |
| 7009363420 | SFR |
| 7009373023 | SFR |
| 7009377693 | SFR |
| 7009394730 | SFR |
| 7009444733 | SFR |
| 7009458329 | SFR |
| 7009487096 | SFR |
| 7009500740 | SFR |
| 7009505715 | SFR |
| 7009511820 | SFR |
| 7009549457 | SFR |
| 7009558938 | SFR |
| 7009607552 | SFR |
| 7009652525 | SFR |
| 7009662938 | SFR |
| 7009664108 | SFR |
| 7009674909 | SFR |

| Loan Number | Loan Type |
|---|---|
| 7009696415 | SFR |
| 7009706990 | SFR |
| 7009716015 | SFR |
| 7009722252 | SFR |
| 7009768321 | SFR |
| 7009782371 | SFR |
| 7009818688 | SFR |
| 7009821625 | SFR |
| 7009834354 | SFR |
| 7009849873 | SFR |
| 7010117419 | SFR |
| 7010618101 | SFR |
| 7011118184 | SFR |
| 7013148445 | SFR |
| 7013158717 | SFR |
| 7014502483 | SFR |
| 7015378677 | SFR |
| | |
| 429400077006 | Consumer |
| 429400122471 | Consumer |
| 429400222256 | Consumer |
| 429400636192 | Consumer |
| 429400759879 | Consumer |
| 429400764945 | Consumer |
| 429400848626 | Consumer |
| 429400888514 | Consumer |
| 429400905234 | Consumer |
| 429401603640 | Consumer |
| 429401620999 | Consumer |
| 429420087653 | Consumer |
| 429420985652 | Consumer |
| | |
| 700503221 | Comercial |
| 700503247 | Comercial |
| 700506877 | Comercial |
| 700528100 | Comercial |
| 700530510 | Comercial |
| 700530899 | Comercial |
| 700549796 | Comercial |
| 700549797 | Comercial |
| 700552056 | Comercial |

**EXHIBIT "*AA*"**

**GOVERNING SERVICE AGREEMENTS**

Servicing Agreement, dated August 29, 1997, between Home Savings of America, FSB and Ahmanson Obligation Company

Servicing Agreement, dated September 16, 2002, between Ahmanson Obligation Company and Washington Mutual Bank

**SCHEDULE 2.4(a)**

**LIST OF PREDECESSOR ENTITITES**

**SCHEDULE 2.4(b)**

**LIST OF REFUNDS OF PRE-2009 GROUP TAXES**

**SCHEDULE 2.8**

**LIST OF CLAIMS ASSOCIATED
WITH WMI MEDICAL PLAN**

SCHEDULE 2.8

| POC # | Filed Claim Amount | Claimant Last Name | Claimant First Name | Debtor | Nature |
|-------|-------------------|--------------------|--------------------|--------|--------|
| 705 | Unliquidated | PATTERSON | B JOYCE | Washington Mutual, Inc. | General Unsecured |
| 708 | Unliquidated | ERAMIAN | NUBAR | Washington Mutual, Inc. | General Unsecured |
| 712 | 7,000.00 | CHRISTENSEN | ANITA E | Washington Mutual, Inc. | General Unsecured |
| 715 | 7,000.00 | REBISKIE | FRANKIE D | Washington Mutual, Inc. | Priority |
| 772 | 7,000.00 | BULKLEY | RETA M | Washington Mutual, Inc. | General Unsecured |
| 774 | 7,000.00 | ZANI | ANNE M | Washington Mutual, Inc. | Priority |
| 841 | Unliquidated | DREIZLER | ELVIRA A | Washington Mutual, Inc. | Priority |
| 870 | 7,000.00 | THORPE | RICHARD G | Washington Mutual, Inc. | General Unsecured |
| 890 | Unliquidated | STEPHAN | R | Washington Mutual, Inc. | General Unsecured |
| 891 | Unliquidated | DREIZLER | ROBERT B | Washington Mutual, Inc. | Priority |
| 941 | Unliquidated | GUTOWITZ | HELENE | Washington Mutual, Inc. | Priority |
| 967 | 39,000.00 | COOPER | DAVID | Washington Mutual, Inc. | Priority |
| 977 | Unliquidated | PHEGLEY | WILLIAM O | Washington Mutual, Inc. | General Unsecured |
| 1046 | Unliquidated | MILO | ARMANDO | Washington Mutual, Inc. | Priority |
| 1047 | 7,000.00 | DEEMING | ANNA B | Washington Mutual, Inc. | Secured |
| 1059 | Unliquidated | TEAGARDEN | MARILYN F | Washington Mutual, Inc. | General Unsecured |
| 1099 | 7,000.00 | SIMPSON | DORIS | Washington Mutual, Inc. | Secured |
| 1110 | Unliquidated | BROWN | JANE | Washington Mutual, Inc. | General Unsecured |
| 1138 | Unliquidated | ASPEL | DORIS | Washington Mutual, Inc. | General Unsecured |
| 1146 | 20,000.00 | SMITH | IDA | Washington Mutual, Inc. | Priority |
| 1254 | 7,000.00 | THOMPSON | HAROLD E | Washington Mutual, Inc. | General Unsecured |
| 1255 | 7,000.00 | MILLER | CALLIE H | Washington Mutual, Inc. | Priority |
| 1258 | Unliquidated | HAMILTON | CONNIE L | Washington Mutual, Inc. | Priority |
| 1265 | 17,000.00 | ENNOR | GLORIA | Washington Mutual, Inc. | Priority |
| 1267 | 7,000.00 | CARR | CAROL B | Washington Mutual, Inc. | General Unsecured |
| 1287 | Unliquidated | STEWART | RICHARD | Washington Mutual, Inc. | Secured |
| 1349 | Unliquidated | HOWELL | ROBERT H | Washington Mutual, Inc. | General Unsecured |
| 1370 | 19,225.00 | CATTANI | NORMA | Washington Mutual, Inc. | Priority |
| 1396 | Unliquidated | YOUNTS | G | Washington Mutual, Inc. | Priority |
| 1419 | 7,000.00 | REED | DONALD E | Washington Mutual, Inc. | General Unsecured |
| 1436 | Unliquidated | MORSCH | GLORIA | Washington Mutual, Inc. | General Unsecured |
| 1482 | Unliquidated | Whornham | Elinor Jeanne | Washington Mutual, Inc. | Priority |
| 1509 | 104,625.00 | LEEDOM | E | Washington Mutual, Inc. | Priority |
| 1538 | Unliquidated | LAZARUS | ESTHER | Washington Mutual, Inc. | Priority |
| 1640 | 7,000.00 | NICHOLSON | VIOLET | Washington Mutual, Inc. | General Unsecured |
| 1669 | Unliquidated | HEATH | GWENDOLYN A | Washington Mutual, Inc. | Priority |
| 1673 | Unliquidated | PIKE | ANN L | Washington Mutual, Inc. | General Unsecured |
| 1676 | 17,600.00 | ROSI | DONALD | Washington Mutual, Inc. | Priority |
| 1747 | Unliquidated | POLON | RAQUEL | Washington Mutual, Inc. | General Unsecured |
| 1749 | Unliquidated | AKARD | ROBERT B | Washington Mutual, Inc. | General Unsecured |
| 1750 | Unliquidated | AKARD | WALTRAUD | Washington Mutual, Inc. | General Unsecured |
| 1784 | Unliquidated | FOX | ELEANOR | Washington Mutual, Inc. | General Unsecured |
| 1785 | Unliquidated | RICKS | JEROME M | Washington Mutual, Inc. | Secured |
| 1794 | Unliquidated | BABAYAN | MARIE B | Washington Mutual, Inc. | Priority |
| 1803 | Unliquidated | VAN ARSDALE | SUSETTE C | Washington Mutual, Inc. | General Unsecured |
| 1816 | Unliquidated | VAN ARSDALE | MATTHEW E | Washington Mutual, Inc. | General Unsecured |
| 1823 | 7,000.00 | FETTERS | LILLIAN M | Washington Mutual, Inc. | Priority |
| 1825 | 17,500.00 | SOLITO | MILDRED G | Washington Mutual, Inc. | Priority |
| 1852 | 7,500.00 | PARESE | JAMES J | Washington Mutual, Inc. | General Unsecured |

| POC # | Filed Claim Amount | Claimant Last Name | Claimant First Name | Debtor | Nature |
|---|---|---|---|---|---|
| 1853 | Unliquidated | RABUN | ELLISON | Washington Mutual, Inc. | General Unsecured |
| 1864 | 7,000.00 | VEITMANIS | JOHN J | Washington Mutual, Inc. | Priority |
| 1869 | 14,391.00 | BEARSE | ARLYNE | Washington Mutual, Inc. | General Unsecured |
| 1880 | 7,000.00 | ROBINSON | BEVERLEY | Washington Mutual, Inc. | General Unsecured |
| 1883 | Unliquidated | MCKAY | GORDON | Washington Mutual, Inc. | Priority |
| 1888 | Unliquidated | CUGAT | J VALDES | Washington Mutual, Inc. | General Unsecured |
| 1925 | 7,000.00 | FINCH | RONALD | Washington Mutual, Inc. | General Unsecured |
| 1926 | 7,000.00 | FINCH | ARLINE | Washington Mutual, Inc. | General Unsecured |
| 1929 | 10,868.00 | JONES | DOROTHY | Washington Mutual, Inc. | General Unsecured |
| 1955 | 956,387.00 | Wardlow | Donna J | Washington Mutual, Inc. | Priority |
| 2042 | Unliquidated | MULRANE | THERESA | Washington Mutual, Inc. | General Unsecured |
| 2061 | 14,391.00 | BEARSE | MELVIN | Washington Mutual, Inc. | General Unsecured |
| 2086 | Unliquidated | GORE | CHAROLETTE J | Washington Mutual, Inc. | Priority |
| 2089 | 7,000.00 | HIATT | MARY S | Washington Mutual, Inc. | General Unsecured |
| 2147 | Unliquidated | HEITMAN | SHARON L | Washington Mutual, Inc. | General Unsecured |
| 2156 | 8,700.00 | SCHROCK | BYRON | Washington Mutual, Inc. | General Unsecured |
| 2158 | 21,200.00 | MCCARTHY | BARBARA | Washington Mutual, Inc. | General Unsecured |
| 2192 | 20,000.00 | Nielsen | Doris D | Washington Mutual, Inc. | Priority |
| 2226 | 100,000.00 | ARATA | HOWARD P | Washington Mutual, Inc. | Priority |
| 2269 | 18,000.00 | KILCHESKI | VIRGINIA | WMI Investment Corp. | General Unsecured |
| 2273 | Unliquidated | KACZMARSKI | KRYSTYNA | Washington Mutual, Inc. | General Unsecured |
| 2356 | Unliquidated | NYARI | EVA | Washington Mutual, Inc. | General Unsecured |
| 2362 | 483,319.00 | Smith | Edward Jr | Washington Mutual, Inc. | General Unsecured |
| 2491 | Unliquidated | ASTI | THERESE A | Washington Mutual, Inc. | Priority |
| 2557 | Unliquidated | KIRK | MARILYN E | Washington Mutual, Inc. | General Unsecured |
| 2575 | Unliquidated | CARSTENS | ELEANOR A | Washington Mutual, Inc. | General Unsecured |
| 2596 | Unliquidated | DILIBERTO | SHIFFIE | Washington Mutual, Inc. | General Unsecured |
| 2699 | 30,000.00 | FERRUFINO | OSCAR | Washington Mutual, Inc. | General Unsecured |
| 2732 | Unliquidated | PASTOR | CATHERINE | Washington Mutual, Inc. | General Unsecured |
| 2734 | Unliquidated | PASTOR | EDWARD | Washington Mutual, Inc. | General Unsecured |
| 2777 | 23,000.00 | SHUKNECHT | MARY | Washington Mutual, Inc. | General Unsecured |
| 2849 | Unliquidated | HAVRANEK | JERRY | Washington Mutual, Inc. | General Unsecured |
| 2869 | Unliquidated | Swihart | Margaret E | Washington Mutual, Inc. | Priority |
| 2879 | 153.10 | RUFFNER | KENNETH | Washington Mutual, Inc. | General Unsecured |
| 2895 | 17,864.00 | MOODY | ANN P | Washington Mutual, Inc. | Secured |
| 2924 | Unliquidated | NIGRO | MARY | Washington Mutual, Inc. | General Unsecured |
| 2954 | Unliquidated | HAVRANEK | EDYTHE | Washington Mutual, Inc. | General Unsecured |
| 2963 | 628,144.00 | Schoch | Elaine | Washington Mutual, Inc. | Priority |
| 2967 | 4,000.00 | SCHAEFFER ILEY | ELIZABETH M | Washington Mutual, Inc. | General Unsecured |
| 3095 | 7,000.00 | LAYCHOCK | ANDREW | Washington Mutual, Inc. | General Unsecured |
| 3101 | Unliquidated | STEVENS | PATRICIA J | Washington Mutual, Inc. | General Unsecured |
| 3102 | Unliquidated | STEVENS | M J | Washington Mutual, Inc. | General Unsecured |
| 3111 | Unliquidated | ELEFTHERIADIS | STELLA | Washington Mutual, Inc. | Priority |
| 3145 | 7,000.00 | JESZECK | CHARLES J | Washington Mutual, Inc. | Priority |
| 3182 | Unliquidated | HARTZELL | HELEN C | Washington Mutual, Inc. | General Unsecured |
| 3195 | Unliquidated | CAPALDO | MARILYN | Washington Mutual, Inc. | General Unsecured |
| 3204 | 88,978.74 | SOLDWISCH | JAMES | Washington Mutual, Inc. | General Unsecured |
| 3205 | 59,700.84 | CLEMEN | CARL | Washington Mutual, Inc. | General Unsecured |
| 3207 | 5,623.74 | SOLDWISCH | BETTY | Washington Mutual, Inc. | General Unsecured |

**SCHEDULE 2.9-2**

| POC # | Filed Claim Amount | Claimant Last Name | Claimant First Name | Debtor | Nature |
|---|---|---|---|---|---|
| 3237 | 7,000.00 | HENTZ | MARION J | Washington Mutual, Inc. | General Unsecured |
| 3285 | 20,000.00 | SQUIRES | LILLIAN | Washington Mutual, Inc. | Priority |
| 3317 | 5,623.74 | CLEMEN | BETTY D | Washington Mutual, Inc. | General Unsecured |
| 3707 | 7,000.00 | CHIMENTI | PAT W | Washington Mutual, Inc. | General Unsecured |

**SCHEDULE 2.9(a)**

**LIST OF CLAIMS ASSOCIATED
WITH JPMC RABBI TRUSTS, ETC.**

| Plan Name: | **American Savings Bank - DCP** | |
| --- | --- | --- |
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **101** | **Fred Schweer** | **$264,174.67** |
| **418** | **Harold J. Hendricks** | **$308,379.00** |
| **1720** | **Karin Hill** | **$24,664.80** |
| **2883** | **Kathleen C. O'Mara** | **U** |
| **2929** | **Melody Gayeski** | **$23,987.39** |
| **1292** | **Michael Moore** | **$181,000.00** |
| **323** | **Robert Thurston** | **$150,625.00** |
| **1024** | **Ruth Price** | **$4,232.02** |

| Plan Name: | **ASB – SERP** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2194** | **Andrew Shiozaki** | **$150,500.00** |
| **1366** | **Arthur Porter** | **$1,116,000.00** |
| **2648** | **Brian Dale Shea** | **$295,590.00** |
| **2644** | **Carl Formato** | **$108,024.08** |
| **2645** | **Carolyn McKenzie** | **$592,436.16** |
| **2058** | **Craig Davis** | **$887,628.00** |
| **2459** | **Donald Royer** | **U** |
| **688** | **Doris Stern** | **U** |
| **2029** | **Faris Weber** | **U** |
| **101** | **Fred Schweer** | **$270,240.21** |
| **2641** | **Gloria Gowens** | **$142,632.00** |
| **1457** | **James Izu** | **$357,199.20** |
| **1851** | **James Parese** | **$4,251.00** |
| **2642** | **Jimmy Holland** | **$442,646.00** |
| **1067** | **John Freed** | **U** |
| **327** | **John Nunn** | **U** |
| **2066** | **John R. Donohue** | **$1,420,320.00** |
| **2650** | **Johnette Dowden Holland** | **$221,323.00** |
| **2071** | **Karen Christensen** | **$648,000.00** |
| **2392** | **Mario Antoci** | **$4,888,980.00** |
| **1081** | **Mary Light** | **U** |
| **2643** | **Mary Locatelli** | **U** |
| **3009** | **Melody Gayeski** | **U** |
| **2647** | **Mitchell Rosenberg** | **$656,910.00** |
| **973** | **Patricia Joyce** | **U** |
| **2011** | **Richard Grout** | **$101,867.40** |
| **2068** | **Robert Barnum** | **$1,704,432.00** |
| **1773** | **Robert Henske** | **$117,464.00** |
| **2090** | **Samuel T.R Revell** | **U** |
| **1582** | **Ted Yates** | **U** |
| **2176** | **Thomas Borer** | **$68,854.00** |
| **3731** | **Verne Griscom** | **$38,075.32** |
| **2518** | **W Brent Robinson** | **$570,533.00** |

| Plan Name: | **Coast Federal Bank - Officers & Directors** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **3792** | **C. William Jackson** | **$500,000.00** |
| **2460** | **Christine Stalder** | **$305,747.00** |
| **2458** | **Fred Stalder** | **$1,222,989.00** |
| **463** | **Harry Pflaumer** | **$176,484.00** |
| **689** | **Leon Angvire** | **$29,600.00** |
| **2447** | **Morris Sievert** | **$5,105.58** |
| **3455** | **Patricia Fritz** | **$102,941.16** |
| **190, 191** | **Walter Holly** | **$1,300,000.00** |
| **728** | **Willard Huyck** | **U** |

| Plan Name: | **Coast Federal Bank - SERP** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **127** | **Gilbert Farley** | **$1,553,508.30** |
| **177** | **Donald Konrad** | **$303,000.00** |

| Plan Name: | **Dime - Benefit Restoration Plan** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **3027** | **Arthur Anderson** | **U** |
| **2493** | **Carlos R. Munoz** | **U** |
| **2531** | **Donald Schwartz** | **U** |
| **2220** | **Elena Ferrara** | **U** |
| **2445** | **Frank P. Deangelo** | **U** |
| **2478** | **Franklin L. Wright** | **U** |
| **2481** | **Fred B. Koons** | **U** |
| **2437** | **Gene C. Brooks** | **U** |
| **2214** | **Jack L. Wagner** | **U** |
| **2552** | **James Kelly** | **U** |
| **2217** | **John B. Pettit Jr.** | **U** |
| **2216** | **John W. Sapanski** | **U** |
| **3067** | **Lawrence W. Peters** | **U** |
| **3086** | **Marie J. Alleva** | **U** |
| **2418** | **Murray F. Mascis** | **U** |
| **3056** | **Peyton Patterson** | **U** |
| **3089** | **Richard Mirro** | **U** |
| **2167** | **Richard Parsons** | **U** |
| **3190** | **Robert J. Murphy** | **U** |
| **1075** | **Robert Zabawa** | **$490.25** |

| Plan Name: | **Dime - Dir. Ret. Cont.** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2472** | **Addison Keim** | **U** |
| **2485** | **Edward Pierce** | **U** |
| **1018** | **Elizabeth Fanta** | **U** |
| **2215** | **John Satriale** | **U** |
| **2519** | **Rebecca Johnson** | **U** |
| **963** | **Robert Benson** | **U** |
| **3138** | **Robert Britton** | **U** |
| **3134** | **Robert Mahony** | **U** |
| **2718** | **Sanford Zimmerman** | **U** |
| **3040** | **Virginia Kopp** | **U** |

| Plan Name: | **Dime - EVP SERP** | | |
| | **Dime - NAMCO SERP** | | |
| | **Dime - Individual Contracts** | | |
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) | Plan Name |
| **2493** | **Carlos R. Munoz** | **U** | Dime - EVP SERP |
| **3105** | **David Totaro** | **U** | Dime - EVP SERP |
| **2437** | **Eugene C. Brooks** | **U** | Dime - EVP SERP |
| **2481** | **Fred B. Koons** | **U** | Dime - EVP SERP |
| **2214** | **Jack L. Wagner** | **U** | Dime - EVP SERP |
| **3082** | **James M. Mack** | **U** | Dime - EVP SERP |
| **2523** | **Thomas Ducca** | **U** | Dime - EVP SERP |
| **2993** | **Covington (Diana) Hardee** | **U** | Dime - Individual Contracts |
| **3620** | **Harry W. Albright** | **U** | Dime - Individual Contracts |
| **2168** | **James Large** | **U** | Dime - Individual Contracts |
| **2216** | **John W. Sapanski** | **U** | Dime - Individual Contracts |
| **2167** | **Richard Parsons** | **U** | Dime - Individual Contracts |

| Plan Name: | **Dime - Vol. DCP DC** | |
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **3041** | **Edmund T Valenski** | **U** |
| **3085** | **Gerald D Filandro** | **U** |
| **2552** | **James E. Kelly** | **U** |
| **3082** | **James M. Mack** | **U** |
| **244** | **Jane E Silverman** | **$31,649.39** |
| **3673** | **John J Abruzzo** | **$83,819.29** |
| **2740** | **Kenneth A Schmidt** | **U** |
| **2169** | **Kevin J McLaughlin** | **U** |
| **2393** | **Norman Stafford** | **U** |
| **3083** | **Paul Carroll** | **U** |
| **2548** | **Paul L Brandel** | **U** |
| **3136** | **Richard Loconte** | **U** |
| **3144** | **Robert K Kettenmann** | **U** |
| **2870** | **Roberta S Treacy** | **U** |
| **2162** | **Shirley B Bresler** | **U** |
| **2717** | **Stephen M Lane** | **U** |
| **2501** | **William M Neuner** | **U** |

**2511**          **William S Burns**      **U**

| Plan Name: | **Dime - Vol. DCP Dir BTA** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **3062** | **Eugene G. Schulz Jr.** | **U** |

| Plan Name: | **Great Western - DC Make-Up** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **835** | **Aldo Lombardi** | **$115,733.88** |
| **910** | **Alice Schenk** | **$202,851.00** |
| **833; 1046** | **Armando Milo** | **U** |
| **1322** | **Bard Saladin** | **$119,462.00** |
| **1789** | **Beverly Duane** | **$49,460.04** |
| **1679** | **Bruce Antenberg** | **U** |
| **728** | **Donald Rowan** | **U** |
| **1944** | **Fred Kuntz** | **$6,417.84** |
| **2948** | **Gerald Pittenger** | **U** |
| **2944** | **Harold Johnson** | **U** |
| **837** | **Hope Wilder** | **$30,000.00** |
| **2670; 3271** | **James Sage** | **U** |
| **2225** | **Jeannie Bias** | **U** |
| **3055** | **John Gossett** | **U** |
| **800** | **Joseph Fellmeth** | **$449.64** |
| **1680** | **Leni (B) Antenberg** | **U** |
| **3122** | **Lon Kuehl** | **U** |
| **2112** | **Louis Boitano** | **U** |
| **1154** | **Nadine Barbera** | **$150,000.00** |
| **1143** | **Patricia (B) Smith** | **$19,984.00** |
| **2004** | **Richard Moore** | **$102,067.42** |
| **1144** | **Richard Smith** | **$101,141.00** |
| **1749** | **Robert Akard** | **U** |
| **904** | **Roberta Yassin** | **$171,272.00** |
| **761** | **Ronald Rosen** | **U** |
| **1256** | **Ronald Rosso** | **U** |
| **2516; 2521** | **Ruben Vasquez** | **U** |
| **1261** | **Terry Scarlett** | **U** |
| **3213** | **Theodore Dixon** | **$17,856.00** |
| **1750** | **Waltraud (B) Akard** | **U** |

**3520**            **William Wright**                **U**

| Plan Name: | **Great Western - DCP Roll-in** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount |
| | | (U = Unliquidated Claim) |
| **818** | **Joe Jackson** | **$35,193.91** |

| Plan Name: | **Great Western - DCP - MLC** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount |
| | | (U = Unliquidated Claim) |
| **2423** | **David Anderson** | **U** |
| **821** | **James Little** | **$218,424.89** |
| **3011** | **Marilynn Pylant** | **$158,441.27** |
| **2336** | **Mark Robbins** | **$2,802,014.36** |
| **3152** | **Rahim Shamash** | **$96,969.58** |
| **907** | **Randall Seltz** | **$80,000.00** |
| **1204** | **Richard Califano** | **$49,468.85** |
| **3337** | **Rick Kirk** | **$438,087.82** |
| **1505** | **Robert Vance** | **$41,672.91** |
| **3646** | **Saiid Rastegar** | **$115,637.86** |
| **661** | **Stanley Konopacki** | **$384,679.58** |
| **2702** | **Steven Johnson** | **$146,965.00** |
| **3030** | **Susan Goldstein** | **$188,983.00** |
| **885** | **Thomas Golon** | **$178,871.00** |

| Plan Name: | **Great Western - DCP - S&C** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount |
| | | (U = Unliquidated Claim) |
| **822** | **Billy Gastineau** | **$13,598.06** |
| **567** | **Charles Byrge** | **$13,630.87** |
| **1215** | **Christine Coburn** | **U** |
| **686** | **Christopher Milne** | **$19,415.00** |
| **3527** | **Douglas Crocker** | **$88,435.08** |
| **700** | **Eldene Norton** | **$88,003.51** |
| **2614** | **Fred Kuntz** | **$5,821.38** |
| **1041** | **Gail Bothun** | **$14,296.29** |
| **2542** | **Gary Runyan** | **$102,220.51** |
| **902** | **Gerald Egner** | **$5,775.38** |
| **1227** | **Gregory Schmidt** | **$116,000.00** |
| **921** | **Harold Sessa** | **$51,573.98** |
| **1364** | **Jackie Pounds** | **$226,000.00** |
| **1765** | **Jeff Loventhal** | **$400,694.32** |
| **734** | **Judith Chambers** | **$133,373.00** |
| **580** | **Linda Gwyn** | **$78,000.00** |
| **2436** | **Milton Bledsoe** | **$140,925.17** |
| **845** | **Philip Shaw** | **$56,267.72** |
| **1141** | **Richard Smith** | **$32,668.89** |
| **2232** | **Ronald Santucci** | **$5,656.53** |
| **1357** | **Sammie Ipock** | **$50,129.95** |
| **565** | **Sheldon Frank** | **$45,871.30** |

| Plan Name: | **Great Western - DCP - SO** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **910** | **Alice Schenk** | **$236,610.93** |
| **858** | **Allan Frazier** | **$84,474.62** |
| **3231** | **Barry Himel** | **$30,370.14** |
| **460** | **Carl Geuther** | **U** |
| **384** | **Charles Rossetti** | **$101,458.41** |
| **1577** | **Charles Sledd** | **$49,958.52** |
| **1529** | **Donald Cameron** | **$66,808.00** |
| **820** | **Edward Krause** | **$110,000.00** |
| **448** | **Gloria Crane** | **$9,638.98** |
| **381** | **James Montgomery** | **U** |
| **1112** | **Jane Wood** | **$60,680.60** |
| **818** | **Joe Jackson** | **$675,775.85** |
| **456** | **John Maher** | **U** |
| **1137** | **Michael Clawson** | **$46,651.37** |
| **3216** | **Patricia Benninger** | **$37,949.90** |
| **472** | **R. Altman** | **$429,155.14** |

| Plan Name: | **Great Western - Dir DCP** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **381** | **James Montgomery** | **U** |
| **421** | **John Giovenco** | **$11,514.50** |

| Plan Name: | **Great Western - Director Retirement** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2590** | **Don Combs** | **$125,298.00** |
| **470** | **H. Frederick Christie** | **$11,650.00** |
| **378** | **James F. Montgomery** | **U** |
| **459** | **Janice Gryp** | **$11,650.00** |
| **1129** | **John Beane** | **$218,830.00** |
| **447** | **John D. Alexander** | **U** |
| **456** | **John F. Maher** | **$2,912.50** |
| **421** | **John V. Giovenco** | **$58,250.00** |
| **2983** | **Margaret North** | **$63,000.00** |
| **970** | **Mary Davis** | **$591,250.00** |
| **450** | **Willis Wood** | **$2,912.50** |

| Plan Name: | **Great Western - ESIP** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **482** | **J. L. Erikson** | **U** |
| **378** | **James F. Montgomery** | **U** |
| **818** | **Joe M. Jackson** | **$4,682.13** |
| **1605** | **Ursula(Michael) Pappas** | **$48,716.00** |

| Plan Name: | **Great Western - GMS** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2944** | **Harold Johnson** | **U** |
| **2948** | **Gerald Pittenger** | **U** |

| Plan Name: | **Great Western - Gratuitous Retirement** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2235** | **Robert Holmes** | **U** |
| **411** | **Francis Jacobs** | **$55,500.00** |
| **1333** | **James Kemp** | **$179,731.00** |
| **898** | **William Lemmon** | **U** |
| **1628** | **Bonnie Miller** | **$1,590.57** |
| **783** | **Donna Salvin** | **U** |

| Plan Name: | **Great Western - Restoration** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **1679** | **Bruce Antenberg** | **U** |
| **1246** | **Ernest Lyons** | **$374,004.90** |
| **481** | **Jerry Weeks** | **U** |
| **1680** | **Leni Antenberg** | **U** |
| **471** | **Phillip Altman** | **U** |

| Plan Name: | **Great Western - SERP** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **835** | **Aldo T.  Lombardi** | **$112,092.12** |
| **460** | **Carl F. Geuther** | **$27,557.49** |
| **455, 2915** | **Clifford A. Miller** | **$13,967.43** |
| **469** | **Curtis J. Crivelli** | **U** |
| **457, 2741, 2771** | **Deborah Lascala** | **U** |
| **458** | **Edward R. Hoffman** | **U** |
| **448** | **Gloria Crane** | **$7,420.00** |
| **482** | **J. L. Erikson** | **U** |
| **378** | **James F. Montgomery** | **U** |
| **459** | **Janice Gryp** | **$8,611.74** |
| **451** | **Jaynie Studenmund** | **$11,062.83** |
| **828** | **Joe M. Jackson** | **U** |
| **456** | **John F. Maher** | **U** |
| **817** | **Lamberta R (B) Jackson** | **U** |
| **1118** | **Ray Sims** | **U** |
| **1605** | **Ursula Pappas** | **$401,284.00** |
| **898** | **William Lemmon** | **U** |
| **453** | **William Schenck** | **$23,355.00** |

| Plan Name: | **Providian - DCP** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2237** | **Daniel Sanford** | **$189,145.50** |
| **3080** | **Ellen Richey** | **U** |
| **790** | **Ron Claveloux** | **$1,812,415.36** |
| **2211** | **Tom Clancy** | **$102,596.99** |

| Plan Name: | **Providian - Individual Contract (Montanari)** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2695** | **Julie Montanari** | **$808,678.39** |

| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) | Plan Name |
|---|---|---|---|
| **2453** | **Abraham S  Ossip** | **U** | Dime - KELP |
| **3000** | **Andrew  Hickey** | **U** | Dime - KELP |
| **3017** | **Anthony R  Burriesci** | **U** | Dime - KELP |
| **3027** | **Arthur  Anderson** | **U** | Dime - KELP |
| **2998** | **Arthur  Bassin** | **U** | Dime - KELP |
| **2996** | **Arthur C  Bennett** | **U** | Dime - KELP |
| **2493** | **Carlos  Munoz** | **U** | Dime - KELP |
| **2465** | **D James  Daras** | **U** | Dime - KELP |
| **3105** | **David J  Totaro** | **U** | Dime - KELP |
| **2531** | **Donald P  Schwartz** | **U** | Dime - KELP |
| **3708** | **Edward B  Kramer** | **$281,250.00** | Dime - KELP |
| **1729** | **ELAINE  BENT** | **U** | Dime - KELP |
| **2445** | **Frank  DeAngelo** | **U** | Dime - KELP |
| **2478** | **Franklin  Wright** | **U** | Dime - KELP |
| **2437** | **Gene C  Brooks** | **U** | Dime - KELP |
| **3064** | **Harold E  Reynolds c o J Andrew Rahl Jr Esq** | **U** | Dime - KELP |
| **2984** | **J Edward  Diamond** | **U** | Dime - KELP |
| **2214** | **Jack  Wagner** | **U** | Dime - KELP |
| **2552** | **James E  Kelly** | **U** | Dime - KELP |
| **2168** | **James Jr  Large** | **U** | Dime - KELP |
| **2221** | **Jenne  Britell** | **U** | Dime - KELP |
| **2218** | **Jenne  Britell Irrevocable Deed of Trust** | **U** | Dime - KELP |
| **2217** | **John B  Pettit Jr** | **U** | Dime - KELP |
| **1731** | **JOHN H  BENT** | **U** | Dime - KELP |
| **2263** | **John J  Monaghan** | **$477,000.00** | Dime - KELP |
| **2219** | **John V  Brull** | **U** | Dime - KELP |
| **3076** | **Joseph  Jiannetto** | **U** | Dime - KELP |
| **3097** | **Judson and Paula  Croom** | **U** | Dime - KELP |
| **2628** | **Lawrence J  Toal** | **U** | Dime - KELP |
| **3067** | **Lawrence W  Peters c o J Andrew Rahl Jr** | **U** | Dime - KELP |
| **3086** | **Marie  Alleva c o Andrew Rahl Jr** | **U** | Dime - KELP |
| **2427** | **Michael A  Gallagher** | **U** | Dime - KELP |
| **2490** | **Munoz, Carlos 1999 Irrevocable Life Insurance Trust** | **U** | Dime - KELP |
| **2418** | **Murray F  Mascis** | **U** | Dime - KELP |
| **2393** | **Norman J  Stafford** | **U** | Dime - KELP |
| **3056** | **Peyton R  Patterson c o J Andrew Rahl Jr** | **U** | Dime - KELP |
| **3270** | **Phyllis  Marino c o J Andrew Rahl Jr** | **U** | Dime - KELP |

| | | | |
|---|---|---|---|
| 2167 | **Richard  Parsons** | **U** | Dime - KELP |
| 2164 | **Richard  Terzian co J Andrew Rahl Jr Esq** | **U** | Dime - KELP |
| 3089 | **Richard A  Mirro c o J Andrew Rahl Jr Esq** | **U** | Dime - KELP |
| 1536 | **Rita L Bligh** | **$80,805.00** | Dime - KELP |
| 3190 | **Robert  Murphy c o J Andrew Rahl Jr Esq** | **U** | Dime - KELP |
| 2166 | **Robert  Turner** | **U** | Dime - KELP |
| 3144 | **Robert K  Kettenmann** | **U** | Dime - KELP |
| 3214 | **Roger Williams** | **$480,000.00** | Dime - KELP |
| 3037 | **Stark, Dennis (Dennis E Stark Fund at the Rhode Island Community Foundation)** | **U** | Dime - KELP |
| 1817 | **Thomas  VanArsdale** | **U** | Dime - KELP |
| 2523 | **Thomas J  Ducca** | **U** | Dime - KELP |
| 3186 | **Toal Descendants Insurance Trust c o J Andrew Rahl Jr** | **U** | Dime - KELP |
| 3188 | **William  Phillips c o J Andrew Rahl Jr** | **U** | Dime - KELP |
| 2161 | **William III Candee** | **U** | Dime - KELP |
| 2160 | **William J Candee IV Trustee** | **U** | Dime - KELP |
| 1366 | **Arthur Porter** | **$475,000.00** | ASB - ELIP |
| 2666 | **Don L Rigsbee** | **$200,000.00** | ASB - ELIP |
| 1881 | **W B Robinson** | **$670,000.00** | ASB - ELIP |

| Plan Name: | **CCBI - Indivdual Contracts** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2684** | **James Daley** | **$827,377.00** |

| Plan Name: | **Miscellaneous Individual Contracts** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2407** | **Alice Bogue** | **U** |
| **2326** | **James Calderhead** | **U** |
| **1234** | **Norma Fine-Eckley** | **U** |
| **706** | **Barbara Newbould** | **$700.68** |
| **1389** | **Avon Pirozuk** | **$10,921.75** |
| **1595** | **Louise Arneson** | **$28,107.38** |
| **2256** | **Daniel Relf** | **U** |
| **635** | **Anthony Nocella** | **$2,022,720.00** |
| **634** | **Barry Burkholder** | **$3,155,136.00** |

**Wells Fargo Great Western Trustee Claims**

| Date Filed | Claim No. | Name | Total Filed Claim Amount | Debtor Name | Nature |
|---|---|---|---|---|---|
| 3/31/2009 | 2868 | Wells Fargo Bank NA in its Capacity as Trustee of the Great Western Financial Corporation Umbrella Trust for Directors | 13,121,013 | Washington Mutual, Inc. | Secured |
| 3/31/2009 | 2863 | Wells Fargo Bank NA in its Capacity as Trustee of the Great Western Financial Corporation Umbrella Trust for Senior Officers | 146,090,779 | Washington Mutual, Inc. | Secured |

**SCHEDULE 2.9(c)**

**LIST OF CLAIMS ASSOCIATED
WITH OTHER BENEFIT PLANS**

| Plan Name: | **American Savings Bank - DCP** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount<br>(U = Unliquidated Claim) |
| **101** | **Fred Schweer** | **$264,174.67** |
| **418** | **Harold J. Hendricks** | **$308,379.00** |
| **1720** | **Karin Hill** | **$24,664.80** |
| **2883** | **Kathleen C. O'Mara** | **U** |
| **2929** | **Melody Gayeski** | **$23,987.39** |
| **1292** | **Michael Moore** | **$181,000.00** |
| **323** | **Robert Thurston** | **$150,625.00** |
| **1024** | **Ruth Price** | **$4,232.02** |

| Plan Name: | **ASB – SERP** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount |
| | | (U = Unliquidated Claim) |
| **2194** | **Andrew Shiozaki** | **$150,500.00** |
| **1366** | **Arthur Porter** | **$1,116,000.00** |
| **2648** | **Brian Dale Shea** | **$295,590.00** |
| **2644** | **Carl Formato** | **$108,024.08** |
| **2645** | **Carolyn McKenzie** | **$592,436.16** |
| **2058** | **Craig Davis** | **$887,628.00** |
| **2459** | **Donald Royer** | **U** |
| **688** | **Doris Stern** | **U** |
| **2029** | **Faris Weber** | **U** |
| **101** | **Fred Schweer** | **$270,240.21** |
| **2641** | **Gloria Gowens** | **$142,632.00** |
| **1457** | **James Izu** | **$357,199.20** |
| **1851** | **James Parese** | **$4,251.00** |
| **2642** | **Jimmy Holland** | **$442,646.00** |
| **1067** | **John Freed** | **U** |
| **327** | **John Nunn** | **U** |
| **2066** | **John R. Donohue** | **$1,420,320.00** |
| **2650** | **Johnette Dowden Holland** | **$221,323.00** |
| **2071** | **Karen Christensen** | **$648,000.00** |
| **2392** | **Mario Antoci** | **$4,888,980.00** |
| **1081** | **Mary Light** | **U** |
| **2643** | **Mary Locatelli** | **U** |
| **3009** | **Melody Gayeski** | **U** |
| **2647** | **Mitchell Rosenberg** | **$656,910.00** |
| **973** | **Patricia Joyce** | **U** |
| **2011** | **Richard Grout** | **$101,867.40** |
| **2068** | **Robert Barnum** | **$1,704,432.00** |
| **1773** | **Robert Henske** | **$117,464.00** |
| **2090** | **Samuel T.R Revell** | **U** |
| **1582** | **Ted Yates** | **U** |
| **2176** | **Thomas Borer** | **$68,854.00** |
| **3731** | **Verne Griscom** | **$38,075.32** |
| **2518** | **W Brent Robinson** | **$570,533.00** |

| Plan Name: | **Coast Federal Bank - Officers & Directors** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **3792** | **C. William Jackson** | **$500,000.00** |
| **2460** | **Christine Stalder** | **$305,747.00** |
| **2458** | **Fred Stalder** | **$1,222,989.00** |
| **463** | **Harry Pflaumer** | **$176,484.00** |
| **689** | **Leon Angvire** | **$29,600.00** |
| **2447** | **Morris Sievert** | **$5,105.58** |
| **3455** | **Patricia Fritz** | **$102,941.16** |
| **190, 191** | **Walter Holly** | **$1,300,000.00** |
| **728** | **Willard Huyck** | **U** |

| Plan Name: | **Coast Federal Bank - SERP** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **127** | **Gilbert Farley** | **$1,553,508.30** |
| **177** | **Donald Konrad** | **$303,000.00** |

| Plan Name: | **Dime - Benefit Restoration Plan** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **3027** | **Arthur Anderson** | **U** |
| **2493** | **Carlos R. Munoz** | **U** |
| **2531** | **Donald Schwartz** | **U** |
| **2220** | **Elena Ferrara** | **U** |
| **2445** | **Frank P. Deangelo** | **U** |
| **2478** | **Franklin L. Wright** | **U** |
| **2481** | **Fred B. Koons** | **U** |
| **2437** | **Gene C. Brooks** | **U** |
| **2214** | **Jack L. Wagner** | **U** |
| **2552** | **James Kelly** | **U** |
| **2217** | **John B. Pettit Jr.** | **U** |
| **2216** | **John W. Sapanski** | **U** |
| **3067** | **Lawrence W. Peters** | **U** |
| **3086** | **Marie J. Alleva** | **U** |
| **2418** | **Murray F. Mascis** | **U** |
| **3056** | **Peyton Patterson** | **U** |
| **3089** | **Richard Mirro** | **U** |
| **2167** | **Richard Parsons** | **U** |
| **3190** | **Robert J. Murphy** | **U** |
| **1075** | **Robert Zabawa** | **$490.25** |

| Plan Name: | **Dime - Dir. Ret. Cont.** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2472** | **Addison Keim** | **U** |
| **2485** | **Edward Pierce** | **U** |
| **1018** | **Elizabeth Fanta** | **U** |
| **2215** | **John Satriale** | **U** |
| **2519** | **Rebecca Johnson** | **U** |
| **963** | **Robert Benson** | **U** |
| **3138** | **Robert Britton** | **U** |
| **3134** | **Robert Mahony** | **U** |
| **2718** | **Sanford Zimmerman** | **U** |
| **3040** | **Virginia Kopp** | **U** |

| Plan Name: | **Dime - EVP SERP** | | |
| | **Dime - NAMCO SERP** | | |
| | **Dime - Individual Contracts** | | |
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) | Plan Name |
| **2493** | **Carlos R. Munoz** | **U** | Dime - EVP SERP |
| **3105** | **David Totaro** | **U** | Dime - EVP SERP |
| **2437** | **Eugene C. Brooks** | **U** | Dime - EVP SERP |
| **2481** | **Fred B. Koons** | **U** | Dime - EVP SERP |
| **2214** | **Jack L. Wagner** | **U** | Dime - EVP SERP |
| **3082** | **James M. Mack** | **U** | Dime - EVP SERP |
| **2523** | **Thomas Ducca** | **U** | Dime - EVP SERP |
| **2993** | **Covington (Diana) Hardee** | **U** | Dime - Individual Contracts |
| **3620** | **Harry W. Albright** | **U** | Dime - Individual Contracts |
| **2168** | **James Large** | **U** | Dime - Individual Contracts |
| **2216** | **John W. Sapanski** | **U** | Dime - Individual Contracts |
| **2167** | **Richard Parsons** | **U** | Dime - Individual Contracts |

| Plan Name: | **Dime - Vol. DCP DC** | |
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **3041** | **Edmund T Valenski** | **U** |
| **3085** | **Gerald D Filandro** | **U** |
| **2552** | **James E. Kelly** | **U** |
| **3082** | **James M. Mack** | **U** |
| **244** | **Jane E Silverman** | **$31,649.39** |
| **3673** | **John J Abruzzo** | **$83,819.29** |
| **2740** | **Kenneth A Schmidt** | **U** |
| **2169** | **Kevin J McLaughlin** | **U** |
| **2393** | **Norman Stafford** | **U** |
| **3083** | **Paul Carroll** | **U** |
| **2548** | **Paul L Brandel** | **U** |
| **3136** | **Richard Loconte** | **U** |
| **3144** | **Robert K Kettenmann** | **U** |
| **2870** | **Roberta S Treacy** | **U** |
| **2162** | **Shirley B Bresler** | **U** |
| **2717** | **Stephen M Lane** | **U** |
| **2501** | **William M Neuner** | **U** |

**2511**            **William S Burns**      **U**

| Plan Name: | **Dime - Vol. DCP Dir BTA** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **3062** | **Eugene G. Schulz Jr.** | **U** |

| Plan Name: | **Great Western - DC Make-Up** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **835** | **Aldo Lombardi** | **$115,733.88** |
| **910** | **Alice Schenk** | **$202,851.00** |
| **833; 1046** | **Armando Milo** | **U** |
| **1322** | **Bard Saladin** | **$119,462.00** |
| **1789** | **Beverly Duane** | **$49,460.04** |
| **1679** | **Bruce Antenberg** | **U** |
| **728** | **Donald Rowan** | **U** |
| **1944** | **Fred Kuntz** | **$6,417.84** |
| **2948** | **Gerald Pittenger** | **U** |
| **2944** | **Harold Johnson** | **U** |
| **837** | **Hope Wilder** | **$30,000.00** |
| **2670; 3271** | **James Sage** | **U** |
| **2225** | **Jeannie Bias** | **U** |
| **3055** | **John Gossett** | **U** |
| **800** | **Joseph Fellmeth** | **$449.64** |
| **1680** | **Leni (B) Antenberg** | **U** |
| **3122** | **Lon Kuehl** | **U** |
| **2112** | **Louis Boitano** | **U** |
| **1154** | **Nadine Barbera** | **$150,000.00** |
| **1143** | **Patricia (B) Smith** | **$19,984.00** |
| **2004** | **Richard Moore** | **$102,067.42** |
| **1144** | **Richard Smith** | **$101,141.00** |
| **1749** | **Robert Akard** | **U** |
| **904** | **Roberta Yassin** | **$171,272.00** |
| **761** | **Ronald Rosen** | **U** |
| **1256** | **Ronald Rosso** | **U** |
| **2516; 2521** | **Ruben Vasquez** | **U** |
| **1261** | **Terry Scarlett** | **U** |
| **3213** | **Theodore Dixon** | **$17,856.00** |
| **1750** | **Waltraud (B) Akard** | **U** |

**3520**        **William Wright**        **U**

| Plan Name: | **Great Western - DCP Roll-in** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **818** | **Joe Jackson** | **$35,193.91** |

| Plan Name: | **Great Western - DCP - MLC** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2423** | **David Anderson** | **U** |
| **821** | **James Little** | **$218,424.89** |
| **3011** | **Marilynn Pylant** | **$158,441.27** |
| **2336** | **Mark Robbins** | **$2,802,014.36** |
| **3152** | **Rahim Shamash** | **$96,969.58** |
| **907** | **Randall Seltz** | **$80,000.00** |
| **1204** | **Richard Califano** | **$49,468.85** |
| **3337** | **Rick Kirk** | **$438,087.82** |
| **1505** | **Robert Vance** | **$41,672.91** |
| **3646** | **Saiid Rastegar** | **$115,637.86** |
| **661** | **Stanley Konopacki** | **$384,679.58** |
| **2702** | **Steven Johnson** | **$146,965.00** |
| **3030** | **Susan Goldstein** | **$188,983.00** |
| **885** | **Thomas Golon** | **$178,871.00** |

| Plan Name: | **Great Western - DCP - S&C** | |
|---|---|---|
| Proof of Claim # | **Claimant** | Filed Claim Amount |
| | | (U = Unliquidated Claim) |
| **822** | **Billy Gastineau** | **$13,598.06** |
| **567** | **Charles Byrge** | **$13,630.87** |
| **1215** | **Christine Coburn** | **U** |
| **686** | **Christopher Milne** | **$19,415.00** |
| **3527** | **Douglas Crocker** | **$88,435.08** |
| **700** | **Eldene Norton** | **$88,003.51** |
| **2614** | **Fred Kuntz** | **$5,821.38** |
| **1041** | **Gail Bothun** | **$14,296.29** |
| **2542** | **Gary Runyan** | **$102,220.51** |
| **902** | **Gerald Egner** | **$5,775.38** |
| **1227** | **Gregory Schmidt** | **$116,000.00** |
| **921** | **Harold Sessa** | **$51,573.98** |
| **1364** | **Jackie Pounds** | **$226,000.00** |
| **1765** | **Jeff Loventhal** | **$400,694.32** |
| **734** | **Judith Chambers** | **$133,373.00** |
| **580** | **Linda Gwyn** | **$78,000.00** |
| **2436** | **Milton Bledsoe** | **$140,925.17** |
| **845** | **Philip Shaw** | **$56,267.72** |
| **1141** | **Richard Smith** | **$32,668.89** |
| **2232** | **Ronald Santucci** | **$5,656.53** |
| **1357** | **Sammie Ipock** | **$50,129.95** |
| **565** | **Sheldon Frank** | **$45,871.30** |

| Plan Name: | **Great Western - DCP - SO** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount |
| | | (U = Unliquidated Claim) |
| **910** | **Alice Schenk** | **$236,610.93** |
| **858** | **Allan Frazier** | **$84,474.62** |
| **3231** | **Barry Himel** | **$30,370.14** |
| **460** | **Carl Geuther** | **U** |
| **384** | **Charles Rossetti** | **$101,458.41** |
| **1577** | **Charles Sledd** | **$49,958.52** |
| **1529** | **Donald Cameron** | **$66,808.00** |
| **820** | **Edward Krause** | **$110,000.00** |
| **448** | **Gloria Crane** | **$9,638.98** |
| **381** | **James Montgomery** | **U** |
| **1112** | **Jane Wood** | **$60,680.60** |
| **818** | **Joe Jackson** | **$675,775.85** |
| **456** | **John Maher** | **U** |
| **1137** | **Michael Clawson** | **$46,651.37** |
| **3216** | **Patricia Benninger** | **$37,949.90** |
| **472** | **R. Altman** | **$429,155.14** |

| Plan Name: | **Great Western - Dir DCP** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount |
| | | (U = Unliquidated Claim) |
| **381** | **James Montgomery** | **U** |
| **421** | **John Giovenco** | **$11,514.50** |

| Plan Name: | **Great Western - Director Retirement** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2590** | **Don Combs** | **$125,298.00** |
| **470** | **H. Frederick Christie** | **$11,650.00** |
| **378** | **James F. Montgomery** | **U** |
| **459** | **Janice Gryp** | **$11,650.00** |
| **1129** | **John Beane** | **$218,830.00** |
| **447** | **John D. Alexander** | **U** |
| **456** | **John F. Maher** | **$2,912.50** |
| **421** | **John V. Giovenco** | **$58,250.00** |
| **2983** | **Margaret North** | **$63,000.00** |
| **970** | **Mary Davis** | **$591,250.00** |
| **450** | **Willis Wood** | **$2,912.50** |

| Plan Name: | **Great Western - ESIP** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **482** | **J. L. Erikson** | **U** |
| **378** | **James F. Montgomery** | **U** |
| **818** | **Joe M. Jackson** | **$4,682.13** |
| **1605** | **Ursula(Michael) Pappas** | **$48,716.00** |

| Plan Name: | **Great Western - GMS** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2944** | **Harold Johnson** | **U** |
| **2948** | **Gerald Pittenger** | **U** |

| Plan Name: | **Great Western - Gratuitous Retirement** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount<br>(U = Unliquidated Claim) |
| **2235** | **Robert Holmes** | **U** |
| **411** | **Francis Jacobs** | **$55,500.00** |
| **1333** | **James Kemp** | **$179,731.00** |
| **898** | **William Lemmon** | **U** |
| **1628** | **Bonnie Miller** | **$1,590.57** |
| **783** | **Donna Salvin** | **U** |

| Plan Name: | **Great Western - Restoration** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount<br>(U = Unliquidated Claim) |
| **1679** | **Bruce Antenberg** | **U** |
| **1246** | **Ernest Lyons** | **$374,004.90** |
| **481** | **Jerry Weeks** | **U** |
| **1680** | **Leni Antenberg** | **U** |
| **471** | **Phillip Altman** | **U** |

| Plan Name: | **Great Western - SERP** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **835** | **Aldo T.  Lombardi** | **$112,092.12** |
| **460** | **Carl F. Geuther** | **$27,557.49** |
| **455, 2915** | **Clifford A. Miller** | **$13,967.43** |
| **469** | **Curtis J. Crivelli** | **U** |
| **457, 2741, 2771** | **Deborah Lascala** | **U** |
| **458** | **Edward R. Hoffman** | **U** |
| **448** | **Gloria Crane** | **$7,420.00** |
| **482** | **J. L. Erikson** | **U** |
| **378** | **James F. Montgomery** | **U** |
| **459** | **Janice Gryp** | **$8,611.74** |
| **451** | **Jaynie Studenmund** | **$11,062.83** |
| **828** | **Joe M. Jackson** | **U** |
| **456** | **John F. Maher** | **U** |
| **817** | **Lamberta R (B) Jackson** | **U** |
| **1118** | **Ray Sims** | **U** |
| **1605** | **Ursula Pappas** | **$401,284.00** |
| **898** | **William Lemmon** | **U** |
| **453** | **William Schenck** | **$23,355.00** |

| Plan Name: | **Providian - DCP** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2237** | **Daniel Sanford** | **$189,145.50** |
| **3080** | **Ellen Richey** | **U** |
| **790** | **Ron Claveloux** | **$1,812,415.36** |
| **2211** | **Tom Clancy** | **$102,596.99** |

| Plan Name: | **Providian - Individual Contract (Montanari)** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2695** | **Julie Montanari** | **$808,678.39** |

| Plan Name: | Dime - KELP | | |
|------------|-------------|---|---|
| | **ASB - ELIP** | | |
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) | Plan Name |
| **2453** | **Abraham S Ossip** | **U** | Dime - KELP |
| **3000** | **Andrew Hickey** | **U** | Dime - KELP |
| **3017** | **Anthony R Burriesci** | **U** | Dime - KELP |
| **3027** | **Arthur Anderson** | **U** | Dime - KELP |
| **2998** | **Arthur Bassin** | **U** | Dime - KELP |
| **2996** | **Arthur C Bennett** | **U** | Dime - KELP |
| **2493** | **Carlos Munoz** | **U** | Dime - KELP |
| **2465** | **D James Daras** | **U** | Dime - KELP |
| **3105** | **David J Totaro** | **U** | Dime - KELP |
| **2531** | **Donald P Schwartz** | **U** | Dime - KELP |
| **3708** | **Edward B Kramer** | **$281,250.00** | Dime - KELP |
| **1729** | **ELAINE BENT** | **U** | Dime - KELP |
| **2445** | **Frank DeAngelo** | **U** | Dime - KELP |
| **2478** | **Franklin Wright** | **U** | Dime - KELP |
| **2437** | **Gene C Brooks** | **U** | Dime - KELP |
| **3064** | **Harold E Reynolds c o J Andrew Rahl Jr Esq** | **U** | Dime - KELP |
| **2984** | **J Edward Diamond** | **U** | Dime - KELP |
| **2214** | **Jack Wagner** | **U** | Dime - KELP |
| **2552** | **James E Kelly** | **U** | Dime - KELP |
| **2168** | **James Jr Large** | **U** | Dime - KELP |
| **2221** | **Jenne Britell** | **U** | Dime - KELP |
| **2218** | **Jenne Britell Irrevocable Deed of Trust** | **U** | Dime - KELP |
| **2217** | **John B Pettit Jr** | **U** | Dime - KELP |
| **1731** | **JOHN H BENT** | **U** | Dime - KELP |
| **2263** | **John J Monaghan** | **$477,000.00** | Dime - KELP |
| **2219** | **John V Brull** | **U** | Dime - KELP |
| **3076** | **Joseph Jiannetto** | **U** | Dime - KELP |
| **3097** | **Judson and Paula Croom** | **U** | Dime - KELP |
| **2628** | **Lawrence J Toal** | **U** | Dime - KELP |
| **3067** | **Lawrence W Peters c o J Andrew Rahl Jr** | **U** | Dime - KELP |
| **3086** | **Marie Alleva c o Andrew Rahl Jr** | **U** | Dime - KELP |
| **2427** | **Michael A Gallagher** | **U** | Dime - KELP |
| **2490** | **Munoz, Carlos 1999 Irrevocable Life Insurance Trust** | **U** | Dime - KELP |
| **2418** | **Murray F Mascis** | **U** | Dime - KELP |
| **2393** | **Norman J Stafford** | **U** | Dime - KELP |
| **3056** | **Peyton R Patterson c o J Andrew Rahl Jr** | **U** | Dime - KELP |
| **3270** | **Phyllis Marino c o J Andrew Rahl Jr** | **U** | Dime - KELP |

| | | | |
|---|---|---|---|
| 2167 | **Richard  Parsons** | **U** | Dime - KELP |
| 2164 | **Richard  Terzian co J Andrew Rahl Jr Esq** | **U** | Dime - KELP |
| 3089 | **Richard A  Mirro c o J Andrew Rahl Jr Esq** | **U** | Dime - KELP |
| 1536 | **Rita L Bligh** | **$80,805.00** | Dime - KELP |
| 3190 | **Robert  Murphy c o J Andrew Rahl Jr Esq** | **U** | Dime - KELP |
| 2166 | **Robert  Turner** | **U** | Dime - KELP |
| 3144 | **Robert K  Kettenmann** | **U** | Dime - KELP |
| 3214 | **Roger Williams** | **$480,000.00** | Dime - KELP |
| 3037 | **Stark, Dennis (Dennis E Stark Fund at the Rhode Island Community Foundation)** | **U** | Dime - KELP |
| 1817 | **Thomas  VanArsdale** | **U** | Dime - KELP |
| 2523 | **Thomas J  Ducca** | **U** | Dime - KELP |
| 3186 | **Toal Descendants Insurance Trust c o J Andrew Rahl Jr** | **U** | Dime - KELP |
| 3188 | **William  Phillips c o J Andrew Rahl Jr** | **U** | Dime - KELP |
| 2161 | **William III Candee** | **U** | Dime - KELP |
| 2160 | **William J Candee IV Trustee** | **U** | Dime - KELP |
| 1366 | **Arthur Porter** | **$475,000.00** | ASB - ELIP |
| 2666 | **Don L Rigsbee** | **$200,000.00** | ASB - ELIP |
| 1881 | **W B Robinson** | **$670,000.00** | ASB - ELIP |

| Plan Name: | **CCBI - Indivdual Contracts** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2684** | **James Daley** | **$827,377.00** |

| Plan Name: | **Miscellaneous Individual Contracts** | |
|---|---|---|
| Proof of Claim # | Claimant | Filed Claim Amount (U = Unliquidated Claim) |
| **2407** | **Alice Bogue** | **U** |
| **2326** | **James Calderhead** | **U** |
| **1234** | **Norma Fine-Eckley** | **U** |
| **706** | **Barbara Newbould** | **$700.68** |
| **1389** | **Avon Pirozuk** | **$10,921.75** |
| **1595** | **Louise Arneson** | **$28,107.38** |
| **2256** | **Daniel Relf** | **U** |
| **635** | **Anthony Nocella** | **$2,022,720.00** |
| **634** | **Barry Burkholder** | **$3,155,136.00** |

**Wells Fargo Great Western Trustee Claims**

| Date Filed | Claim No. | Name | Total Filed Claim Amount | Debtor Name | Nature |
|---|---|---|---|---|---|
| 3/31/2009 | 2868 | Wells Fargo Bank NA in its Capacity as Trustee of the Great Western Financial Corporation Umbrella Trust for Directors | 13,121,013 | Washington Mutual, Inc. | Secured |
| 3/31/2009 | 2863 | Wells Fargo Bank NA in its Capacity as Trustee of the Great Western Financial Corporation Umbrella Trust for Senior Officers | 146,090,779 | Washington Mutual, Inc. | Secured |

**SCHEDULE 2.10**

**LIST OF CLAIMS ASSOCIATED**
**WITH QUALIFIED PLANS**

| POC # | Filed Claim Amount | Claimant Name | Debtor | Nature |
|---|---|---|---|---|
| 155 | $63,877.18 | Carey M Brennan | WMI | Priority |
| 498 | $21,779.65 | DEAN B ARNOLD | WMI | Priority |
| 573 | $188,084.00 | John F Robinson | WMI | Priority |
| 705 | Unliquidated | B JOYCE PATTERSON | WMI | General Unsecured |
| 708 | Unliquidated | NUBAR ERAMIAN | WMI | General Unsecured |
| 793 | Unliquidated | ERNEST PORTER | WMI | General Unsecured |
| 819 | Unliquidated | DIANNE KRAUSE | WMI | Priority |
| 827 | Unliquidated | ERMA L DESLONGCHAMPS | WMI | General Unsecured |
| 841 | Unliquidated | ELVIRA A DREIZLER | WMI | Priority |
| 886 | Unliquidated | ELLEN CHING | WMI | Priority |
| 888 | $20,000.00 | ELINORE J KRAUSE | WMI | Priority |
| 890 | Unliquidated | R Stephan | WMI | General Unsecured |
| 891 | Unliquidated | ROBERT B DREIZLER | WMI | Priority |
| 937 | $214,078.00 | BARBARA J SNYDER | WMI | Priority |
| 941 | Unliquidated | HELENE GUTOWITZ | WMI | Priority |
| 977 | Unliquidated | WILLIAM O PHEGLEY | WMI | General Unsecured |
| 989 | Unliquidated | O BRIEN BISSOO | WMI | General Unsecured |
| 1056 | Unliquidated | HELEN HORNIKEL | WMI | Secured |
| 1060 | Unliquidated | JANET MAYOTTE | WMI | Priority |
| 1098 | Unliquidated | GEORGEANE LAWLER | WMI | Priority |
| 1138 | Unliquidated | DORIS ASPEL | WMI | General Unsecured |
| 1182 | $133,671.00 | Melba Ann Bartels | WMI | Priority |
| 1217 | $47,105.47 | RADHA THOMPSON | WMI | Priority |
| 1258 | Unliquidated | CONNIE L HAMILTON | WMI | Priority |
| 1287 | Unliquidated | RICHARD STEWART | WMI | Secured |
| 1396 | Unliquidated | G YOUNTS | WMI | Priority |
| 1425 | Unliquidated | R VALDEZ | WMI | General Unsecured |
| 1430 | $35,000.00 | Marvin Allen Baldwin Jr | WMI | Secured |
| 1436 | Unliquidated | GLORIA MORSCH | WMI | General Unsecured |
| 1452 | Unliquidated | STEPHEN F ADAMS | WMI | General Unsecured |
| 1478 | Unliquidated | VIRGINIA A TARAMASCO | WMI | General Unsecured |
| 1478 | Unliquidated | VIRGINIA A TARAMASCO | WMI | Priority |
| 1482 | Unliquidated | Elinor Jeanne Whornham | WMI | Priority |
| 1578 | $30,089.85 | CHERYL A FELTGEN | WMI | Priority |
| 1669 | Unliquidated | GWENDOLYN A HEATH | WMI | Priority |
| 1673 | Unliquidated | ANN L PIKE | WMI | General Unsecured |
| 1679 | Unliquidated | BRUCE F ANTENBERG | WMI | General Unsecured |
| 1680 | Unliquidated | LENI E ANTENBERG | WMI | General Unsecured |
| 1690 | $566,628.00 | Marc Wane | WMI | Priority |
| 1735 | $57,591.36 | GERALDINE KING | WMI | Priority |

| | | | | |
|------|----------------|----------------------|-----|-------------------|
| 1749 | Unliquidated | ROBERT B AKARD | WMI | General Unsecured |
| 1750 | Unliquidated | WALTRAUD AKARD | WMI | General Unsecured |
| 1784 | Unliquidated | ELEANOR FOX | WMI | General Unsecured |
| 1785 | Unliquidated | JEROME M RICKS | WMI | Secured |
| 1794 | Unliquidated | MARIE B BABAYAN | WMI | Priority |
| 1799 | $823,497.60 | Geoffrey G Olsen | WMI | Priority |
| 1811 | Unliquidated | DOUGLAS THORNSJO | WMI | Priority |
| 1811 | Unliquidated | DOUGLAS THORNSJO | WMI | Secured |
| 1812 | $499.11 | ESTHER RUIZ | WMI | Secured |
| 1813 | Unliquidated | NIELS JORGENSEN | WMI | Priority |
| 1853 | Unliquidated | ELLISON RABUN | WMI | General Unsecured |
| 1883 | Unliquidated | Gordon McKay | WMI | Priority |
| 1885 | Unliquidated | JAMES HENSCHEL | WMI | General Unsecured |
| 1888 | Unliquidated | J VALDES CUGAT | WMI | General Unsecured |
| 1889 | Unliquidated | ROLLIN AYERS | WMI | General Unsecured |
| 1939 | Unliquidated | BERNICE C BAKER | WMI | General Unsecured |
| 1955 | $956,387.00 | Donna J Wardlow | WMI | Priority |
| 2042 | Unliquidated | THERESA MULRANE | WMI | General Unsecured |
| 2054 | Unliquidated | BETTE JACOBSON | WMI | General Unsecured |
| 2086 | Unliquidated | CHARLOTTE J GORE | WMI | Priority |
| 2226 | $100,000.00 | HOWARD P ARATA | WMI | Priority |
| 2250 | Unliquidated | ROBERT MANNING | WMI | Priority |
| 2251 | Unliquidated | CAROLINE STAKELON | WMI | Priority |
| 2255 | $565,316.39 | Michael A Wolf | WMI | Secured |
| 2273 | Unliquidated | KRYSTYNA KACZMARSKI | WMI | General Unsecured |
| 2277 | Unliquidated | VIRGINIA J MAGUIRE | WMI | General Unsecured |
| 2358 | Unliquidated | RUBY P ALDERMAN | WMI | Priority |
| 2362 | $483,319.00 | Edward Smith Jr | WMI | General Unsecured |
| 2434 | Unliquidated | ROBERT S NOBLE | WMI | General Unsecured |
| 2452 | $941,380.34 | John Engman | WMI | Secured |
| 2474 | Unliquidated | Norman Parker | WMI | Secured |
| 2488 | Unliquidated | JAMES L HESTER | WMI | Priority |
| 2491 | Unliquidated | THERESE A ASTI | WMI | Priority |
| 2498 | $161.59 | J Leticia Serrado | WMI | Priority |
| 2502 | Unliquidated | Merrill Wall | WMI | Secured |
| 2508 | Unliquidated | Robert Stevens | WMI | Secured |
| 2510 | Unliquidated | Charles Rinehart | WMI | Secured |
| 2514 | Unliquidated | Edward McGrath | WMI | Secured |
| 2517 | Unliquidated | George Miranda | WMI | Secured |
| 2545 | $432,390.00 | Janice D Turner | WMI | Priority |
| 2557 | Unliquidated | MARILYN E KIRK | WMI | General Unsecured |
| 2596 | Unliquidated | SHIFFIE DILIBERTO | WMI | General Unsecured |

| | | | | |
|---|---|---|---|---|
| 2657 | Unliquidated | Carol Hove Ahmanson | WMI | General Unsecured |
| 2751 | Unliquidated | Bruce Crouch | WMI | General Unsecured |
| 2751 | Unliquidated | Bruce Crouch | WMI | Secured |
| 2772 | $2,210.00 | Heinz and Gerlinde Beneke | WMI | Priority |
| 2772 | $40,442.00 | Heinz and Gerlinde Beneke | WMI | General Unsecured |
| 2837 | Unliquidated | RICHARD CAREAGA | WMI | Priority |
| 2849 | Unliquidated | JERRY HAVRANEK | WMI | General Unsecured |
| 2924 | Unliquidated | MARY NIGRO | WMI | General Unsecured |
| 2954 | Unliquidated | EDYTHE HAVRANEK | WMI | General Unsecured |
| 2963 | $628,144.00 | Elaine Schoch | WMI | Priority |
| 2967 | $4,000.00 | ELIZABETH M SCHAEFFER ILEY | WMI | General Unsecured |
| 3032 | Unliquidated | Leanne M Matthews | WMI | General Unsecured |
| 3111 | Unliquidated | STELLA ELEFTHERIADIS | WMI | Priority |
| 3119 | Unliquidated | Richard Deihl | WMI | Secured |
| 3119 | Unliquidated | Richard Deihl | WMI | General Unsecured |
| 3157 | Unliquidated | LOIS R COTTON | WMI | General Unsecured |
| 3167 | Unliquidated | Robert De Kruif | WMI | Secured |
| 3167 | Unliquidated | Robert De Kruif | WMI | General Unsecured |
| 3171 | Unliquidated | Jerry Iverson | WMI | Secured |
| 3171 | Unliquidated | Jerry Iverson | WMI | General Unsecured |
| 3173 | Unliquidated | E NANCY MARKLE | WMI | Secured |
| 3173 | Unliquidated | E NANCY MARKLE | WMI | General Unsecured |
| 3181 | Unliquidated | CHARLES E HARTZELL | WMI | General Unsecured |
| 3182 | Unliquidated | HELEN C HARTZELL | WMI | General Unsecured |
| 3195 | Unliquidated | MARILYN CAPALDO | WMI | General Unsecured |
| 3235 | Unliquidated | MARION J HENTZ | WMI | General Unsecured |
| 3355 | Unliquidated | GLORIA V HOST | WMI | Secured |
| 3530 | Unliquidated | WILLIAM WRIGHT | WMI | General Unsecured |
| 3541 | $66,846.96 | Harold Marvin Medgpath | WMI | Priority |
| 3552 | Unliquidated | MARC B WRIGHT | WMI | Priority |
| 3623 | $174,561.70 | James Corcoran | WMI | General Unsecured |

**Lakeview Claim**

| POC # | Claimant Name | Filed Claim Amount | Debtor | Nature |
|-------|---------------|--------------------|--------|--------|
| 2838 | RICHARD GREGORY SKINNER | $214,699.00 | Washington Mutual, Inc. | Priority |

**Safeco Surety Bond Claim**

| Date Filed | Claim No. | Name | Total Field Claim Amount | Debtor Name | Nature |
|------------|-----------|------|--------------------------|-------------|--------|
| 08/12/2009 | 3760 | Safeco Insurance Company of America | 2,701,755 | WMI | Secured |
| 08/12/2009 | 3760 | Safeco Insurance Company of America | 222,798,245 | WMI | General Unsecured |

# SCHEDULE 2.15(a)

# LIST OF CLAIMS ASSOCIATED
# WITH VISA SHARES

SCHEDULE 2.15-1

**SCHEDULE 2.21**

**LIST OF BKK-RELATED POLICIES
AND BKK-RELATED CARRIERS**

**SCHEDULE 2.23**

**LIST OF CLAIMS ASSOCIATED
WITH BONDING CLAIMS**

**Lakeview Claim**

| POC # | Claimant Name | Filed Claim Amount | Debtor | Nature |
|---|---|---|---|---|
| 2838 | RICHARD GREGORY SKINNER | $214,699.00 | Washington Mutual, Inc. | Priority |

**Safeco Surety Bond Claim**

| Date Filed | Claim No. | Name | Total Field Claim Amount | Debtor Name | Nature |
|---|---|---|---|---|---|
| 08/12/2009 | 3760 | Safeco Insurance Company of America | 2,701,755 | WMI | Secured |
| 08/12/2009 | 3760 | Safeco Insurance Company of America | 222,798,245 | WMI | General Unsecured |

**SCHEDULE 3.1**

**LIST OF POST-PETITION DATE AGREEMENTS
RE:  WMI ENTITIES**

**SCHEDULE 3.2**

**LIST OF POST-PETITION DATE AGREEMENT
RE:  JPMC ENTITIES**

**SCHEDULE 3.3**

**LIST OF POST-PETITION DATE AGREEMENTS
RE:  FDIC ENTITIES**

**SCHEDULE 3.4**

**LIST OF POST-PETITION DATE AGREEMENTS
RE:  SETTLEMENT NOTE HOLDERS**

**SCHEDULE 3.5**

**LIST OF POST-PETITION DATE AGREEMENTS
RE:  CREDITORS' COMMITTEE**

**EXHIBIT *"BB"***

**LIST OF EXCLUDED PARTIES**

Tracy Aguilar

Judy Vinson Anderson

Thomas W. Casey

Cheryl Feltgen

Minh Holman

Kerry Killinger

Quyen X. Lam

Binh Lay

Linda Ly

Jesus Martinez

Brian Minkow

Everado Navarro

Chris O'Brien

Adrian Ochoa

Eric Ostgarden

Alice Padilla

Tyler Quach

Edgar Rios

Rosie Rodriguez

Stephen Rotella

Joey Rubin

Humberto Saenz

David Schneider

Enock Tetteh

Armen Thomas

Veda Tran

Nancy Valeron