## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------x

|  |  |  |
|---|---|---|
| *In re* | : | **Chapter 11** |
|  | : |  |
| **WASHINGTON MUTUAL, INC., <u>et al.</u>,**[1] | : | **Case No. 08-12229 (MFW)** |
|  | : |  |
|  | : | **(Jointly Administered)** |
| **Debtors.** | : |  |
|  | : | **Obj. Deadline: 9/9/2010 at 4:00 p.m. (EDT)** |

-------------------------------------------------------------x

### NOTICE OF FILING MONTHLY FEE AND SERVICES REPORT OF ALVAREZ & MARSAL AS RESTRUCTURING ADVISORS FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JULY 1, 2010 THROUGH JULY 31, 2010

**PLEASE TAKE NOTICE THAT** pursuant to that certain Order Authorizing the Employment and Retention of Alvarez & Marsal North America, LLC ("A&M") as Restructuring Advisors for the Debtors and Debtors in Possession, dated November 7, 2008 [Docket No. 246], attached is a monthly fee and services report ("Report") from A&M for the time period of July 1, 2010 through July 31, 2010.

**PLEASE TAKE FURTHER NOTICE THAT** objections, if any, must be filed with the Clerk of the Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801, and be served upon and received by: (i) the Debtors, Washington Mutual, Inc., c/o Alvarez and Marsal, 1301 Second Avenue, WMC3301, Seattle, WA 98101, (Attn: John Maciel, Esq.); (ii) counsel to the Debtors Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Marcia L. Goldstein, Esq. and Brian S. Rosen, Esq.); (iii) co-counsel to the Debtors, Richards, Layton & Finger, P.A., One Rodney Square, P.O.

---

[1] The Debtors in these chapter 11 cases along with the last four digits of each Debtor's federal tax identification number are: (i) Washington Mutual, Inc. (3725); and (ii) WMI Investment Corp. (5395). The Debtors' principal offices are located at 925 Fourth Avenue, Seattle, Washington 98104.

Box 551, Wilmington, Delaware 19899 (Attn: Mark D. Collins, Esq.); (iv) Office of the U.S. Trustee, District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2313, Lockbox 35, Wilmington, Delaware 19801 (Attn: Joseph J. McMahon, Jr., Esq.); (v) the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036, (Attn: Fred S. Hodara, Esq.); Akin Gump Strauss Hauer & Feld LLP, 1333 New Hampshire Avenue, N.W. (Attn: Scott L. Alberino, Esq.); Akin Grump Strauss Hauer & Feld LLP, 2029 Century Park East, Suite 2400, Los Angeles, California 90067-3012 (Attn: Peter J. Gurfein, Esq. and David P. Simonds, Esq.); and Pepper Hamilton LLP, Hercules Plaza, Suite 5100, 1313 N. Market Street, Wilmington, Delaware 19801 (David B. Stratton, Esq. and Evelyn J. Meltzer, Esq.) so as to be received no later than **September 9, 2010 at 4:00 p.m. (EDT)**.

PLEASE TAKE FURTHER NOTICE THAT only those objections that are timely filed, served and received will be considered by the Court. If an objection is properly filed and served and such objection is not otherwise resolved, or the Court determines that a hearing should be held in respect of the Report, a hearing will be held at a time convenient to the Court.

RLF1 3532231v. 3

Dated: August 20, 2010        Respectfully submitted,
       Wilmington, Delaware

Mark D. Collins (No. 2981)
Chun I. Jang (No. 4790)
Drew G. Sloan (No. 5069)
Julie A. Finocchiaro (No. 5303)
RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
920 North King Street
Wilmington, DE 19801
Telephone:  (302) 651-7700
Facsimile:  (302) 651-7701


– and –


Marcia L. Goldstein, Esq.
Brian S. Rosen, Esq.
Michael F. Walsh, Esq.
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile:  (212) 310-8007

*Attorneys for the Debtors and Debtors in Possession*

RLF1 3532231v. 3



ALVAREZ & MARSAL

100 Pine Street, Suite 900 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

August 18, 2010

Robert Williams
President
Washington Mutual, Inc.
925 Fourth Avenue, Suite 2500
Seattle, WA 98104

Dear Robert:

Please find attached Alvarez & Marsal's invoice for professional services rendered to
Washington Mutual, Inc. for the period July 1 - July 31, 2010. Per the terms
of our engagement letter, payment is due upon receipt.

Please let me know if you have any questions regarding this invoice. We appreciate
the opportunity to be of service to you.

Sincerely,

Bill Kosturos



**ALVAREZ & MARSAL**

100 Pine Street, Suite 900 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

August 18, 2010

Robert Williams
President
Washington Mutual, Inc.
925 Fourth Avenue, Suite 2500
Seattle, WA 98104

**INVOICE #:**               83432 - 22

SPECIAL SERVICES RENDERED
By Alvarez & Marsal

|  |  | Total |
|---|---|---:|
| Fees: | 7/1 - 7/31/2010 | |
| Restructuring | | $ 631,045.00 |
| DAF (Litigation) | | 436,551.75 |
| Tax (Federal, State & Local) | | 319,383.50 |
| Tax (Compliance) | | 301,312.50 |
| Tax (Pension Plan & Benefits) | | 209,284.50 |
| Total Fees: | | $ 1,897,577.25 |
| Out-of-Pocket Expenses: | | $ 70,482.37 |
| **TOTAL DUE:** | | $ 1,968,059.62 |

Note:
Detail by person provided on separate pages.

Atlanta • Austin • Chicago • Dallas • Houston • Los Angeles • New York • Phoenix • San Francisco
London • Paris • Hong Kong



## Expense Detail
### Period Covering
### 7/1 - 7/31/2010

| | | |
|---|---|---|
| Airfare | $ | 30,348.67 |
| Ground Transportation | | 7,705.37 |
| Meals | | 7,039.00 |
| Hotel | | 23,614.44 |
| Telecom | | 911.44 |
| Miscellaneous | | 863.45 |
| Total Out-of-Pocket Expenses | $ | 70,482.37 |



# ALVAREZ & MARSAL

100 Pine Street, Suite 900 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

August 18, 2010

Robert Williams
President
Washington Mutual, Inc.
925 Fourth Avenue, Suite 2500
Seattle, WA 98104

**INVOICE #:**     **83432 - 22**

SPECIAL SERVICES RENDERED
   By Alvarez & Marsal

|  |  | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 7/1 - 7/31/2010 |  |  |  |
| **Restructuring** |  |  |  |  |
| Kosturos |  | 99.00 | $ 725 | $ 71,775.00 |
| Maciel |  | 139.00 | 590 | 82,010.00 |
| Wells |  | 170.10 | 575 | 97,807.50 |
| Goulding |  | 154.80 | 575 | 89,010.00 |
| Jain |  | 186.75 | 510 | 95,242.50 |
| Arko |  | 111.60 | 450 | 50,220.00 |
| Fisher |  | 172.50 | 450 | 77,625.00 |
| Truong |  | 177.25 | 380 | 67,355.00 |
|  |  |  |  | $ 631,045.00 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kosturos**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 4.50 | $ 725 | $ 3,262.50 | Discussion with constituents, review of disclosure statement and POR issues |
| Fri | 7/2/2010 | 2.50 | 725 | 1,812.50 | Discussion with constituents, review of discovery documents |
| Tues | 7/6/2010 | 2.50 | 725 | 1,812.50 | Internal calls with staff, call with weil, call with constituents |
| Wed | 7/7/2010 | 8.50 | 725 | 6,162.50 | Review of discovery issues, calls with attorneys and constituents, review of POR |
| Thur | 7/8/2010 | 8.50 | 725 | 6,162.50 | Attendance at hearing, discussions with attorneys and constituents, review of liq trust budge |
| Fri | 7/9/2010 | 3.50 | 725 | 2,537.50 | WMI board call, call with constituents, prepare for all hands meeting on 7/12 |
| Sat | 7/10/2010 | 2.50 | 725 | 1,812.50 | Prepare for all hands meeting on 7/10, call with constituents |
| Mon | 7/12/2010 | 3.50 | 725 | 2,537.50 | Call re: examiner motion, calls with constituents |
| Tues | 7/13/2010 | 3.50 | 725 | 2,537.50 | Call with constituents, review of examiner order, |
| Wed | 7/14/2010 | 8.50 | 725 | 6,162.50 | Meetings with team in Seattle, meetings with weil and counsel, review of examiner issues |
| Thur | 7/15/2010 | 3.50 | 725 | 2,537.50 | Call re: examiner motion, calls with constituents, review of court presentations |
| Fri | 7/16/2010 | 4.50 | 725 | 3,262.50 | Call re: examiner motion, calls with constituents, review of court presentations |
| Mon | 7/19/2010 | 3.50 | 725 | 2,537.50 | Call with constituents, review of examiner issues and orders |
| Tues | 7/20/2010 | 5.50 | 725 | 3,987.50 | Call in for court hearing, discussion with professionals, review of examiner issues |
| Wed | 7/21/2010 | 3.50 | 725 | 2,537.50 | Discussion with WMB Bondholders and constituents, review of examiner issues |
| Thur | 7/22/2010 | 4.00 | 725 | 2,900.00 | WMI board meeting, discussion with attorneys re:examiner and discovery issues, review of examiner documents |
| Fri | 7/23/2010 | 4.50 | 725 | 3,262.50 | Call with UCC, call with constituents, review of examiner issues, review of WMRRIC issues |
| Sat | 7/24/2010 | 1.50 | 725 | 1,087.50 | Call with constituents, review of attorney correspondence |
| Mon | 7/26/2010 | 3.50 | 725 | 2,537.50 | Discussions re:examiner, review of WMRRIC issues |
| Tues | 7/27/2010 | 5.50 | 725 | 3,987.50 | Update calls, examiner issues, WMRRIC issues, calls with constituents |
| Wed | 7/28/2010 | 3.50 | 725 | 2,537.50 | Examiner issues, discovery issues, US AG issues, calls with constituents |
| Thur | 7/29/2010 | 3.50 | 725 | 2,537.50 | Examiner issues, discovery issues, US AG issues, calls with constituents |
| Fri | 7/30/2010 | 4.50 | 725 | 3,262.50 | Call with UCC, Call re LIVC, Plan issues, calls with constituents |
|  |  | 99.00 |  | $ 71,775.00 |  |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Maciel**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 7/1/2010 | 4.30 | $ 590 | $ 2,537.00 | discussion with constituents, review of disclosure statement and plan of reorg, claims discussion |
| Fri | 7/2/2010 | 3.30 | 590 | 1,947.00 | discussion with constituents, review of discovery documents |
| Tues | 7/6/2010 | 9.10 | 590 | 5,369 | Case admin. Professionals call. Discovery issues. Liquidating trust budget |
| Wed | 7/7/2010 | 8.40 | 590 | 4,956.00 | Discovery issues. Further work on liquidating trust. Vendor claims review and call. |
| Thur | 7/8/2010 | 10.10 | 590 | 5,959.00 | Court hearing and follow up. |
| Fri | 7/9/2010 | 4.50 | 590 | 2,655.00 | Board call. Professionals call. |
| Mon | 7/12/2010 | 9.60 | 590 | 5,664.00 | Constituencies meeting to discuss examiner, etc. Review of claims. Case admin |
| Tues | 7/13/2010 | 8.10 | 590 | 4,779.00 | Update calls (BK, finance meeting, etc). Reviewed data issues with certain POCs. |
| Wed | 7/14/2010 | 8.40 | 590 | 4,956.00 | Vendor claim review. Update remaining claims summaries. June close |
| Thur | 7/15/2010 | 3.50 | 590 | 2,065.00 | Remaining claims meeting. Examiner discussions and preparation for hearing. |
| Fri | 7/16/2010 | 3.00 | 590 | 1,770.00 | Professionals call. Review of hearing documents |
| Sat | 7/17/2010 | 1.20 | 590 | 708.00 | review of latest plan and disclosure statement revisions. |
| Mon | 7/19/2010 | 11.10 | 590 | 6,549.00 | Plan and disclosure statement revisions. Employee claims meetings. Preparation for hearing |
| Tues | 7/20/2010 | 10.80 | 590 | 6,372.00 | Hearing and follow up. June close issues. Approved claims processing. GIL reconciliation. Finance meeting and follow up. |
| Wed | 7/21/2010 | 8.20 | 590 | 4,838.00 | Vendor claims update. Contract settlement reviews. Employee claims meeting with Weil. MOR review |
| Thur | 7/22/2010 | 9.10 | 590 | 5,369.00 | Board meeting and follow up. Vendor claim discussions with JPMC and follow up. |
| Fri | 7/23/2010 | 4.80 | 590 | 2,832.00 | MOR review. Worked through legacy deferred comp claims and plans for claim exposure. |
| Mon | 7/26/2010 | 4.10 | 590 | 2,419.00 | Case administration. Review of examiner decision and preparation for discovery. |
| Tues | 7/27/2010 | 8.90 | 590 | 5,251.00 | Tax accounting updates. Finance meeting and other updates. Final MOR review. Unified claim analysis |
| Wed | 7/28/2010 | 5.60 | 590 | 3,304.00 | Unified claim update. Outstanding issues and to-do review with team. Claims reconciliation review |
| Thur | 7/29/2010 | 2.90 | 590 | 1,711.00 | Reviewed documents for examiner including tax accounting update. |
| | | 139.00 | | $ 82,010.00 | |

Confidential Draft          Subject to Change

Washington Mutual, Inc. (834521)
**Time Summary**
Goulston
Restructuring

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 8.00 | $ 575 | $ 4,600.00 | Discussion of pension related matters; claims discussions; ongoing work to support DS discovery; worked through edits to the DS |
| Fri | 7/2/2010 | 0.50 | 575 | 287.50 | Discussions regarding DS discovery |
| Tues | 7/6/2010 | 9.50 | 575 | 5,462.50 | Discussion of various pension matters; call with FTI/Akin; preparation for Thursday's hearing; continued work on the Liquidating Trust budget |
| Wed | 7/7/2010 | 8.00 | 575 | 4,600.00 | Preparation for the upcoming hearing; continued work on the Liquidating Trust budget |
| Thur | 7/8/2010 | 9.20 | 575 | 5,290.00 | Prepared for the upcoming hearing; attended the hearing; post-hearing meetings with various creditor groups |
| Fri | 7/9/2010 | 0.40 | 575 | 230.00 | Reviewed and responded to various emails; reviewed new cash flow forecast |
| Mon | 7/12/2010 | 10.20 | 575 | 5,865.00 | Meet and confer with equity committee, creditors committee and other stakeholders; continued work on the liquidating trust budget; discussion regarding transfer agent |
| Tues | 7/13/2010 | 9.50 | 575 | 5,462.50 | Weekly finance meeting; reviewed cash flow from last week; weekly bankruptcy team meeting; prepared information in response to questions from creditor groups |
| Wed | 7/14/2010 | 9.20 | 575 | 5,290.00 | Reviewed disbursements for this week; Call with BNY Mellon re: Transfer Agent; Call with Wells Fargo to discuss investment strategy; provided information to CIE for examiner discussion |
| Thur | 7/15/2010 | 3.00 | 575 | 1,725.00 | Claims Discussion; Assisted in preparation for examiner scope and duration discussion |
| Fri | 7/16/2010 | 3.30 | 575 | 1,897.50 | Call with FTI/Akin; Discussion on pension issues; preparation for upcoming hearing |
| Sat | 7/17/2010 | 1.70 | 575 | 977.50 | Preparation for upcoming hearing; discussion of letter to accompany DS |
| Sun | 7/18/2010 | 0.40 | 575 | 230.00 | Preparation for upcoming hearing |
| Mon | 7/19/2010 | 10.30 | 575 | 5,922.50 | Last edits to the DS; preparation for the upcoming hearing; discussions regarding taxes |
| Tues | 7/20/2010 | 9.70 | 575 | 5,577.50 | Listened in on the hearing; weekly finance meeting; meeting to discuss various pension plan issues; ongoing work to get the liquidating trust set up; reviewed cash flow from last week |
| Wed | 7/21/2010 | 8.40 | 575 | 4,830.00 | Reviewed disbursements for this week; Call with BNY Mellon re: Transfer Agent; worked on checklist for Effective Date |
| Wed | 7/22/2010 | 9.90 | 575 | 5,692.50 | Reviewed plan and DS for any potential edits; WMI board meeting; Call with Wells Fargo to discuss investment strategy; call to discuss ruling requests |
| Fri | 7/23/2010 | 4.00 | 575 | 2,300.00 | Reviewed plan and DS for any potential edits; worked on checklist for Effective Date |
| Mon | 7/26/2010 | 10.50 | 575 | 6,037.50 | Weekly tax call; review of dime warrant claims; call to discuss examiner; WMMRC discussions; |
| Tues | 7/27/2010 | 9.00 | 575 | 5,175.00 | Reviewed plan and DS and provided comments; weekly finance meeting; weekly bankruptcy working group call; PAIC meeting; discussion of various pension issues |
| Wed | 7/28/2010 | 8.80 | 575 | 5,060.00 | Gathered questions related to liquidating trust; reviewed disbursements for the week; worked on next steps on claims |
| Thur | 7/29/2010 | 7.10 | 575 | 4,082.50 | Continued work on the liquidating trust; prepared comments to the Plan and DS |
| Fri | 7/30/2010 | 4.20 | 575 | 2,415.00 | Weekly call with FTI/Akin; Discussion of LTW claims; |
| | | 154.00 | | $ 89,010.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Wells**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 11.70 | $ 575 | $ 6,727.50 | Updates to Disclosure statement/Review; Discussion with Blackstone; WMMRC Model Review, EC release with Milliman |
| Fri | 7/2/2010 | 4.20 | 575 | 2,415.00 | Cash Proj/transfer for WMMRC optg expenses; UGI Amendment Review/Follow up; SELIP ptcpt negotiation |
| Tues | 7/6/2010 | 10.60 | 575 | 6,095.00 | BOLI/COLI review, accounting for WMMRC/Marion/Assurant; Coordinate Milliman 033110/meeting for EC; |
| Wed | 7/7/2010 | 9.80 | 575 | 5,635.00 | Discussion with Blackstone, Towers Review; ELIP Negotiation sheet; WMMRC cession cash flow update; EC/Milliman discussion |
| Thur | 7/8/2010 | 8.90 | 575 | 5,117.50 | Review Safeco correspondence; Court Hearing; UCC response on ELIP/SELIP analysis; Wachovia/Marion swithcover |
| Fri | 7/9/2010 | 6.40 | 575 | 3,680.00 | Review Marion June acctg close; ELIP/SELIP proposal review; Closing binder for Marion; WMMRC invoice review |
| Mon | 7/12/2010 | 6.30 | 575 | 3,622.50 | Marion accounting closing entries and review; Wachovia Merger documents; WMMRC mid-year review |
| Tues | 7/13/2010 | 9.40 | 575 | 5,405.00 | Weekly Finance Meeting; ELIP/SELIP Review w/Counsel; Employee Claims Review |
| Wed | 7/14/2010 | 10.10 | 575 | 5,807.50 | Accounting Review, Assurant Trust reserves adequacy; Wachovia stmt package; Append acctg notes |
| Thur | 7/15/2010 | 3.10 | 575 | 1,782.50 | Coordinate Banker meeting; Update cession stmt data; review plan/disc stmt drafts |
| Fri | 7/16/2010 | 3.40 | 575 | 1,955.00 | Professionals Call |
| Mon | 7/19/2010 | 11.80 | 575 | 6,785.00 | Disc Statement Review/Modifications; WMMRC Model Changes; Letter to Safeco re: Bonds; |
| Tues | 7/20/2010 | 9.80 | 575 | 5,635.00 | Court Hearing on Examiner; Weekly Finance Meeting; Cessions Updates; Milliman Rescissions; Goodwin Proctor diligence |
| Wed | 7/21/2010 | 6.20 | 575 | 3,565.00 | Discussion w/Inv. Banker; Insurance discussion w/counsel, Marion reconciliation for Taxes; EI submission for Wells Fargo |
| Thur | 7/22/2010 | 10.10 | 575 | 5,807.50 | Board Call; Marion reconciliation for Taxes cont'd; Marion discussion 3rd Party WMMRC releases for WMMRC RPMI; |
| Fri | 7/23/2010 | 5.90 | 575 | 3,392.50 | Professional Call; Discussion w/Inv. Banker; Marion reconciliation for Taxes; WMMRC invoice |
| Mon | 7/26/2010 | 11.20 | 575 | 6,440.00 | WMMRC Cession, Statement updates; Follow-up Discussions with Inv. Banker; Pull Schedules for Alexander mediation |
| Tues | 7/27/2010 | 9.40 | 575 | 5,405.00 | Weekly Finance meeting; Alexander mediation discussion; Inv Bnk follow-up; WMI Call; ELIP Discussion/call; |
| Wed | 7/28/2010 | 10.50 | 575 | 6,037.50 | Assurant Acctg for July and Reconciliation; Read provide comments on Alexander mediation statements; |
| Thur | 7/29/2010 | 5.40 | 575 | 3,105.00 | WMMRC invoice review/approval; WMMRC mid-year analytics; UGI follow-up on amendments |
| Fri | 7/30/2010 | 5.90 | 575 | 3,392.50 | Professionals Call; ELIP Death Benefit letter review/discussion); Agg updated due diligence info; |
| | | **170.10** | | **$ 97,807.50** | |

Confidential Draft                                                                                     Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Jain**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 9.00 | $ 510 | $ 4,590.00 | Remaining claims call discussion; AOC owned loans marketing call update; BofA merger and dissolution confirmation; June subsidiary journal entries and balance sheet review; DTC discussion on tracking trades post BK. |
| Fri | 7/2/2010 | 3.00 | 510 | 1,530.00 | Fannie settlement and exhibit review; Marion dissolution follow-up task items (board resignation letter, certificate confirmation, etc.) |
| Tues | 7/6/2010 | 9.50 | 510 | 4,845.00 | Fannie Mae settlement update; PPG claim response review; AOC loan sale update (missing allonges, chain of title, dup loan files); Transfer agent discussion' |
| Wed | 7/7/2010 | 11.50 | 510 | 5,865.00 | AOC owned loan call; Review of MOR and trial balance emails for data room; Review of various tax related emails for data room. |
| Thur | 7/8/2010 | 12.50 | 510 | 6,375.00 | DebX owned loan sale update; Review of sub unwind emails for data room; Review of claims/recovery analysis emails for data room; Status update on AOC owned loan sale |
| Fri | 7/9/2010 | 7.00 | 510 | 3,570.00 | Review of revised Fannie Mae settlement agreement; Transfer agent discussion follow-up; AOC loan discussion on outstanding items list (chain of title, security documents, MSR pricing, etc. |
| Mon | 7/12/2010 | 10.50 | 510 | 5,355.00 | Internal AOC owned loan sale call to discuss outstanding items list; WMI $35M financial institution (crime) bond discussion; JPM servicing update on AOC owned loan |
| Tues | 7/13/2010 | 9.50 | 510 | 4,845.00 | Weekly finance meeting; DebX AOC owned loan sale update; Employee benefit claims discussion update; Review of AOC chain of title files. |
| Wed | 7/14/2010 | 10.00 | 510 | 5,100.00 | Crime bond (07-08 and 08-09) discussion; AOC/JPOM side letter review and discussion; AOC owned loan MSR pricing discussion; Liquidation analysis update for 10/31/10 confirmation dat |
| Thur | 7/15/2010 | 9.50 | 510 | 4,845.00 | DebX marketing update call; Claims update call (litigation and non-litigation); PPG response discussion; Review of final Perkins invoice for WaMu 1031 Exchange; AOC loan sale allonge transfer discussion. |
| Fri | 7/16/2010 | 5.50 | 510 | 2,805.00 | Weekly professionals call; DebX bid summary and next steps; Review of final AOC owned loan asset sale agreement. |
| Mon | 7/19/2010 | 10.50 | 510 | 5,355.00 | AOC owned loan sale bid discussion and closing procedures review; Recovery analysis update for May MOR; Liquidation analysis update for year and projected post-petition interest dates; AOC owned loan allonge and title assignments to new buyer(s) |
| Tues | 7/20/2010 | 11.50 | 510 | 5,865.00 | Examiner hearing; Weekly finance meeting; WaMu 1031 file storage plan; Subsidiary distribution timeline and discussion on cash transfers to WMI; Fannie stipulation review. |
| Wed | 7/21/2010 | 10.00 | 510 | 5,100.00 | Transfer agent discussion; Lloyd's crime bond discussion; CCB draft stipulation review; Go forward D&O policy and necessary coverage discussion; AOC owned loan sale document review and signing coordination. |
| Thur | 7/22/2010 | 11.25 | 510 | 5,737.50 | Completion of allonges and assignments for loan sale pools; AOC loan sale document signing (bill of sale, notary documents, assignments, allonges); CCB draft stipulation review. |
| Fri | 7/23/2010 | 4.25 | 510 | 2,167.50 | Discussion on AOC loan sale closing documents and checklist review; Claims variance analysis bridge. |
| Mon | 7/26/2010 | 10.50 | 510 | 5,355.00 | Revised allonge and assignment review and signatures; Loan sale summary with creditors committee; AOC owned loan service transfer discussion; Liquidation Trust transfer agen |
| Tues | 7/27/2010 | 9.00 | 510 | 4,590.00 | Weekly finance meeting; DebX invoice review; Liquidating Trust insurance program discussion; Liquidating Trust transfer agent working group discussion; Subsidiary dividend discussion with tax group. |
| Wed | 7/28/2010 | 9.50 | 510 | 4,845.00 | Insurance proof of insurance certificates review and follow-up; Liquidating trust formation question consolidation; AOC owned loan sale assignment and allonge follow-up; WaMu 1031 file repository to do list discussion. |
| Thur | 7/29/2010 | 9.25 | 510 | 4,717.50 | Liquidating Trust transfer agent material review; LT compiling of questions and flow chart formation; Fannie settlement review (final draft); DebX invoice discussion and closing checklist run throug |
| Fri | 7/30/2010 | 3.50 | 510 | 1,785.00 | Weekly professionals call; Debt master worksheet review; Updated benefit claims variance worksheet review. |
|  |  | 186.75 |  | $ 95,242.50 |  |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Arko**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 9.00 | $ 450 | $ 4,050.00 | Update trade tracking file. Journal entry follow up pertaining to stipulations. Follow up with KCC pertaining to pending objections. |
| Fri | 7/2/2010 | 2.25 | 450 | 1,012.50 | Follow up with FTI pertaining to claims question. Forecast review and follow up. |
| Mon | 7/5/2010 | 1.00 | 450 | 450.00 | Review of KCC claims report and follow up. |
| Tues | 7/6/2010 | 10.25 | 450 | 4,612.50 | Preparation for the trade and executory claims call. Follow up related to other claims. Staffing review and follow up. Accounting follow up. |
| Wed | 7/7/2010 | 8.50 | 450 | 3,825.00 | Potential allowed claims review and follow up. Trade and executory claims call and follow up. Variance analysis review and follow up. |
| Thur | 7/8/2010 | 9.75 | 450 | 4,387.50 | Journal entry follow up. Employee claims summary review and follow up. Claims hearing and follow up. |
| Fri | 7/9/2010 | 3.00 | 450 | 1,350.00 | Staffing review and follow up. Accounting review and follow up. |
| Mon | 7/12/2010 | 8.00 | 450 | 3,600.00 | Preparation for the finance call. Review of KCC claims report and follow up. Tax claims review and follow up. |
| Tues | 7/13/2010 | 8.25 | 450 | 3,712.50 | Finance call and follow up. Employee benefits claims call. Equity claims review and follow up. |
| Wed | 7/14/2010 | 7.85 | 450 | 3,532.50 | Forecast review and follow up. Litigation claims review and follow up. Claims summaries update. |
| Thur | 7/15/2010 | 0.25 | 450 | 112.50 | Review of e-mails and follow up. |
| Sat | 7/24/2010 | 1.50 | 450 | 675.00 | Work plan review and follow up. Review of e-mails. |
| Sun | 7/25/2010 | 0.75 | 450 | 337.50 | Claims review and follow up. |
| Mon | 7/26/2010 | 9.50 | 450 | 4,275.00 | Preparation for the finance meeting. Review of KCC claims update. Staffing review and follow up. Vendor claims question and follow up. |
| Tues | 7/27/2010 | 9.25 | 450 | 4,162.50 | Finance meeting. Employee claims call. Claims register review and update. Trade and executory review and update. |
| Wed | 7/28/2010 | 10.30 | 450 | 4,635.00 | Claims summaries review and update. Follow up with Weil on claims summaries. Accounting follow up. KCC question and follow up. |
| Thur | 7/29/2010 | 8.20 | 450 | 3,690.00 | Review of claims summaries. Staffing review and follow up. Calls with Weil regarding claims. |
| Fri | 7/30/2010 | 4.00 | 450 | 1,800.00 | Forecast review and follow up. Work plan review and follow up. |
| | | 111.60 | | $ 50,220.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Fisher**
**Restructuring**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 10.30 | $ 450 | $ 4,635.00 | Scenario and assumption discussions with advisors; review data room materials and comment; update communications summary; review revised draft reinsurance disclosure section; upload materials to data room |
| Fri | 7/2/2010 | 3.50 | 450 | 1,575.00 | Prepare revised communications summary; discussions with legal; review revised index and comment |
| Mon | 7/5/2010 | 1.70 | 450 | 765.00 | Create data room tracking summary; discussions |
| Tues | 7/6/2010 | 10.60 | 450 | 4,770.00 | Update call; data room tracking research and discussions; revise summary; projections discussion; review draft language |
| Wed | 7/7/2010 | 11.90 | 450 | 5,355.00 | Follow-up on data room index for draft presentation; access discussions; confi agreements to legal; review and comment on email feedback; tax access issues; reinsurance projections call with EC; upload projections |
| Thur | 7/8/2010 | 8.60 | 450 | 3,870.00 | Hearing preparation; review materials and draft summary; hearing discussions; review data room and advise on correct placement |
| Fri | 7/9/2010 | 2.30 | 450 | 1,035.00 | Discussions on EC access; review data room materials; review investigation materials |
| Mon | 7/12/2010 | 10.20 | 450 | 4,590.00 | Draft claim points and incorporate news findings; research share count; create summary of market cap; hearing discussions |
| Tues | 7/13/2010 | 9.90 | 450 | 4,455.00 | Finance meeting; review share count materials; claim discussions; review data room materials for access; review reinsurance summary and new projections |
| Wed | 7/14/2010 | 9.80 | 450 | 4,410.00 | Review SA presentation and discussions on access; review regulator arguments; reinsurance projection and valuation discussions; correct tax materials access |
| Thur | 7/15/2010 | 8.90 | 450 | 4,005.00 | Review index for restricted materials; review tax and settlement materials for access; reinsurance projection and valuation discussions; call with legal on materials access |
| Fri | 7/16/2010 | 1.80 | 450 | 810.00 | Research and prepare investment portfolio stats summary; review tax and settlement materials for access; update call |
| Mon | 7/19/2010 | 10.50 | 450 | 4,725.00 | Revise reinsurance model; discussions with advisor; review and revise disclosure language; review tax and settlement materials for access |
| Tues | 7/20/2010 | 9.90 | 450 | 4,455.00 | Hearing and discussions; finance meeting; reinsurance and disclosure discussions; compile next steps materials for review |
| Wed | 7/21/2010 | 9.20 | 450 | 4,140.00 | Review QE comments on materials; discussions on materials; index to EC; calls with legal and DAF; reinsurance discussions |
| Thur | 7/22/2010 | 9.40 | 450 | 4,230.00 | Calls with DAF; discussions with legal on PF materials; compile follow-up materials; send additional files for upload; reinsurance rate discussions |
| Fri | 7/23/2010 | 2.80 | 450 | 1,260.00 | Review and compile materials for examiner; update call; data room upload follow-up |
| Sun | 7/25/2010 | 0.90 | 450 | 405.00 | Coordinate with DAF on examiner materials |
| Mon | 7/26/2010 | 10.60 | 450 | 4,770.00 | Compile review package, review and compile asset models and forecast summaries; research CM access update |
| Tues | 7/27/2010 | 8.30 | 450 | 3,735.00 | Finance meeting; review reinsurance financials comparison; DAF materials discussion; summarize CM value comps used |
| Wed | 7/28/2010 | 9.40 | 450 | 4,230.00 | Reinsurance sale discussions; review recent market transaction; AP contact discussions and follow-up; review draft claims summary |
| Thur | 7/29/2010 | 8.80 | 450 | 3,960.00 | Compile and review balance sheet materials; tax data room follow-up with IT; review loan-level data system; draft notes to NS |
| Fri | 7/30/2010 | 3.20 | 450 | 1,440.00 | Update call; review claim summary material; discussions with QEIW on questions; review draft |
| | | 172.50 | | $ 77,625.00 | |

Confidential Draft

Subject to Change

Washington Mutual, Inc. (83432)
Time Summary
Truong
Restructuring

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 8.75 | $ 380 | $ 3,325.00 | Review of MOR-1 for month ending 6/30/10; preparation of MOR-1B for Jun'10; |
| Fri | 7/2/2010 | 4.00 | 380 | 1,520.00 | Update of MOR-1; update of pro fee accrual and estimates; administrative tasks. |
| Mon | 7/5/2010 | 1.75 | 380 | 665.00 | Ad hoc analyses for debt interest calculations. |
| Tues | 7/6/2010 | 9.25 | 380 | 3,515.00 | Download of bank account balances and historical transaction history; preparation of variance analysis for week ending 07/02/10; vendor invoice research; payroll data analysis. |
| Wed | 7/7/2010 | 9.25 | 380 | 3,515.00 | Entry of invoices; generation of 7/8/10 check runs for Co 70 and Co 481; review of Jun'10 bill; research of vendor invoices; drafting of A/P schedule for A&M Tax. |
| Thur | 7/8/2010 | 10.25 | 380 | 3,895.00 | Update of live cash flow model; download of transactional history for Co 70; unpaid bills analysis; drafting of subschedules for CFM. |
| Fri | 7/9/2010 | 7.75 | 380 | 2,945.00 | Further update of live cash flow model for 7/9/10; review of Debtor banking accounts; generation of MOR-1B and MOR-4 for Month Ending 6/30/10. |
| Mon | 7/12/2010 | 11.25 | 380 | 4,275.00 | Review of AOC loan portfolio and reconciliation; update of professional fee accrual; generation of A/P Vendor Transaction List for month ending 6/30/10; update of fees. |
| Tues | 7/13/2010 | 9.00 | 380 | 3,420.00 | Rollforward of A/P; download of bank account balances and historical transaction history; preparation of variance analysis for week ending 07/09/10; preparation and research for Co 70 trend analysis; research of vendor invoices. |
| Wed | 7/14/2010 | 9.00 | 380 | 3,420.00 | Entry of invoices; preparation of check runs for Co 70, 143, 275 and 481; update of liquidation analysis and interest calculations. |
| Thur | 7/15/2010 | 9.50 | 380 | 3,610.00 | Update of professional fee accrual; reconciliation of interim fee applications; update of live cash flow model. |
| Fri | 7/16/2010 | 3.50 | 380 | 1,330.00 | Ad hoc analyses for debt interest calculations; update of recovery model. |
| Mon | 7/19/2010 | 9.75 | 380 | 3,705.00 | Review of vendor invoices; preparation of interest calculations for CC; preparation of variance analysis. |
| Tues | 7/20/2010 | 10.75 | 380 | 4,085.00 | Download of bank account balances and historical transaction history; update of variance analysis for week ending 07/16/10; rollforward of A/P. |
| Wed | 7/21/2010 | 9.25 | 380 | 3,515.00 | Entry of invoices; preparation of check runs for Co 70 for W/E 07/22/10; ad hoc analyses for movement of confirmation date on debt calculations. |
| Thur | 7/22/2010 | 9.50 | 380 | 3,610.00 | Preparation of support documentation for AOC loan sale; preparation of response to CC for debt calculations. |
| Fri | 7/23/2010 | 3.25 | 380 | 1,235.00 | Review of vendor invoices; update of professional fee accrual; review of MOR-1B. |
| Mon | 7/26/2010 | 10.75 | 380 | 4,085.00 | Rollforward of A/P for Co 70 and 481; review of monthly professional fee applications; update of professional fee accrual for preliminary month end. |
| Tues | 7/27/2010 | 9.00 | 380 | 3,420.00 | Download of bank account balances and historical transaction history; update of variance analysis for week ending 07/23/10; review of court docket for fee applications. |
| Wed | 7/28/2010 | 8.25 | 380 | 3,135.00 | Entry of invoices; preparation of check runs for Co 70 and 481 for W/E 07/29/10; review of ad hoc check run items. |
| Thur | 7/29/2010 | 9.25 | 380 | 3,515.00 | Update of post-petition debt calculations; true-up for actual date interest compounding computations; update of liquidation analysis. |
| Fri | 7/30/2010 | 4.25 | 380 | 1,615.00 | Review of vendor invoices, discussion w/ NYSE Group; review of liquidation analysis. |
|  |  | 177.25 |  | $ 67,355.00 |  |

Confidential Draft

Subject to Change



ALVAREZ & MARSAL

100 Pine Street, Suite 900 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

August 18, 2010

Robert Williams
President
Washington Mutual, Inc.
925 Fourth Avenue, Suite 2500
Seattle, WA 98104

**INVOICE #:**  83432 - 22

SPECIAL SERVICES RENDERED
By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 7/1 - 7/31/2010 | | | |
| **DAF (Litigation)** | | | | |
| Kindy | | 0.50 | $  635 | $  317.50 |
| Langenkamp | | 175.00 | 575 | 100,625.00 |
| Kamran | | 214.25 | 575 | 123,193.75 |
| Mollat | | 103.25 | 510 | 52,657.50 |
| Griffith | | 124.25 | 425 | 52,806.25 |
| Matarelli | | 112.75 | 425 | 47,918.75 |
| Holton | | 143.00 | 380 | 54,340.00 |
| Edmiston | | 11.75 | 380 | 4,465.00 |
| Sharma | | 0.60 | 380 | 228.00 |
| | | | | $  436,551.75 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kindv**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 7/22/2010 | 0.25 | $ 635 | $ 158.75 | Work on quality control issues related to overall engagement. |
| Fri | 7/23/2010 | 0.25 | 635 | 158.75 | Work on quality control issues related to overall engagement. |
| | | 0.50 | | $ 317.50 | |

Confidential Draft

Subject to Change

Washington Mutual, Inc. (83492)
Time Summary
Lanzenkamp
DAF

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 10.75 | $ 575 | $ 6,181.25 | Work on quality control issues related to folder access to plan confirmation data room. Work on reconciling counsel on discovery methodology issues related to post-receivership data. Work with counsel on reconciling offline folders to online folders. Work on data access related to confidentiality issues. |
| Fri | 7/2/2010 | 10.25 | 575 | 5,893.75 | Work on reconciling offline and online folders for plan confirmation discovery issues. Work on processing and loading status for plan confirmation data room. Work on quality control issues related to potentially responsive data for plan confirmation. Work with counsel on processing methodology for post-receivership WMI data. Work on user access issues for plan confirmation data room. |
| Tues | 7/6/2010 | 11.25 | 575 | 6,468.75 | Work with counsel on status of data upload for court hearing. Work on quality control issues for data being uploaded into plan confirmation discovery data room. Work with counsel language regarding data for response to objecting parties. Work issues related to processing and production of data responsive to plan confirmation. |
| Wed | 7/7/2010 | 13.50 | 575 | 7,762.50 | Work with counsel on data repository status update for court hearing. Work on processing files for uploading to plan confirmation data room. Work on language regarding plan confirmation data room for response to objecting parties. Work on identifying appropriate parties to grant access to the plan confirmation data room. Work on identifying A&M custodians performing work at the direction of counsel. |
| Thur | 7/8/2010 | 8.75 | 575 | 5,031.25 | Work on processing documents for loading into plan confirmation discovery data room. Work on quality control issues related to document identification and transfer for plan confirmation discovery. Work on vendor management issues related to plan confirmation data room. Work on reporting issues for court hearing presentation and rebuttal. |
| Fri | 7/9/2010 | 6.50 | 575 | 3,737.50 | Work on plan confirmation data room access issues. Work on quality control issues related to data upload into plan confirmation data room. Work data room maintenance issues related to plan confirmation discovery. |
| Mon | 7/12/2010 | 8.25 | 575 | 4,743.75 | Work on technical issues related to plan confirmation data room user access. Work on quality control issues related to FSI data produced for plan confirmation. Work with JPMC on SBC trade claim reconciliation. Work on access level for related parties in plan confirmation. |
| Tues | 7/13/2010 | 11.25 | 575 | 6,468.75 | Work on trouble shooting user access issues for plan confirmation data room. Work on identifying and grouping WMI data potentially responsive to plan confirmation discovery requests. Work on quality control issues related to plan confirmation data room. Work on vendor management issues related to plan confirmation. |
| Wed | 7/14/2010 | 9.75 | 575 | 5,606.25 | Work on processing Simpson Thacher data for USAO investigation. Work with counsel on vendor trade claims issues. Work on quality control issues for plan confirmation data room. Work with counsel on status update for plan confirmation discovery data room. Work on access rights issues for data room. |
| Thur | 7/15/2010 | 3.50 | 575 | 2,012.50 | Work on access rights issues for plan confirmation discovery data room. Work on processing Simpson Thacher data potentially responsive to USAO investigation. |
| Fri | 7/16/2010 | 6.00 | 575 | 3,450.00 | Work on issues related to language in data room. Work on quality control issues on data loaded into plan confirmation data room. Work on production issues related to documents requested by USAO subpoenas. |
| Mon | 7/19/2010 | 6.75 | 575 | 3,881.25 | Work with ANICO group on technical support issues for plan confirmation data room. Work with counsel on data room statistics for court hearing. Work on collection of documents for loading in plan confirmation data room. |
| Tues | 7/20/2010 | 7.75 | 575 | 4,456.25 | Work with counsel on data room logistics and reporting issues. Work on quality control issues related to plan confirmation data room. Work with counsel on identification of documents for production into data room. Work on issues related to court-appointed examiner data access. |
| Wed | 7/21/2010 | 9.25 | 575 | 5,318.75 | Work on quality control issues related to plan confirmation data room index. Work with counsel on issues related to data access for examiner. Work with counsel on identification of documents for examiner in plan confirmation discovery data room. Work with counsel on document collection and production issues related to USAO investigation. |
| Thur | 7/22/2010 | 8.75 | 575 | 5,031.25 | Work on language branding and bates stamping issues related to plan confirmation data. Work with counsel on identification of data potentially relevant for presumed examiner. Work on data access issues related to Trust Preferred Securities. Work on vendor management issues. |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Fri | 7/23/2010 | 7.75 | 575 | 4,456.25 | Work with counsel on identification of data access issues for potential examiner. Work on data identification issues related to Broadbill discovery requests. Work on quality control issues related to data room index. Work with counsel on loading data into plan confirmation discovery data room. |
| Sun | 7/25/2010 | 1.25 | 575 | 718.75 | Work with counsel on issues related to first day data for a potential examiner. Work on identifying and gathering potential first day data package for examiner. |
| Mon | 7/26/2010 | 11.75 | 575 | 6,756.25 | Work on preparation of first day data for examiner review. Work with counsel on examiner data issues. Work with counsel on review of post receivership data for potential loading into plan confirmation discovery data room. Work on quality control issues related to USAIR investigation. |
| Tues | 7/27/2010 | 11.50 | 575 | 6,612.50 | Work on plan confirmation discovery data status update for interim management. Work on identifying and extracting data potentially responsive to USAIR investigation subpoenas. Work with counsel on status of data loaded into plan confirmation data room. Work on quality control issues related to data processing and production. |
| Wed | 7/28/2010 | 2.75 | 575 | 1,581.25 | Work on data access issues in data room for plan confirmation. Work with counsel on data access issues. Work on data issues in support of examiner discovery. |
| Thur | 7/29/2010 | 1.25 | 575 | 718.75 | Work on quality control issues for data room security rights. |
| Fri | 7/30/2010 | 4.25 | 575 | 2,443.75 | Work on data cross-reference files for examiner use. Work with counsel and examiner on data room technical and source data issues. |
| Sat | 7/31/2010 | 2.25 | 575 | 1,293.75 | Work with counsel on data access issues for examiner. Work on data access protocol for examiner. |
| | | 175.00 | | $ 100,625.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 15.25 | $ 575 | $ 8,768.75 | Administer the Plan Discovery data room. Remove some data upon counsel directions. Process data from internal systems and received from third-parties. Interface with data conversion vendor to have data transformed into the proper format for the data room. Load data into the data room. Download converted data and group it based on keywords provided by attorneys. Upload data into the data room. |
| Fri | 7/2/2010 | 14.00 | 575 | 8,050.00 | Analyze data for different categories. Work on managing data for the data room. Process data transformed and received from third-parties. Interface with data conversion vendor to have data transformed into the proper format for the data room. Download converted data and group is based on keywords provided by attorneys. Upload data into the data room. Administer the Plan Discovery data room. Create user categories and IDs for the data room. |
| Sat | 7/3/2010 | 4.25 | 575 | 2,443.75 | Interface with data conversion vendor to have data transformed into the proper format for the data room. |
| Sun | 7/4/2010 | 4.50 | 575 | 2,587.50 | Download converted data and group it based on keywords provided by attorneys. Upload data into the data room. |
| Mon | 7/5/2010 | 6.50 | 575 | 3,737.50 | Upload data received from third-parties into the data room. Download converted data and group it based on keywords provided by attorneys. Upload converted and grouped data into the data room. |
| Tues | 7/6/2010 | 10.25 | 575 | 5,893.75 | Classify data for the different keywords. Work on managing data for the data room. Process data from internal systems and received from third-parties. Interface with data conversion vendor to have data transformed into the proper format for the data room. Coordinate privilege review with the external counsel. Download converted data and group it based on keywords provided by attorneys. Upload data into the data room. Administer the Plan Discovery data room. Create user categories and IDs for the data room. |
| Wed | 7/7/2010 | 13.50 | 575 | 7,762.50 | Re-organize the layout for more efficient data browsing. Interface with data conversion vendor to have data transformed into the proper format for the data room. Analyze data for different categories. Process data from internal systems and received from third-parties. Download converted data and group it based on keywords provided by attorneys. Coordinate privilege review with the external counsel. Upload data into the data room. Administer the Plan Discovery data room.Perform user and rights management. |
| Thur | 7/8/2010 | 16.75 | 575 | 9,631.25 | Troubleshoot the problems with domain name resolution for the new robot data room server. Create user categories and IDs for the data room . Analyze data for different categories. Work on managing data for the data room. Process data from internal systems and received from third-parties. Interface with data conversion vendor to have data transformed into the proper format for the data room. Download converted data and group it based on keywords provided by attorneys. Upload data into the data room. Administer the Plan Discovery data room. Coordinate privilege review with the external counsel. |
| Fri | 7/9/2010 | 11.50 | 575 | 6,612.50 | Copy the data on to a hard drive and have it shipped for upload to the vendor. Download converted data and group it based on keywords provided by attorneys.Process data from internal systems and received from third-parties. Coordinate privilege review with the external counsel. Upload data into the data room. Analyze data for settlement keywords provided by the attorneys. Interface with data conversion vendor to have data transformed into the proper format for the data room. Administer the Plan Discovery data room. Create user categories and IDs for the data room. Work on managing data for the data room. |
| Sat | 7/10/2010 | 0.75 | 575 | 431.25 | Coordinate the bulk data upload with the hosting vendor. |
| Sun | 7/11/2010 | 1.00 | 575 | 575.00 | Verify the uploaded data in the data room. |
| Mon | 7/12/2010 | 10.50 | 575 | 6,037.50 | Interface with the hosting vendor to coordinate the VDR. Verify data loaded on the data room. Update the dashboard and VDR statistics. Research corrupted files reported by the vendor. Coordinate with the data conversion vendor to have some files converted and branded. Coordinate privilege review with the external counsel. |
| Tues | 7/13/2010 | 9.25 | 575 | 5,318.75 | Create new reports for logging the VDR statistics. Perform user management on the data room. Monitored the data upload progress. Coordinate privilege review that is currently on-going with the external counsel. Work with the data conversion vendor in having some files re-done. |
| Wed | 7/14/2010 | 10.75 | 575 | 6,181.25 | Upload new data received from third-parties in to the data room. Coordinate the data verification between the data room and the offline copy. Coordinate privilege review with the external counsel. Work with the on-line hosting vendor to get some of the user categories modified. Update the plan confirmation discovery dashboard with new information. |
| Thur | 7/15/2010 | 9.50 | 575 | 5,462.50 | Research discrepancies in the dashboard and data room counts. Delete some duplicate files from the data room. Reorganize files and folders in the data room. Run reports to determine the access rights and data size. Coordinate privilege review with the external counsel. Work with the hosting vendor to modify the look and feel of some the sections of the VDR. |
| Fri | 7/16/2010 | 9.25 | 575 | 5,318.75 | Perform data management in the virtual data room. Coordinate the access rights modification for some user groups. Create user accounts in the VDR. Upload data in the data room. Coordinate privilege review with the external counsel. |
| Sun | 7/18/2010 | 1.50 | 575 | 862.50 | Analyze the file count discrepancy between the dashboard items and the data room. |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 7/19/2010 | 9.00 | 575 | 5,175.00 | Perform user and access management on the data room. Work on synchronizing the data room with the offline version. Interface with the hosting vendor on PSI data related issues. Provide support for the privilege review currently undergoing by the external counsel. |
| Tues | 7/20/2010 | 9.25 | 575 | 5,318.75 | Confirm the file count between the dashboard and data room counts. Delete three duplicate files from the data room. Reorganize files and folders in the data room. Work with the hosting vendor to modify the look and feel of some the sections of the VDR. Run reports to determine the access rights and data size. |
| Wed | 7/21/2010 | 9.50 | 575 | 5,462.50 | Coordinate support for the privilege review by the counsel. Finalize the re-organization for the PSI data room. Work with the vendor on transferring the access rights from the main dataroom to the PSI rooms and setting up the portal page. Work on obtaining and reformatting a comprehensive file index report. |
| Thur | 7/22/2010 | 8.75 | 575 | 5,031.25 | Run reports and create statistics on the usage of the data room. Coordinate data upload to the data room. Update the dashboard to reflect the added items. Coordinate access rights modification with the vendor and perform user management on the dataroom. |
| Fri | 7/23/2010 | 9.25 | 575 | 5,318.75 | Work on confirming the validity of the information on the Planned Confirmation Discovery dashboard. Update the dashboard with the new data that was searched, processed and hosted on to the data room. Work with the contract attorney and the hosting vendor to provide support for the privilege review. Create reports on usage and other statistics of the dashboard. |
| Mon | 7/26/2010 | 9.25 | 575 | 5,318.75 | Analyze data for different categories. Coordinate the privilege review currently in progress. Process data from internal systems and received from third-parties. Interface with data conversion vendor to have data transformed into the proper format for the data room. Administer the Plan Discovery data room. |
| Tues | 7/27/2010 | 1.75 | 575 | 1,006.25 | Coordinate with the hosting vendor on some outstanding issues. Research attachment issue with the review vendor. |
| Wed | 7/28/2010 | 2.50 | 575 | 1,437.50 | Work with the data conversion vendor to resolve bates number discrepancy.Analyze some binary files from the review population. |
| Thur | 7/29/2010 | 3.00 | 575 | 1,725.00 | Administer the virtual data room. Work with the hosting provider to modify some access right. Research the issue of embedded objects on Lextranet. |
| Fri | 7/30/2010 | 3.00 | 575 | 1,725.00 | Analyze the user and access rights. Analyze the folder for current custodians whose documents are under review. Work with the hosting vendor to add users to the new data rooms and propagate access. |
| | | 214.25 | | $ 123,193.75 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 8.00 | $ 510 | $ 4,080.00 | Establish cross-reference check of received JPM productions. Modify SQL scripts to upload new data package data into inventory tables. Update QC report. Identify missing file in package |
| Fri | 7/2/2010 | 8.25 | 510 | 4,207.50 | Investigate further into missing file for package 20100625_01. Re-issue AM_ID numbers. Delete existing entries for TERIS data in order to replace with new package. Write script to upload missing file and execute. Run file comparison using BeyondCompare to verify consistency with newly created data package 20100625_01. |
| Tues | 7/6/2010 | 8.25 | 510 | 4,207.50 | Review issue list and define next steps for EDE Analytics, Nortom and EDW. Execute new file listing for 20100625_01 that was received from TERIS. Identify issue with BATES numbers and find workaround by writing new SQL code. Update load script to integrate new file listing and execute script. Create new report. |
| Wed | 7/7/2010 | 8.25 | 510 | 4,207.50 | Review current PCDR dashboard to determine 'to-be' state of various data packages. Review status of offline SMARTROOM and delete various files for package '4'. Copy new files for packages '6', '7', '8' and '9'. Investigate issue with Bowne room about folders that cannot be opened. Run file comparison against online SMARTROOM. |
| Thur | 7/8/2010 | 8.50 | 510 | 4,335.00 | Create complete file listing of VDR and CDR. Compare listings to identify missing files. Pick example files and find source in order to resolve discrepancy. Announce several issues and start working to resolve them. Create summary report on current status. Discuss Bowne SmartRoom issues with Bowne Support and test workarounds. |
| Fri | 7/9/2010 | 7.25 | 510 | 3,697.50 | Investigate Bowne DataRoom issues and support to resolve issues by reproducing problems and carrying through recommendations from Bowne Support. Continue comparing file counts between dashboard, online SmartRoom and offline SmartRoom. Create report around file count status and identify open issues. Publish report. |
| Mon | 7/12/2010 | 8.50 | 510 | 4,335.00 | Investigate log in issue with Z7 Essbase server. Create new file list of virtual data room. Manually repair VDR index limitation for various folders. Recognize file count constraint of Bowne DataRoom. Update DataRoom summary report with new numbers for 7_A and B. Identify and report mismatch in numbers. Copy missing files into CDR. Work on PSI folder structure and delegate. Find file count issue with Windows XP. Update dashboard numbers. |
| Tues | 7/13/2010 | 9.50 | 510 | 4,845.00 | Test VPN connection to former Z7 Essbase environment. Work with Z7 support to create a login. Do high-level integrity checks of Essbase backup VM. Validate new version of dashboard report against QC summary report. Resolve issue with additional file in item 6C by identifying file and finding it in data packages sent from TERIS. Update QC report by introducing path IDs and reformat for better readability. |
| Wed | 7/14/2010 | 9.75 | 510 | 4,972.50 | Review file counts of 7D and correct wrong numbers. Copy 7D files into offline SmartRoom. Update summary QC report with new numbers. Verify contents of 201002_02 and create new distribution folder system for DR upload. Resolve discrepancies with number of files. Upload data files into DR. Identify folder structure problem in offline DR and resolve by matching to online DR. |
| Thur | 7/15/2010 | 8.00 | 510 | 4,080.00 | Continue upload of 20100630_02 files into offline DR. Delete redundant files according to changes in online DR. Verify file counts for various subfolders and note in summary report.Copy missing files into offline DR. Restore AM823 for data access. |
| Fri | 7/16/2010 | 6.75 | 510 | 3,442.50 | Review new information on item 12A/B/C and move existing files into new corresponding subfolders. Identify missing data package and copy into correct offline DR. Verify file numbers between online and offline DR. Analyze file discrepancy for 7A/B in the data rooms. Identify examples for further analysis. |
| Sun | 7/18/2010 | 1.00 | 510 | 510.00 | Read folder distribution for item 1 of dashboard. Attempt to find corresponding folders in online DR |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 7/19/2010 | 4.75 | 510 | 2,422.50 | Understand and reconstruct process around creation of 20100614_01 package by reviewing various scripts, folder contents and excel files. Create mapping of all files to most current folder structure and establish file count for each folder. Review Essbase VM backup file and request shipment. Apply for FTP access for TrueComp data. |
| Tues | 7/20/2010 | 4.00 | 510 | 2,040.00 | Provide multiple access to secure FTP site. Validate all Item 1 entries by determining file counts and comparing to online and offline data rooms. Update report with findings and publish. Run final check on Essbase VM backup including documentation and manage delivery. Receive new dashboard, identify changes and update QC report by validating file counts for new entries |
| Wed | 7/21/2010 | 0.75 | 510 | 382.50 | Identify folders in VDR that contain subfolders not mentioned in the Dashboard report. Review contents of WMI_71 drive. |
| Thur | 7/22/2010 | 0.25 | 510 | 127.50 | Verification of MAX application efforts. Check progress by getting status update from team |
| Mon | 7/26/2010 | 0.50 | 510 | 255.00 | Identify location of Lotus Notes implementation and start it. Browse through several database files and search for key words. |
| Tues | 7/27/2010 | 0.25 | 510 | 127.50 | Status review of Oracle databases and release of team member. |
| Thur | 7/29/2010 | 0.25 | 510 | 127.50 | Check status of FTP transfer for two new data packages (Truecomp and Recon) by browsing A&M FTP file server for uploaded data and communicating with Chase team. |
| Fri | 7/30/2010 | 0.50 | 510 | 255.00 | Identify updates on new dashboard report. Review item 16B and locate file set. Update QC report |
| | | **103.25** | | **$ 52,657.50** | |

Subject to Change

**Washington Mutual, Inc. (8342)**
**Time Summary**
**Griffith**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 7/12/2010 | 8.75 | $ 425 | $ 3,718.75 | Performed initial QC on JPMC PSI production data upload; Reviewed address info on UCC communications documents loaded to dataroom; Overall status update on dataroom load project; Decompress zip files received from JFMC to validate counts against docs loaded on dataroom. |
| Tues | 7/13/2010 | 10.25 | 425 | 4,356.25 | Complete decompression of JPMC/PSI zip files for validation of dataroom upload; Gather statistics on file types and file counts in JPMC PSI productions and prepare summary report; Discuss changes needed on PSI document dataroom with vendor; Discussion with JPMC regarding USAO data collections; Discuss production specifics regarding audio files for USAO; Provide update on USAO productions since June 1; Check on Essbase server backup. |
| Wed | 7/14/2010 | 9.00 | 425 | 3,825.00 | QC work on productions to USAO; Upload Wall settlement communications docs to dataroom; load Quinn list of docs for production and prepare for export from Law; Analysis and troubleshooting of record count discrepancies on dataroom. |
| Thur | 7/15/2010 | 8.25 | 425 | 3,506.25 | Discuss solutions for loading large files to dataroom; Discussions regarding redaction protocol for dataroom productions; QC additional work performed by Bowne on PSI dataroom uploads |
| Fri | 7/16/2010 | 4.00 | 425 | 1,700.00 | Breakout Quinn-identified WMI docs between responsive/nonresponsive custodians; Identify spill-family issues in Quinn provided information. |
| Sat | 7/17/2010 | 2.25 | 425 | 956.25 | Doc count validation on additional PSI docs loaded to dataroom; Report for Quinn on WMI docs requiring further review prior to production to data room |
| Sun | 7/18/2010 | 0.50 | 425 | 212.50 | Additional validation on PSI docs loaded to dataroom |
| Mon | 7/19/2010 | 6.50 | 425 | 2,762.50 | Walk through Sharepoint data preparation and data room loading process with QC reviewer; Complete final QC on PSI dataroom document counts; Validate Essbase Virtual Machine environment restore functionality; Call with JPMC regarding Autonomy data archive contents and latest USAO shipments. |
| Tues | 7/20/2010 | 13.25 | 425 | 5,631.25 | Discussed Plan Confirmation dataroom performance issues being experienced with end users; Discussed plans for appointment of examiner and facilitation of examiner's review; Confer with counsel on document retention protocol on WMI custodial docs; Extraction of WMI custodial docs identified by counsel for internal review |
| Wed | 7/21/2010 | 6.50 | 425 | 2,762.50 | Discussed background materials to provide to Examiner; Worked on locating board minutes in Plan Confirmation Dataroom; Meet with dataroom vendor to go over project status and issues; Confer with outside counsel on issues with additional WMI docs identified for production to Plan Confirmation dataroom. |
| Thur | 7/22/2010 | 8.75 | 425 | 3,718.75 | Download and process docs received via email for Plan Confirmation dataroom loading; Troubleshoot issues Merrill is having with recent data shipment; Call with counsel regarding WMI custodial data review results and production instructions; Delivery of WMI custodial data for internal review; Work on update to outstanding JPMC data request list. |
| Fri | 7/23/2010 | 7.00 | 425 | 2,975.00 | Identified and reported on various docs in supplemental WMI custodial document production list; Work on initial search for docs responsive in Broadbill matter; Download and process additional documents received by email for Plan Confirmation dataroom. |
| Sun | 7/25/2010 | 9.00 | 425 | 3,825.00 | Identification and collection of docs for Examiner orientation; Loading collected docs into LAW; Packaging of Examiner docs for processing and branding; Organization of Examiner docs into folders for QC by counsel and delivery via FTP |
| Mon | 7/26/2010 | 9.75 | 425 | 4,143.75 | Location of additional docs for Examiner production; Work on getting Broadbill document search counts; Process Quinn-reviewed docs for loading into dataroom; Merge email docs into PST file for internal review; Setup FTP access for Examiner and deliver document package via FTP |
| Tues | 7/27/2010 | 7.25 | 425 | 3,081.25 | Process and deliver additional docs from WMI for Examiner; Work on download of MAX database documents for USAO; Update status on documents withheld from Plan Confirmation dataroom for privilege; QC of documents downloaded from MAX database; update status tracking for plan confirmation dataroom |
| Wed | 7/28/2010 | 7.75 | 425 | 3,293.75 | Collect statistics on documents withheld from Plan Confirmation dataroom for privilege; QC of documents downloaded from MAX database; update status tracking for plan confirmation dataroom |
| Thur | 7/29/2010 | 5.50 | 425 | 2,337.50 | Prepare three batches of WMI custodial docs for conversion and branding; Assignment of docs to Smartroom folders based on search keywords; Research into TIF files missing from sets provided to Quinn for review; Export first batch of docs for Broadbill matter from Plan Confirmation collection docs. |
| | | **124.25** | | **$ 52,906.25** | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 9.50 | $ 425 | $ 4,037.50 | Update the inventory for WAMU_A00524 in the pre and post exploded tables, noting the custodian names in the tracking database. Modified the field in Law_Wamu to track Plan Confirm exports. Revised the index for tracking custodians and the confidentiality status for branding. Identified the documents identified under the privilege review that require redaction and created the tiff images and packaged them for a third party review. |
| Fri | 7/2/2010 | 7.50 | 425 | 3,187.50 | Updated the branding on the confidentiality status for export 20100625_01. Updated the instructions on the CSV file that is provided to Teris and exported the file to their server. Updated the pre-exploded inventory for tracking custodian files. Responded to a request from Merrill to identify documents requiring redaction and provided them with the images. |
| Sat | 7/3/2010 | 1.00 | 425 | 425.00 | JPM_PSI_Prod datafile review. |
| Tues | 7/6/2010 | 7.50 | 425 | 3,187.50 | Updated the branding (confidentiality status) for files to be uploaded to Teris. Resolved or clarified issues noted during the QA process to ensure completeness. Produced TIFF images to Merrill to be redacted. Provided Goulat documents to a party. Packaged and produced several documents that were required immediately. |
| Wed | 7/7/2010 | 13.75 | 425 | 5,843.75 | Processed data and provide the file 20100707_01.ZIP to Teris for conversion to PDF. Uploaded data from folders: assets transferred to WMI, deposit accounts, lawsuits and claims, debtors analysis of claims, and other files from the A&M database to the Bowne Smart room. Monitored and tracked the upload process, and resolved errors/file load failures. Renamed the files from the "Supplemental production of 3d Party Rule 2004 Correspondence", crawled this data, created the file names, and exported the package to Teris for posting to the data room. Provided to third party the Outreach production files. Reviewed and resolved issues from Merrill regarding embedded images. Fast-tracked the production of three TIFF images. |
| Thur | 7/8/2010 | 7.50 | 425 | 3,187.50 | Restarted several Smartroom uploads from the prior night batch. Started upload on file Assets transferred to JPMC to Smartroom. Reviewed the upload for completeness and corrected several file load errors. Provided detailed updates on status to team for record keeping. Loaded data from 20100626_02 onto a external drive and encrypted the file for overnight delivery to Bowne. Analyzed the database containing PSI_Prod files to determine best way to organize and produce this large production. |
| Fri | 7/9/2010 | 6.00 | 425 | 2,550.00 | Loaded new file tax refunds to smart room. Reviewed the transfer status to determine which files should be copied to external drives for over-night delivery to Bowne. Processed the folder details on PSI_Prod (size and count of folders/files) for new package structure. Created the TIFF images necessary for redactions. Updated the inventory for new files processed. |
| Mon | 7/12/2010 | 4.75 | 425 | 2,018.75 | Researched and resolved issues noted during the QA check where PDF files were corrupt. Identified the original files and created a new package for Teris Created new CSV file along with custom branding for use in creation of the PDF files. |
| Tues | 7/13/2010 | 5.50 | 425 | 2,337.50 | Processed and repaired a document that was corrupted. Uploaded additional files to Smartroom. Researched issues noted during the reconciliation of Smartroom files to control totals. |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/14/2010 | 3.50 | 425 | 1,487.50 | Research into issue noted during QC where number of documents created and posted was more than those collected from Jordan Fisher and noted the existence of embedded objects. Validated that the embedded objects were included in the production document that was posted to the Smart room, and deleted the individual files created from embedded objects. |
| Thur | 7/15/2010 | 4.50 | 425 | 1,912.50 | Updated the pre and post exploded tables for documents processed to note source, type, and custodian records in inventory. Researched issue with exceptions into subpoena 10364.5. Identified documents from Merrill requiring redaction and produced image files. |
| Fri | 7/16/2010 | 4.00 | 425 | 1,700.00 | Review of production extracts relevant to Subpoena 7992.2, 10364.2, 10364.5. Research into an issue with document extraction. Based on a special request from Merrill, queried and selected additional documents for productions. Created TIFF images for third party redactions. |
| Mon | 7/19/2010 | 3.75 | 425 | 1,593.75 | Review and update the USAO workplan for custodians to be processed. Identify and produce images to third party, along with extra requested docs for production. Quality control review on the USAO production searches. |
| Tues | 7/20/2010 | 3.25 | 425 | 1,381.25 | Created TIFF images for third party review. Processed new requests for documents from Merrill and provided new files. Packaged documents for delivery to third party. |
| Wed | 7/21/2010 | 7.25 | 425 | 3,081.25 | Received and processed new evidence related to the USAO investigation into Law_Wamu. Updated the configuration for email extraction software and monitored the process, resolving errors as they occur. Resolved issues noted in the quality check for Plan Confirmation. |
| Thur | 7/22/2010 | 6.50 | 425 | 2,762.50 | Utilized quality control scripts to identify documents that were not converted to text images during the prior day processing of evidence for USAO. Created new TIFF images and OCR'd the files to resolve issues during the exception testing. Provided production files to third party to review for |
| Fri | 7/23/2010 | 7.50 | 425 | 3,187.50 | Searched the hWamu dataset for new keywords related to Broadbill and updated our database to denote documents that matched these keywords. Provided report on the number of documents related to Broadbill that were also posted to the Smartroom. Investigated issues related to recent processing on EP data. Assisted a third party with an issue related to accessing data provided on a previously produced disk. Assisted Merrill with selection and production of documents related to |
| Mon | 7/26/2010 | 4.75 | 425 | 2,018.75 | Copied, repaired and processed exception files, and created the indexes, including validation that all documents were included in the index. Worked with the review team on documents requiring redaction, and created TIFF images of specified documents for privilege review. Updated the memorandum for searching USAO documents. |
| Tues | 7/27/2010 | 3.50 | 425 | 1,487.50 | Reran the index for exceptions and updated the index to ensure it is accuracy for searching documents. Identified documents requiring redaction and created the TIFF images for Merrill. Provided additional documents for Ballenger for privilege review. |
| Thur | 7/29/2010 | 1.25 | 425 | 531.25 | Created a set of documents on DVD,in TIFF image format, for delivery to third party as part of the privilege review. |
| | | 112.75 | | $ 47,918.75 | |

Confidential Draft                    Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 9.50 | $ 380 | $ 3,610.00 | Searched updated SQL records for Privilege results. Updated AM Email Reports. Created Keyword Search Hit Report for Emails. Created load files for Teris deliveries. Searched Exported Emails for identified custodians. Exported Emails for Atty Review. Created report for organizing Data to Data Room. |
| Fri | 7/2/2010 | 8.50 | 380 | 3,230.00 | Exported Files and Created Load File for Teris Branding. QC Excluded files for review. Processed Exceptions Files in DB. Upload Exported files to Teris. Downloaded and extract files from Attorneys for Data Room. Downloaded and reviewed Access Database with PSI listing. |
| Sat | 7/3/2010 | 2.00 | 380 | 760.00 | Created keyword Search Report for all Hwamu Exports. Downloaded and extracted files for Searched, Identified, and copied 20100629_01 and 03 from Teris to corresponding folders for |
| Sun | 7/4/2010 | 2.50 | 380 | 950.00 | upload to Data Room. |
| Mon | 7/5/2010 | 3.00 | 380 | 1,140.00 | QC copies and starting tagging and copying 20100625_01 from Teris to corresponding folder for upload to data room. |
| Tues | 7/6/2010 | 8.25 | 380 | 3,135.00 | QC Searches and Folder placement for 20100626_01, 03, and 625_01. Reconciled and corrected differences in 20100626_01. Created Search scripts for data received from Teris. Ran scripts to organize files in Data Room folders. QC Search scripts. Update Report with results from searches. Received data from Law firm for Data Room. |
| Wed | 7/7/2010 | 6.25 | 380 | 2,375.00 | Updated SQL DoiD's from Crawled data. Processed Exceptions for 20100626_02 and prepared for data room. QC Export for Teris. Created Reports of JPM_WMI search criteria. |
| Thur | 7/8/2010 | 8.00 | 380 | 3,040.00 | Processed Exceptions for 20100625_01 and prepared for data room. Updated 20100625_01 exceptions files to Data Room. Downloaded and processed files from Teris. Updated Productions table in SQL. |
| Fri | 7/9/2010 | 6.50 | 380 | 2,470.00 | Prepared and shipped Hard Drive for Browne with 20100625_01 data for upload to data room. Uploaded 20100626_02 exceptions files to Data Room. Searched and Tagged files in SQL for Williams production to USAO. |
| Mon | 7/12/2010 | 8.00 | 380 | 3,040.00 | Created USAO Search Scripts for Subpoena 10364.2, 10364.3, and 10364.5. Ran and QC USAO search scripts for Subpoena 10364.2, 10364.3, and 10364.5. Updated SQL with Search results. Updated in SQL A&M custodial creditors' committee emails. Exported and sent to Teris search hits from A&M custodial creditors' committee emails. |
| Tues | 7/13/2010 | 8.25 | 380 | 3,135.00 | QC Merril Search Scripts for Subpoena 7992.2 and 7992.4. Created Search Scripts for 10364.2, 10364.3 and 10364.5A. Updated SQL with search hits. Processed Merril Requests. |
| Wed | 7/14/2010 | 8.75 | 380 | 3,325.00 | Created PST files and reports from requested Quinn lists. Created custodian report on quinn identified files. Formatted, Prepped, and shipped out hard drives for various collections. Exported USAO deliveries for 10364.2 USAO. Exported Deliveries for Merril 7992.2,7992.4. |
| Thur | 7/15/2010 | 9.50 | 380 | 3,610.00 | Exported Deliveries for 10364.2 USAO. Exported Deliveries for Merril 7992.2,7992.4, 10364.3, 10364.2, 10364.5. Compressed, Burned, and shipped deliveries. Downloaded Docs from FTP server. Extracted and re formatted files for Attorney review. Downloaded Delivery from JPMC from dataroom. |
| Mon | 7/19/2010 | 9.00 | 380 | 3,420.00 | Received drive from Live and inventoried evidence. Prepared evidence to be crawled. Exported USAO 20100364.2 delivery for 20100719. QC export and compressed files. Burned and shipped delivery to USAO. |
| Tues | 7/20/2010 | 10.00 | 380 | 3,800.00 | Exported Merril 20100364.2 delivery for 20100720. QC and Compressed Export. Burned to DVD's and Shipped delivery to Merril. Received drives from Autonomy and Created backups of drives. Processed Exceptions from Crawled data 20100720. QC search and created report for DB Litigation. Updated Case files with recent deliveries. Process Merril Requests. |
| Mon | 7/26/2010 | 7.50 | 380 | 2,850.00 | |
| Tues | 7/27/2010 | 7.00 | 380 | 2,660.00 | Extracted and Crawled Hard Drive images from 20100720 data received from JPMC. Started processing exceptions from crawled data. Updated production tables with July Deliveries. |
| Wed | 7/28/2010 | 5.50 | 380 | 2,090.00 | Processed Exceptions from Crawled data in Law_Wamu. Searched and Exported Quinn Requested files. Processed Merril Requests. |
| Thur | 7/29/2010 | 8.00 | 380 | 3,040.00 | Finished Processing Exceptions from Crawled data. Tiff and Shipped Merril Requests. Search and created Data Room Quinn folder report. Processed Broadbill docs for data room. |
| Fri | 7/30/2010 | 7.00 | 380 | 2,660.00 | Updated Status Reports. Processed Requests from Merril. Searched and Exported Broadbill Files for Teris. Updated Keyword hits report for data room processing. |
| | | **143.00** | | **$ 54,340.00** | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Edmiston**
**DAF**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 7/6/2010 | 1.00 | $ 380 | $ 380.00 | Reconcile PeopleSupport claim. Contact vendor regarding credit memos. Update outstanding items list and summary schedules. |
| Wed | 7/7/2010 | 0.75 | 380 | 285.00 | Teleconference with P. Phan at PeopleSupport regarding claim documentation. Update work product and binders. |
| Fri | 7/9/2010 | 0.50 | 380 | 190.00 | Document management. Organize work product files and reconciliation schedules. |
| Mon | 7/12/2010 | 1.00 | 380 | 380.00 | Conference call with JPMC contacts regarding SBC claim. |
| Tues | 7/20/2010 | 1.25 | 380 | 475.00 | Reconcile amended claim of Davis Wright Tremaine. Create claim binder. Update summary schedules. |
| Tues | 7/27/2010 | 2.25 | 380 | 855.00 | Download ABO and FIRREA Audit databases. Organize files for review. |
| Wed | 7/28/2010 | 5.00 | 380 | 1,900.00 | Continue work on WaMu's Lotus notes database regarding FIRREA and ABO Audits. Make binders and prepare for shipping to WaMu personnel. |
| | | 11.75 | | $ 4,465.00 | |

Confidential Draft

Subject to Change

<u>Washington Mutual, Inc. (83432)</u>
<u>Time Summary</u>
<u>Sharma</u>
<u>DAF</u>

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 7/1/2010 | 0.60 | $  380 | $  228.00 | Work plan review and follow up. |

Confidential Draft

Subject to Change



August 18, 2010

Robert Williams
President
Washington Mutual, Inc.
925 Fourth Avenue, Suite 2500
Seattle, WA 98104

**INVOICE #:**          **83432 - 22**
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 7/1 - 7/31/2010 | | | |
| **Tax (Federal, State & Local)** | | | | |
| **Total Fees by Person** | | | | |
| Pedersen | | 67.10 | $ 700 | $ 46,970.00 |
| Carreon | | 69.80 | 700 | 48,860.00 |
| Green | | 6.50 | 575 | 3,737.50 |
| Panisko | | 106.70 | 575 | 61,352.50 |
| Alexander | | 10.00 | 575 | 5,750.00 |
| Hoehne | | 86.60 | 510 | 44,166.00 |
| Kellen Barry | | 107.40 | 510 | 54,774.00 |
| Burke | | 91.30 | 380 | 34,694.00 |
| Brand | | 29.60 | 250 | 7,400.00 |
| Adams | | 49.70 | 235 | 11,679.50 |
| | | | | $ 319,383.50 |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 7/6/2010 | 3.40 | $ 700 | $ 2,380.00 | Review file regarding IL audit, including all IL returns and notices regarding the audit period. Discuss open issues regarding ongoing audit and structure of the ICB conference. Provide feedback regarding WMI's audit position. |
| Wed | 7/7/2010 | 6.30 | 700 | 4,410.00 | Review and discuss California settlement proposal. Review and discuss outstanding state refunds receivable. |
| Thur | 7/8/2010 | 2.70 | 700 | 1,890.00 | Review and discuss WMI's reorganization plan. Discuss possible objections to the plan. Review California letter regarding possible objections and discuss issues. |
| Fri | 7/9/2010 | 4.10 | 700 | 2,870.00 | Review and participate in discussions regarding California letter and plan objections. Review and discuss California settlement proposal. |
| Mon | 7/12/2010 | 2.80 | 700 | 1,960.00 | Participate in discussions regarding the status of various state tax refunds. Review supporting schedules and determine how to best collect state tax refunds. |
| Tues | 7/13/2010 | 2.70 | 700 | 1,890.00 | Review current status of California audit including a review of AIPS workpapers. Participate in discussions regarding outstanding California audit issues. |
| Wed | 7/14/2010 | 3.40 | 700 | 2,380.00 | Review file regarding IL audit, including all IL returns and notices during the audit period. Discuss open issues regarding ongoing audit and structure of the ICB conference. Provide feedback regarding WMI's audit position. |
| Thur | 7/15/2010 | 3.80 | 700 | 2,660.00 | Review issues related to the 2009 filing process. Analyze possible outcomes regarding 2009 state compliance issues. Discuss 2009 state compliance issues with staff. |
| Fri | 7/16/2010 | 2.80 | 700 | 1,960.00 | Review IL audit file, including all IL returns and notices during the audit period. Continue discussions of open issues regarding ongoing audit and structure of the ICB conference. |
| Mon | 7/19/2010 | 4.10 | 700 | 2,870.00 | Review and discuss revised disclosure statement. Review California refund claim items and discuss potential outcomes. |
| Tues | 7/20/2010 | 3.10 | 700 | 2,170.00 | Review and discuss California audit settlement with management and staff. Research the impact of California audit settlement on other current state audits. |
| Wed | 7/21/2010 | 2.90 | 700 | 2,030.00 | Review and discuss Colorado notices. Discuss status of 2009 state compliance. Discuss California apportionment issues for the 2009 tax return. |
| Thur | 7/22/2010 | 3.90 | 700 | 2,730.00 | Review California 2009 return filing issues. Research and discuss California intrastate apportionment calculations. |
| Fri | 7/23/2010 | 2.80 | 700 | 1,960.00 | Review Maine, Colorado and California proof of claim issues. Discuss proof of claim issues with staff and determine next steps. |
| Mon | 7/26/2010 | 4.10 | 700 | 2,870.00 | Review and discuss Illinois 2001-2003 ICB settlement packet received. Review 2000-2007 California CCB settlement offer showing newest adjustments to tax years 2001 and 2002. |
| Tues | 7/27/2010 | 2.50 | 700 | 1,750.00 | Review and discuss Colorado 2001-2002 refunds. Participate in discussions with staff regarding the overall state refund collection process. Participate in tax accounting meeting. |
| Wed | 7/28/2010 | 2.40 | 700 | 1,680.00 | Review California Hawthorne settlement regarding funds released to settle outstanding issues for tax year 2003. Discuss settlement issues with staff. |
| Thur | 7/29/2010 | 6.90 | 700 | 4,830.00 | Review and discuss documentation of the California Ahmanson audit and supporting IRS settlement. Review Idaho audit workpapers. Discuss Idaho settlement issues with staff. |
| Fri | 7/30/2010 | 2.40 | 700 | 1,680.00 | Prepare for and participate in discussion regarding the current status of state tax refunds. Discuss issues and possible resolution strategies. |
| | | 67.10 | | $ 46,970.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Carreon**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 1.40 | $ 700 | $ 980.00 | Participate in discussions regarding the administration of the liquidating trust. Document issues discussed and update staff. Research open issues for subsequent discussions. |
| Tues | 7/6/2010 | 4.50 | 700 | 3,150.00 | Participate in discussions concerning ruling request and related analysis. Participate in discussions regarding treatment of certain costs. Analyze and discuss the architecture of the tax function. |
| Wed | 7/7/2010 | 5.80 | 700 | 4,060.00 | Participate in weekly tax call and weekly Weil call. Discuss and review documents in relation to certain privilege issues. Participate in discussions concerning ruling request and related analysis. |
| Thur | 7/8/2010 | 1.60 | 700 | 1,120.00 | Participate in discussions concerning ruling request and related analysis. Provide review comments regarding analysis and discuss review points. |
| Fri | 7/9/2010 | 4.80 | 700 | 3,360.00 | Prepare for and participate in discussions concerning ruling request and related analysis. Review and analyze additional information regarding the ruling request. |
| Sun | 7/11/2010 | 3.10 | 700 | 2,170.00 | Prepare for the IRS conference which includes analysis and review of issues related to the status of prior year NOLs and other various tax positions. |
| Mon | 7/12/2010 | 7.30 | 700 | 5,110.00 | Prepare for and participate in a meeting with tax counsel to discuss certain prior period matters. Participate in IRS conference. Review tax accounting documentation and participate in discussions regarding possible issues. |
| Tues | 7/13/2010 | 2.90 | 700 | 2,030.00 | Review and discuss on-going tax projects. Prepare for and participate in tax accounting discussions. Follow up with staff regarding tax accounting workplan. |
| Thur | 7/15/2010 | 2.90 | 700 | 2,030.00 | Review certain authorities related to the tax treatment of transaction costs. Analyze and discuss the architecture of the tax function. |
| Mon | 7/19/2010 | 4.20 | 700 | 2,940.00 | Prepare for and participate in weekly Weil call. Participate in discussions concerning upcoming projects. Prepare for and participate in a call with Blackstone and advisors. Participate in a call updating status of tax accounting effort and related review. |
| Tues | 7/20/2010 | 3.70 | 700 | 2,590.00 | Prepare for and participate in court hearing call. Participate in call regarding the liquidating trust, transfer agent and related research. |
| Wed | 7/21/2010 | 2.10 | 700 | 1,470.00 | Participate in discussion concerning the appropriateness of the court registry and an escrow. Review certain transaction cost documents. |
| Thur | 7/22/2010 | 2.90 | 700 | 2,030.00 | Participate in discussions regarding ruling request. Review transaction cost documents. Discuss the deductibility of professional fees with staff. |
| Fri | 7/23/2010 | 2.80 | 700 | 1,960.00 | Prepare for and participate in weekly creditor call. Participate in discussions regarding ruling request. Review certain tax accounting documents. |
| Mon | 7/26/2010 | 8.10 | 700 | 5,670.00 | Prepare for and participate in weekly Weil call. Review status of current projects. Prepare for and participate in discussions and meetings concerning certain materials prepared in anticipation of the independent examiner. |
| Tues | 7/27/2010 | 7.70 | 700 | 5,390.00 | Prepare for and participate in discussions and meetings concerning certain materials prepared in anticipation of the independent examiner. Participate in discussion regarding liquidating trust and role, if any, of a transfer agent. |
| Wed | 7/28/2010 | 1.60 | 700 | 1,120.00 | Review certain materials prepared in anticipation of the independent examiner. Discuss materials with staff and management. |
| Fri | 7/30/2010 | 2.40 | 700 | 1,680.00 | Participate in discussions concerning the ruling request. Review of certain materials prepared in anticipation of the examiner and discuss necessary changes with staff. |
| | | 66.80 | | $ 48,860.00 | |

Washington Mutual, Inc. (83432)
Time Summary
Green
State & Local Tax

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/8/2010 | 1.70 | $ 575 | $ 977.50 | Review California settlement documents. Discuss relevant issues and provide feedback regarding suggested changes. |
| Wed | 7/14/2010 | 2.20 | 575 | 1,265.00 | Participate in a discussion regarding outstanding audit issues for California, Washington refund claims, cancellation of indebtedness impact on gross receipts taxes and various tax settlement issues. |
| Thur | 7/29/2010 | 2.60 | 575 | 1,495.00 | Discuss return positions and filing positions for Indiana and the overlap with RAR reporting. Review business and occupation filing calendar and deadlines. |
| | | 6.50 | | $ 3,737.50 | |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 3.40 | $ 575 | $ 1,955.00 | Review tax accounting project files. Create historical summary data analysis from detailed review of tax accounting project files. |
| Fri | 7/9/2010 | 1.20 | 575 | 690.00 | Obtain updates on historical data analysis. Review historical data analysis and discuss findings with staff |
| Mon | 7/12/2010 | 6.80 | 575 | 3,910.00 | Review emails and project files (including memorandums and supporting workpapers) in preparation for group meeting and subsequent review |
| Tues | 7/13/2010 | 4.10 | 575 | 2,357.50 | Prepare for and participate in conference calls regarding documentation of tax accounting project for review Formulate tentative workplan. |
| Wed | 7/14/2010 | 7.20 | 575 | 4,140.00 | Prepare for and participate in meetings and analysis of historical documentation in order to begin draft of tax process chronology summary |
| Thur | 7/15/2010 | 7.50 | 575 | 4,312.50 | Continue draft of tax accounting process timeline. Analyze historical timesheet detail to incorporate into the tax accounting timeline. |
| Mon | 7/19/2010 | 7.50 | 575 | 4,312.50 | Search and analyze tax accounting workpapers, emails, meeting notes, and timesheets for the period of December 2008 through January 2009. Draft work-process documentation and supporting materials. |
| Tues | 7/20/2010 | 7.80 | 575 | 4,485.00 | Participate in conference calls regarding status of documentation Search and analyze tax accounting workpapers, emails, meeting notes, and timesheets for the period of February 2009 through March 2009. Draft work-process documentation and supporting materials. |
| Wed | 7/21/2010 | 8.20 | 575 | 4,715.00 | Participate in calls and meetings regarding the overall preparation process Search and analyze tax accounting workpapers, emails, meeting notes, and timesheets for the period of April 2009 through May 2009. Draft work-process documentation and supporting materials |
| Thur | 7/22/2010 | 7.70 | 575 | 4,427.50 | Search and analyze tax accounting workpapers, emails, meeting notes, and timesheets for the period of June 2009 through July 2009. Draft work-process documentation and supporting materials. Participate in conference and meetings regarding progress, updates and amendments to supporting materials |
| Fri | 7/23/2010 | 6.60 | 575 | 3,795.00 | Search and analyze tax accounting workpapers, emails, meeting notes, and timesheets for the period of August 2009 through September 2009. Draft work-process documentation and supporting materials |
| Sun | 7/25/2010 | 4.10 | 575 | 2,357.50 | Review and update 2009 tax accounting chronology. Draft and update timeline. Review relevant email support. |
| Mon | 7/26/2010 | 7.30 | 575 | 4,197.50 | Update chronology and supporting documentation. Review updated timeline. Participate in meetings regarding materials for independent examiner. Review cash general ledger work produc |
| Tues | 7/27/2010 | 8.10 | 575 | 4,657.50 | Participate in weekly finance conference call. Prepare for and participate in meetings regarding independent examiner and materials to be prepared and presented. Update tax accounting project chronology. Review email and prepared tax accounting supporting schedules |
| Wed | 7/28/2010 | 6.80 | 575 | 3,910.00 | Update and amend tax summary memorandum. Draft memo. Review background and supporting materials from basis study. Review updated summary memo. Analyze 1905 Agency issue and review historical supporting materials. |
| Thur | 7/29/2010 | 7.10 | 575 | 4,082.50 | Review 2009 tax accounting supporting schedules from March 2009 - May 2009 and analyze potential inclusion into independent examiner materials. Update chronology memorandum and review monthly operating report. |
| Fri | 7/30/2010 | 5.30 | 575 | 3,047.50 | Amend basis study facts and background for inclusion into full summary process memo and other supporting documents. Review prior creditor's committee meeting presentation materials. Update state tax benefit memorandum. |
| | | 108.70 | | $ 61,352.50 | |

Washington Mutual, Inc. (83432)
Time Summary
Alexander
Federal Tax

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 7/8/2010 | 2.70 | $ 575 | $ 1,552.50 | Review KCC website. Review and update tax claims tracker. Prepare responses regarding ongoing claims. Compose internal emails regarding California, federal, Nebraska, Douglas County, San Diego County and Idaho claims. |
| Mon | 7/12/2010 | 0.80 | 575 | 345.00 | Discuss outstanding tax claims and notices. |
| Tues | 7/13/2010 | 2.40 | 575 | 1,380.00 | Review and update tax claims tracker. Exchange emails regarding objection to San Diego County tax claim. Review and edit objection to Claim #3851. |
| Thur | 7/15/2010 | 0.90 | 575 | 517.50 | Update call with Weil regarding progress on current tax claims. Exchange emails regarding status of ongoing communications with San Diego County, Douglas County and Nebraska related to tax claims. |
| Fri | 7/16/2010 | 0.70 | 575 | 402.50 | Exchange emails regarding Douglas County withdrawal of proof of claim. Review and edit updated tax |
| Mon | 7/19/2010 | 0.60 | 575 | 345.00 | Exchange emails regarding transitioning of proof of claims and other Washington Mutual bankruptcy tax |
| Tues | 7/20/2010 | 0.30 | 575 | 172.50 | Review KCC website to verify that no additional tax claims have been filed in the past week. |
| Wed | 7/21/2010 | 1.10 | 575 | 632.50 | Respond to requests for information regarding ongoing state tax audits (Illinois, Idaho, California, Oregon, Maine). |
| Mon | 7/26/2010 | 0.30 | 575 | 172.50 | Review KCC data warehouse to determine whether any new tax claims have been filed. |
| Tues | 7/27/2010 | 0.40 | 575 | 230.00 | Discuss San Diego County objection memo with Weil attorneys. |
| | | 10.00 | | $ 5,750.00 | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 7/6/2010 | 4.80 | 510 | $ 2,448.00 | Review of withholding regulations on foreign investors and the applicability of such regulations on member interests of a trust. Read the ruling request related to withholding. |
| Wed | 7/7/2010 | 7.20 | 510 | 3,672.00 | Review ruling request related to worthless stock deduction. Review 382 limitation regulations, notices, and significant ruling requests from 2006-2010 for applicability. Participate in an internal call to discuss findings. Review Treasury Decision 9487 related to the Section 382(h). |
| Thur | 7/8/2010 | 5.10 | 510 | 2,601.00 | Analyze presumptions for a withholding agent, prepare an outline of withholding issues for foreign and U.S. persons, review Forms W-9 and W-8, and participate in an internal discussion regarding withholding findings. |
| Fri | 7/9/2010 | 5.30 | 510 | 2,703.00 | Review supporting documentation, including regulations, case law, private letter rulings underlying worthless stock ruling request. Prepare summary of Section 382 legislative history. Research Treasury Decision 9490 related to the NOL deduction related to consolidated groups. |
| Mon | 7/12/2010 | 2.20 | 510 | 1,122.00 | Research legislative history of the Section 382 limitation for the last three years. Participate in internal call to discuss changes. Review Notice 2010-50 regarding fluctuations in value of stock. |
| Tues | 7/13/2010 | 5.10 | 510 | 2,601.00 | Revise the draft of stock basis memorandum. Review intragroup regulations and implications on stock basis. Review E&Y Earnings and Profit study. |
| Wed | 7/14/2010 | 3.90 | 510 | 1,989.00 | Review Revenue Procedure 94-45 regarding the administrative and operation of the liquidating trust. Review bankruptcy filings regarding the liquidating trust. |
| Thur | 7/15/2010 | 5.30 | 510 | 2,703.00 | Draft transactional history of WMI including external and internal reorganizations. Review of E&Y's Earnings and Profit memorandum. Review succession documentation to confirm federal income tax treatment. |
| Fri | 7/16/2010 | 5.60 | 510 | 2,856.00 | Review Revenue Procedure 82-58 and Revenue Procedure 91-15 regarding liquidating trusts pursuant to bankruptcy. Summarize administrative, operational, and other requirements of the trust and administrator. |
| Mon | 7/19/2010 | 4.70 | 510 | 2,397.00 | Review transaction cost analysis schedule of 2008-2009 costs. Review bankruptcy filings and monthly operating reports to verify providers of services. Calculate difference between monthly reports and cost schedule. |
| Tues | 7/20/2010 | 4.80 | 510 | 2,448.00 | Draft transaction cost analysis technical memorandum. Research case law regarding Chapter 11 reorganizations and liquidating Chapter 11. Review withholding memorandum. Participate in internal conference call to discuss withholding filings for foreign and individual investors. Review presumptions for withholding agents. |
| Wed | 7/21/2010 | 4.40 | 510 | 2,244.00 | Review case law regarding deductibility of transaction costs in liquidating Chapter 11 and Chapter 11 reorganization. Research transaction costs for liquidations. Participate in internal conference call to discuss findings. |
| Thur | 7/22/2010 | 3.60 | 510 | 1,836.00 | Review WMI financial statements to assess historical composition of WMB as a percentage of WMI. Draft transaction cost memo. Review transaction cost case law and bankruptcy including Placid Oil Company and related cases. |
| Fri | 7/23/2010 | 4.90 | 510 | 2,499.00 | Review treatise on deductibility of costs in bankruptcy. Participate in internal conference call. Research conversions of Chapter 7 to Chapter 11 cases. Draft technical transaction cost memorandum. |
| Mon | 7/26/2010 | 3.20 | 510 | 1,632.00 | Revise technical transaction cost memorandum to incorporate General Counsel Memorandum 39831, addressing transaction costs related to liquidations. Research rulings related to deductibility of liquidation expenses. |
| Tues | 7/27/2010 | 3.70 | 510 | 1,887.00 | Revise stock basis memo to incorporate net asset value research related to Great Western Financial Corp transaction, review Great Western tax return, and calculate net inside basis. |
| Wed | 7/28/2010 | 3.80 | 510 | 1,938.00 | Review the unified loss rules and application to stock basis. Revise stock basis memorandum based on loss rule application. |
| Thur | 7/29/2010 | 4.50 | 510 | 2,295.00 | Review 2008, 2009, 2010 professional fee schedule. Revise summary schedule of fees by year and provider. Compare providers included in the company created schedule to bankruptcy documents. Participate in internal conference call to discuss fee schedule. |
| Fri | 7/30/2010 | 4.50 | 510 | 2,295.00 | Revise the technical transaction cost memorandum based on research on liquidating chapter 11. Review treatise on transaction costs related to bankruptcy. Review worthless stock deduction case to determine applicability to company. Read through ruling request and participate in internal call to discuss. |
| | | 88.60 | | $ 44,166.00 | |

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Kellen, Barry**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 2.70 | $ 510 | $ 1,377.00 | Review July 2009 - August 2009 correspondence to incorporate into the tax accounting project timeline. |
| Fri | 7/2/2010 | 3.40 | 510 | 1,734.00 | Review September 2009 - October 2009 correspondence and documentation. Incorporate information gathered as part of the review into the tax accounting project timeline. |
| Tues | 7/6/2010 | 3.10 | 510 | 1,581.00 | Review October 2009 - November 2009 correspondence and documentation. Incorporate information gathered as part of the review into the tax accounting project timeline. |
| Wed | 7/7/2010 | 4.30 | 510 | 2,193.00 | Review November 2009 - December 2009 correspondence and documentation. Incorporate information gathered as part of the review into the tax accounting project timeline. |
| Thur | 7/8/2010 | 1.40 | 510 | 714.00 | Continue to review tax accounting documentation to incorporate into the tax accounting project timeline. |
| Fri | 7/9/2010 | 3.50 | 510 | 1,785.00 | Review creditor committee presentations for historical timeline information. Review supporting workpapers provided as part of the past creditor committee information. |
| Mon | 7/12/2010 | 7.20 | 510 | 3,672.00 | Review January 2009 - May 2009 correspondence. Update tax accounting timeline based on review. Review and discuss tax accounting presentation materials and supporting documentation. |
| Tues | 7/13/2010 | 3.60 | 510 | 1,836.00 | Prepare for and participate in tax accounting meetings. Follow up with team to discuss next steps regarding tax accounting documentation. |
| Wed | 7/14/2010 | 3.50 | 510 | 1,785.00 | Review tax accounting presentations and supporting documentation. Determine the source of material differences in tax accounting conclusions. |
| Thur | 7/15/2010 | 4.60 | 510 | 2,346.00 | Participate in discussions regarding tax accounting documentation. Review list of tax accounting files to be included in the tax accounting documentation and memorandum. |
| Fri | 7/16/2010 | 5.30 | 510 | 2,703.00 | Update tax accounting summary memo. Review changes in entity structure for tax accounting documentation. Compile time detail to be incorporated in the tax accounting timeline. |
| Mon | 7/19/2010 | 4.70 | 510 | 2,397.00 | Update various reimbursements due to WMI per tax sharing agreement within tax accounting summary memo. Review notes regarding tax accounting summary memo. |
| Tues | 7/20/2010 | 6.30 | 510 | 3,213.00 | Continue to update tax accounting summary memo. Review Ahmanson and LBMC acquisition structure. Participate in discussions with tax accounting team. |
| Wed | 7/21/2010 | 8.60 | 510 | 4,386.00 | Continue to update to tax accounting summary memo. Review WA//CC and Providian acquisition structure. Update tax accounting workpapers to reconcile with current positions. Discuss status of documentation with team. |
| Thur | 7/22/2010 | 7.50 | 510 | 3,825.00 | Reconcile tax accounting summary workpapers to current positions. Participate in update calls with tax accounting team to discussion current positions and documentation. Update tax accounting summary memo. |
| Mon | 7/26/2010 | 9.20 | 510 | 4,692.00 | Prepare for tax accounting meeting. Participate in discussions regarding various acquisitions and related tax accounting calculations. Review current version of tax accounting summary memo and provide comments. |
| Tues | 7/27/2010 | 7.70 | 510 | 3,927.00 | Prepare for and participate in tax accounting meeting regarding the historical documentation to be presented to the examiner. Discuss tax accounting documentation action steps. Prepare cash analysis to be incorporated in the tax accounting summary memo. |
| Wed | 7/28/2010 | 7.90 | 510 | 4,029.00 | Continue cash analysis summary to be incorporated in the tax accounting summary memo. Prepare documentation regarding various general ledger issues discovered as part of the historical tax accounting analysis. Discuss Ahmanson structure and documentation of tax accounting positions with team. |
| Thur | 7/29/2010 | 7.10 | 510 | 3,621.00 | Review current version of tax accounting summary memo and provide comments. Update tax summary workpapers to reconcile to latest tax accounting summary memo. |
| Fri | 7/30/2010 | 5.80 | 510 | 2,958.00 | Review creditor committee tax accounting materials to determine appropriate updates to the tax accounting timeline. Continue to update and reconcile tax accounting workpapers. Discuss current status of the tax accounting process with staff. |
| | | **107.40** | | **$ 54,774.00** | |

Confidential Draft

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 4.40 | $ 380 | $ 1,672.00 | Review liquidating trust filing requirements, specifically the withholding requirements on interest earned and distributed to holders of interest in trust. Participate in various internal discussions regarding filings for foreign investors and discussions regarding withholding ruling request. |
| Tues | 7/6/2010 | 4.00 | 380 | 1,520.00 | Research the various legislative updates (cases, notices, rulings, etc) for Section 382 over the past three years. Create a summary sheet to address the relevant guidance issued over the past three years as they pertain to Section 382. |
| Wed | 7/7/2010 | 7.50 | 380 | 2,850.00 | Participate in internal discussions regarding the creation of a withholding outline. The structure of the withholding outline addresses general withholding rules, the application of withholding rules to foreign persons and U.S. persons, consequences of insufficient withholding, the general responsibilities of the withholding agent and withholding presumptions used by the withholding agent. Research these various topics for the outline. Review Wolters ruling request related to Section 382 and Section 165(g)(3). Pull all authorities (i.e., cases, FSA, rulings) stated within the ruling. Compose internal emails to summarize findings. |
| Thur | 7/8/2010 | 3.50 | 380 | 1,330.00 | Research U.S. income tax withholding related to topics included in the withholding outline. Research various documents to populate outline with relevant information. Participate in internal discussions regarding withholding obligation required by the liquidating trust. |
| Fri | 7/9/2010 | 4.00 | 380 | 1,520.00 | Continue to work on finalizing the withholding requirements outline for foreign persons and U.S. persons earning U.S. source income. Participate in internal discussions regarding the possible administrative procedures required by the liquidating trust. |
| Tues | 7/13/2010 | 1.00 | 380 | 380.00 | Participate in internal discussions regarding liquidating trust. Compile research regarding the general rules surrounding the formation of a liquidating trust. |
| Wed | 7/14/2010 | 2.30 | 380 | 874.00 | Read through various Revenue Procedures dealing with liquidating trusts and prepare a document for the liquidating trust that highlights the general requirements and administrative duties of the liquidating trust. Participate in internal discussions regarding memoranda on federal stock basis and EAP calculation issues. |
| Thur | 7/15/2010 | 9.50 | 380 | 3,610.00 | Continue to review/update memoranda on WMB stock basis by looking into the similarities and differences surrounding the consolidated return regulation 1.1502-32 and 1.1502-33 dealing with the computation of stock basis and EAP. Research on consolidated return regulations to update sections of memoranda. Participate in internal discussions regarding findings. |
| Sun | 7/18/2010 | 5.00 | 380 | 1,900.00 | Review bankruptcy documents and the treatment of professional service providers described in the document and the type of WMI reorganization. Review transaction cost memoranda. Prepare various notes to assist in updating transaction cost memoranda. |
| Mon | 7/19/2010 | 2.20 | 380 | 836.00 | Participate in internal discussions regarding the transaction cost memoranda. Read and analyze the various professional fees documents and workbooks to cross check total service providers with the professionals listed within the disclosure statement and plan of reorganization. |
| Tues | 7/20/2010 | 7.40 | 380 | 2,812.00 | Participate in call regarding the withholding requirements and administrative duties potentially imposed on the withholding agent of the liquidating trust. Discuss Forms W-8, backup withholding and exceptions to withholding on foreign persons and U.S. persons. Research the deductibility of professional fees incurred during bankruptcy. |
| Wed | 7/21/2010 | 7.30 | 380 | 2,774.00 | Research case law for instances where a debtor switches from a Chapter 7 bankruptcy to a liquidating bankruptcy and the tax treatment of professional fees. Participate in various internal discussions regarding research. Research partial liquidations, specifically, the dominant aspect theory of a partial liquidation. Research case laws regarding the treatment of the dominant aspect theory. |
| Thur | 7/22/2010 | 6.20 | 380 | 2,356.00 | Prepare an analysis of the total assets reported on WMI forms 10s for tax years 2002 - 2007. Break out the interest income and noninterest income of WMI over 2002 - 2007. Compile the total assets, interest income and noninterest income of WMI. Research and participate in internal discussions and emails regarding research on partial liquidations and full liquidations. Research the deductibility of professional fees in a complete liquidation under Chapter 7. |
| Fri | 7/23/2010 | 7.00 | 380 | 2,660.00 | Prepare sections in the liquidation section in the transaction cost memo and analogize a liquidating Chapter 7 to a plan liquidation and the deductibility of professional fees. Prepare a section for the transactional cost memoranda describing the treatment of partial liquidations with specific focus on the courts treatment of the dominant aspect theory. |
| Wed | 7/28/2010 | 5.50 | 380 | 2,090.00 | Review various documents detailing WMI's professional service providers used during 2008 and 2009. Participate in internal discussions regarding the 2008 and 2009 professional fees workbooks. Review the methodology taken on the deductibility of professional fees on the 2008 federal income tax return. Build a consolidated workbook that details each professional service provider and corresponding fees invoiced each month from the date WMI filed for bankruptcy until December 2009. |
| Thur | 7/29/2010 | 6.50 | 380 | 2,470.00 | Cross reference professional fee workbook to supporting documentation. Tie numbers to supporting documents. Develop list of open item questions. Participate in discussions regarding outstanding questions. Review stock basis memoranda. Research stock basis for consolidated groups. Participate in internal discussions regarding research. |
| Fri | 7/30/2010 | 8.00 | 380 | 3,040.00 | Continue research of stock basis computations for consolidated groups, specifically research unified loss rules and stock basis. Draft a section for the stock basis memoranda dealing with the general concepts of the unified loss rules. |
| | | 91.30 | | $ 34,694.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. [82432]**
**Time Summary**
**Brand**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Fri | 7/2/2010 | 1.00 | $ 250 | $ 250.00 | Meet to discuss outstanding state tax refunds owed to Washington Mutual, Inc. and Subsidiaries. |
| Tues | 7/6/2010 | 1.10 | 250 | 275.00 | Call state revenue departments to confirm the status of outstanding refunds owed to Washington Mutual, Inc. and Subsidiaries. Determine what action is necessary to collect these refunds. |
| Fri | 7/9/2010 | 0.50 | 250 | 125.00 | Discuss what documentation should be compiled for the purpose of requesting outstanding state tax refunds owed to Washington Mutual, Inc. and Subsidiaries. |
| Mon | 7/12/2010 | 3.50 | 250 | 875.00 | Review outstanding state refund schedules and related documentation. Call states to confirm the status of refund claims. Meet to discuss collection of outstanding refunds. |
| Tues | 7/13/2010 | 4.60 | 250 | 1,150.00 | Continue reviewing outstanding state refund schedules and related documentation. Follow up with states regarding status of refund claims. Prepare powers of attorney for the purpose of discussing status of outstanding refunds. Draft notes regarding the status of each state's outstanding refunds. |
| Mon | 7/19/2010 | 3.80 | 250 | 975.00 | Contact the Tennessee Department of Revenue to discuss the status of outstanding refund claims. Review powers of attorney and file with the state of Hawaii and Minnesota. Review and update related notes to reflect current status of refund claims. |
| Tues | 7/20/2010 | 4.30 | 250 | 1,075.00 | Contact the Montana Department of Revenue to discuss the status of outstanding refund claims. Complete form necessary for the state of Montana to reissue a state dated refund check. Update power of attorney and fax to the state of Hawaii. Complete reconciliation of both refund schedules. |
| Wed | 7/21/2010 | 2.30 | 250 | 575.00 | Contact Multnomah County, OR and the state of Hawaii to discuss the status of outstanding refund claims. Update refund schedules and related notes to reflect the current status of outstanding refund claims. |
| Thur | 7/22/2010 | 2.10 | 250 | 525.00 | Contact the state of Hawaii to discuss outstanding refund claims. Meet to discuss the status of the refund collection process. File Montana state state warrant replacement affidavit. Update refund schedules and related notes accordingly. |
| Mon | 7/26/2010 | 3.50 | 250 | 875.00 | Call states regarding the status of outstanding refunds relating to tax years 2001 through 2004. Update notes regarding status of each refund and meet to discuss progress. |
| Tues | 7/27/2010 | 0.40 | 250 | 100.00 | Meet to discuss location and process for gathering amended returns. |
| Wed | 7/28/2010 | 0.40 | 250 | 100.00 | Review New Mexico amended returns for tax year 2002 and related workpapers in effort to reconcile the amount of the outstanding refund |
| Thur | 7/29/2010 | 1.40 | 250 | 350.00 | Call the state of Hawaii to discuss status of outstanding refunds and update the notes accordingly. |
| Fri | 7/30/2010 | 0.50 | 250 | 150.00 | Provide update regarding progress of the state tax refund collection process. |
| | | **29.90** | | **$ 7,400.00** | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Adams**
**Federal**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 1.80 | $ 235 | $ 423.00 | Call state of CO to determine current status of 2001-2003 amended return and status of outstanding amounts. |
| Fri | 7/2/2010 | 1.90 | 235 | 446.50 | Update mail tracker with incoming mail and outstanding issues, compose email, and determine necessary response to issues. |
| Fri | 7/9/2010 | 3.40 | 235 | 799.00 | Discuss what documentation may be necessary to prepare for necessary communication with various states in order to receive refunds. Begin to compile relevant data. |
| Mon | 7/12/2010 | 4.70 | 235 | 1,104.50 | Compile appropriate documents related to MOR reporting. Reference documentation and prepare second quarter WA and Seattle B&O returns. |
| Tues | 7/13/2010 | 2.60 | 235 | 611.00 | Finish compiling documents required for state refunds, update tracker, and complete powers of attorney for states where required. |
| Wed | 7/14/2010 | 3.00 | 235 | 705.00 | Review incoming mail, determine appropriate responses, update tracker, and compose email for distribution to the group. |
| Mon | 7/19/2010 | 2.10 | 235 | 493.50 | Receive incoming mail items, update tracker, compose summary email, and prepare response for various items. |
| Tues | 7/20/2010 | 2.50 | 235 | 587.50 | Call CO to solve outstanding issue with status of 2002 refund per final RAR. Participate in discussions regarding previous CO refunds and most recent amended amount. |
| Wed | 7/21/2010 | 1.40 | 235 | 329.00 | Justify previous refund checks with records. Call VA to determine source of discrepancy. Prepare form required to obtain Montana refunds. |
| Mon | 7/26/2010 | 1.60 | 235 | 376.00 | Receive incoming mail items, update tracker, compose summary email, and determine response for various items. |
| Tues | 7/27/2010 | 3.10 | 235 | 728.50 | Discuss process behind apportionment calculation for 2001-2003 California returns per final RAR broken out for each entity. Assist with apportionment calculation for 2001-2003 California returns. |
| Wed | 7/28/2010 | 6.40 | 235 | 1,504.00 | Receive incoming mail items, update tracker, compose summary email, and determine response for several items. Justify outstanding refund amount for 2002 NM state return per tracker with records. Compile supporting data. Call state of Georgia to determine current status of 2005-2006 outstanding refund amounts. |
| Thur | 7/29/2010 | 6.00 | 235 | 1,410.00 | Receive incoming mail items, update tracker, and compose summary email. Begin to prepare 2001-2003 California state returns final return package. Make revisions to previous estimates based on new positions. |
| Fri | 7/30/2010 | 9.20 | 235 | 2,162.00 | Prepare 2001-2003 California returns per final RAR including schedule R-7 breakout for all entities. Review returns and schedules and adjust per final review points. Prepare return packet including all necessary attachments. |
|  |  | 49.70 |  | $11,679.50 |  |

Confidential Draft

Subject to Change



**ALVAREZ & MARSAL**

100 Pine Street, Suite 2200 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

August 18, 2010

Robert Williams
President
Washington Mutual, Inc.
925 Fourth Avenue, Suite 2500
Seattle, WA 98104

**INVOICE #:**        83432 - 22
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 7/1 - 7/31/2010 | | | |
| **Tax (Compliance)** | | | | |
|   **Total Fees by Person** | | | | |
|   Phillips | | 69.50 | $ 575 | $ 39,962.50 |
|   Hill | | 125.80 | 575 | 72,335.00 |
|   Bliss | | 130.20 | 510 | 66,402.00 |
|   Spillman | | 187.60 | 380 | 71,288.00 |
|   Zheng | | 205.30 | 250 | 51,325.00 |
| | | | | $ 301,312.50 |

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 7/6/2010 | 4.50 | $ 575 | $ 2,587.50 | Review final 2010 Sounday Leasing LLC returns. Review WMI state tax consequences of liquidation of Sounday Leasing LLC. Draft correspondence documenting state tax implications of Sounday Leasing LLC partnership interest held by WMI for 2009 and 2010 tax years. |
| Thur | 7/8/2010 | 6.00 | 575 | 3,450.00 | Review draft of WMI apportionment schedules. Further analyze CA financial company/non-financial company classification rules and Section 25128 apportionment factor tests (3 vs. 4 factor weights) and implications for 2009 WMI CA tax return. Draft 2009 state tax open issues list for discussion. |
| Fri | 7/9/2010 | 1.50 | 575 | 862.50 | Analyze information for purposes of preparing the 2004-2006 amended state tax returns reporting federal changes. Prepare draft information request. |
| Mon | 7/12/2010 | 3.50 | 575 | 2,012.50 | Review state tax apportionment. Research partnership flow through issues for unitary and non-unitary partnership interests. |
| Wed | 7/14/2010 | 5.50 | 575 | 3,162.50 | Draft information request related to 2004-2006 state amended tax returns. Prepare for and participate in conference call regarding federal IRS status/adjustments. |
| Thur | 7/15/2010 | 2.00 | 575 | 1,150.00 | Revise draft of 2001-2003 CA workpapers. Follow up review of 2004-2008 federal tax adjustments. |
| Fri | 7/16/2010 | 2.00 | 575 | 1,150.00 | Prepare for and participate in conference call regarding open state tax issues for 2009 state tax compliance. Draft state issues response memo. |
| Sat | 7/17/2010 | 3.50 | 575 | 2,012.50 | Continue work relating to 2004-2008 state amended tax return project. Review existing workbook templates for multiple states. |
| Mon | 7/19/2010 | 4.00 | 575 | 2,300.00 | Review and analyze federal IRS audit changes for 2004-2008 for state tax reporting purposes. Discuss issues and workplan with staff. |
| Tues | 7/20/2010 | 2.50 | 575 | 1,437.50 | Compose information request/correspondence for Sounday Leasing LLC apportionment data. Review 2008 and 2009 California tax carryforward attributes for 2009 compliance. |
| Thur | 7/22/2010 | 6.50 | 575 | 3,737.50 | Tie-out and recalculate 2001-2006 California intrastate apportionment amounts for purposes of reporting RAR adjustments. Search shared drive for additional information. |
| Fri | 7/23/2010 | 5.30 | 575 | 3,047.50 | Revise 2001-2006 California workbooks and amended returns for purposes of reporting final IRS audit changes to FTB. Research additional California filing requirements for reporting RAR adjustments. |
| Mon | 7/26/2010 | 0.70 | 575 | 402.50 | Review state tax notices, including Franchise Tax Board notice regarding Aircraft change of control property tax issue and NYS 1031 Exchange notice regarding payment application. |
| Tues | 7/27/2010 | 4.00 | 575 | 2,300.00 | Recompute CA 2009 taxable income under various apportionment and allocation scenarios for Soundbay, Wind Investment, and Financial versus general corporation positions. Respond to 2001 Indiana assessment notice pertaining to amended filings. |
| Wed | 7/28/2010 | 4.50 | 575 | 2,587.50 | Draft further correspondence related to requests for additional information regarding 2004-2008 amended state tax returns to report federal changes. Inventory and review returns and workpapers obtained to date. |
| Thur | 7/29/2010 | 5.00 | 575 | 2,875.00 | Revise 2001-2003 CA amended tax returns combined reports to include proper intra-state apportionment percentages obtained from originally filed returns and adjustments to apportionment for U.S. interest exclusion position. |
| Fri | 7/30/2010 | 8.50 | 575 | 4,887.50 | Finalize 2001-2003 CA amended tax returns, including the drafting of attachments explaining federal and CA specific adjustments to net income and apportionment. |
| | | 69.50 | | $ 39,962.50 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Hill**
**Federal Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 6.50 | $ 575 | $ 3,737.50 | Review federal consolidated income tax return. Review consolidated balance sheet (schedule L) and separate company balance sheets. Research payments made, credit carryovers, and anticipated refunds to be requested with filed return. Review separate company income statement presentation and related follow up. Review book and tax adjustments and research timing of the adjustments. |
| Fri | 7/2/2010 | 2.60 | 575 | 1,495.00 | Discuss status of return, refunds to be received and tax positions to be taken on 2009 income tax return. Further review federal tax return. |
| Tues | 7/6/2010 | 7.20 | 575 | 4,140.00 | Discuss timing of work performed and future work to be performed with the team. Discuss net operating loss carryforwards with management. Review documentation and file presentation with staff. Review electronic workpapers. Review tax versus book depreciation and research related to book adjustments made in 2009. Compile documentation of review notes. Review electronic presentation. Document recommendations regarding changes to documentation. |
| Wed | 7/7/2010 | 6.80 | 575 | 3,910.00 | Review Co. 70 federal return. Review and research retained earnings reconciliations. Discuss presentation changes with staff. Participate in discussions and compose correspondence with staff and management regarding book and audit adjustments made to Co. 136 and Co. 139. Review California apportionment calculations and requirements. |
| Thur | 7/8/2010 | 12.50 | 575 | 7,187.50 | Review federal consolidated tax return. Review amortization schedules. Review consolidated and separate company book to tax reconciliations. Participate in discussions and compose correspondence with staff and management regarding book and audit adjustments made to Co. 136 and Co. 139. Discuss timing of work with team. Review California apportionment rules and sourcing of interest income. |
| Fri | 7/9/2010 | 6.90 | 575 | 3,967.50 | Discuss and correspond with staff and management regarding book and audit adjustments made to Co. 136 and Co. 139. Review federal consolidated income tax return. Review consolidated book to tax reconciliations. Participate in calls regarding status and potential issues related to federal income tax return. Perform research associated with net operating loss carryforwards. |
| Mon | 7/11/2010 | 8.80 | 575 | 5,060.00 | Review federal consolidated tax return and prepare review notes. Research deductibility of interest expense. Research adjustments made to trial balance. Participate in discussions with management regarding tax return progress and overall timing. Participate in discussions with staff regarding status of open items in tax return and other related follow up. Review state apportionment. Follow up with management regarding sourcing of income and filing obligations. Participate in discussions with management regarding status of CA returns and whether or not other filing obligations existed. |
| Tues | 7/13/2010 | 9.50 | 575 | 5,462.50 | Prepare for and participate in meetings with management to review current status of tax accounting project. Perform documentation of tax accounting conclusions. Participate in discussions regarding deliverables and future work to be performed. Participate in internal meetings to discuss recent bankruptcy related activity and associated action items. Conclude one round of the review of federal consolidated income tax return. Participate in discussions with staff regarding adjustments that need to be made to the tax return. Participate in discussions with staff regarding deliverables and associated timing. Discuss California return open items with staff and management. Compose correspondence with team members regarding filing requirements, apportionment rules, nexus issues, and general timing. |
| Wed | 7/14/2010 | 1.40 | 575 | 805.00 | Participate in discussions with management regarding deliverables and timing. Perform documentation of conclusions reached in previous meetings. Participate in internal discussions regarding future work to be performed. |
| Thur | 7/15/2010 | 4.60 | 575 | 2,645.00 | Perform follow up associated with California state tax return. Participate in discussions with management regarding missing information and related follow up with staff. Participate in meetings with staff and management to review current tax accounting documentation. Review deliverables and requirements with management. |
| Fri | 7/16/2010 | 4.10 | 575 | 2,357.50 | Follow up with changes to be made to US consolidated tax return. Participate in discussions with staff regarding additional changes. Follow up with management regarding additional information needed in order to complete tax return. Follow up with staff regarding open liens. Perform research associated with nexus requirements. |

Subject to Change

Confidential Draft

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Mon | 7/19/2010 | 2.30 | 575 | 1,322.50 | Participate in calls with management to discuss scope of project, work to be performed and changes to work that was previously performed. Analyze documentation previously prepared to support intercompany tax liabilities. |
| Tues | 7/20/2010 | 5.50 | 575 | 3,162.50 | Participate in update calls to review work performed and outstanding information. Discuss technical issues related to state apportionment. Prepare for and participate in weekly management call to review current status of settlement. Participate in discussions regarding information to be prepared for and delivered to court appointed examiner. Review documents previously prepared as part of the tax accounting study. |
| Wed | 7/21/2010 | 6.80 | 575 | 3,910.00 | Update team regarding status of federal tax return. Participate in discussions regarding missing information and proposed solutions if information cannot be provided by tax return filing. Continue to review tax accounting workpapers. Prepare documentation of changes to be made to workpapers and computations supporting amounts due to WMI from WMB. Review memos prepared in support of various positions taken as part of the tax accounting analysis. |
| Thur | 7/22/2010 | 5.50 | 575 | 3,162.50 | Review WMI project timeline memo. Review tax issue summary document. Participate in update calls with tax accounting team to discuss Tax Issue Summary document and WMI Project Timeline memos. Discuss necessary changes and adjustments to deliverables. |
| Fri | 7/23/2010 | 6.40 | 575 | 3,680.00 | Review Tax Issue Summary memo. Prepare documentation of JPMC tax liability analysis performed by KPMG. Prepare documentation of cash taxes paid analysis. Prepare documentation of IRS transcript review process. Review additional documentation supporting and conclusions reached in tax accounting project. Review timeline and comparative to tax issue summary memo. |
| Mon | 7/26/2010 | 9.30 | 575 | 5,347.50 | Document and review cash tax payments, refunds received, IRS transcripts, timing of deductions taken on tax returns, changes in company structure and positions taken on state tax returns. Participate in meetings with management to review findings and related memos and supporting documentation. |
| Tues | 7/27/2010 | 6.70 | 575 | 3,852.50 | Participate in meetings with management to review supporting documentation and memorandum. Change supporting documentation based on management's recommendations. Further review supporting documentation and incorporate into tax accounting memo and timeline. |
| Wed | 7/28/2010 | 7.10 | 575 | 4,082.50 | Document overall tax accounting process and conclusions. Review various tax position memos and incorporate into tax accounting process memo. Review conclusions with management and incorporate comments into memo. |
| Thur | 7/29/2010 | 5.30 | 575 | 3,047.50 | Participate in discussions with management and staff associated with federal income tax return. Research adjustments made to 1120-FC tax returns. Participate in calls with management and staff to discuss final changes to tax accounting process memo. Prepare and review final tax accounting process memo and communicate with management regarding changes. |
|  |  | 125.80 |  | $ 72,335.00 |  |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 8.00 | $ 510 | $ 4,080.00 | Discuss FDIC Trial Balance. Review apportionment information received from client. Review RevExcess information for Marion Insurance Company. Review insurance information provided by client. Review Washington Mutual Bank workpapers and return. Update tax return workplan. |
| Fri | 7/2/2010 | 3.00 | 510 | 1,530.00 | Review WAMRIC 12/31/09 audited financial statements. Research tax issues specific to insurance companies. |
| Tues | 7/6/2010 | 4.90 | 510 | 2,499.00 | Review tax return workpapers prepared for Marion Insurance Company. Discuss open items with staff. Review Marion Insurance Company prior year tax return workpapers for journal entry detail. |
| Wed | 7/7/2010 | 6.00 | 510 | 3,060.00 | Review tax return workpapers prepared for Marion Insurance Company. Discuss information needed for Marion journal entries and methodology for computing current year journal entries. Review open items related to state apportionment. Follow up with client regarding open state information request items. Review additional state information provided by client. |
| Thur | 7/8/2010 | 7.00 | 510 | 3,570.00 | Review journal entry calculation for Marion Insurance Company. Review proforma federal tax return for Marion Insurance Company. Discuss Marion Insurance Company journal entries. |
| Fri | 7/9/2010 | 7.00 | 510 | 3,570.00 | Review proforma federal tax return for Marion Insurance Company. Review updates made in response to review notes on Marion Insurance Company. Review changes made for review notes on Washington Mutual Bank. Discuss need for Form 8922. Discuss and request additional information for Marion journal entries. |
| Mon | 7/12/2010 | 9.30 | 510 | 4,743.00 | Discuss open items with team. Review outstanding information requests with team. Review federal tax return workpapers for WM Mortgage Reinsurance Company. Go over review notes of WMI sub-consolidated federal tax return. Update project status with team. |
| Tues | 7/13/2010 | 7.90 | 510 | 4,029.00 | Respond to review comments on WMI sub-consolidated federal tax return. Discuss follow-up items with client for response to review notes. Review information received from client in response to review notes of the WMI sub-consolidated federal tax return. Incorporate client provided information into workpapers. |
| Wed | 7/14/2010 | 8.00 | 510 | 4,080.00 | Review federal tax return workpapers for WM Mortgage Reinsurance Company. Review federal proforma tax return for WM Mortgage Reinsurance Company. Discuss open consolidated review notes with staff. Review responses and changes to WM Mortgage Reinsurance Company review notes. Update workplan. |
| Thur | 7/15/2010 | 7.70 | 510 | 3,927.00 | Review staff responses and changes to the workpapers and proforma federal tax return for Marion Insurance Company. Discuss eliminations with staff. Discuss consolidation of the federal return with team. |
| Fri | 7/16/2010 | 1.00 | 510 | 510.00 | Discuss JPMC Wind Investment state considerations and prior state tax filings. Discuss state eliminations with team. |
| Mon | 7/19/2010 | 3.30 | 510 | 1,683.00 | Review draft of full consolidated return after inclusion of Washington Mutual Bank, Marion Insurance Company and WM Mortgage Reinsurance Company. |
| Tues | 7/20/2010 | 8.10 | 510 | 4,131.00 | Discuss review notes on consolidated federal tax return with staff. Follow up with client regarding open items previously requested. Update Retained Earnings analysis after inclusion of Washington Mutual Bank, Marion Insurance Company and WM Mortgage Reinsurance Company. Participate in state status meeting with team. |
| Wed | 7/21/2010 | 9.20 | 510 | 4,692.00 | Review current draft of full consolidated return after changes were made. Review information provided by client. Analyze Marion journal entries to determine need for posting adjustments to federal tax return. Adjust eliminations journal entries for inclusion of WM Mortgage Refinance Company, Marion Insurance Company, and Washington Mutual Bank. |
| Thur | 7/22/2010 | 9.80 | 510 | 4,998.00 | Discuss Marion Insurance Company journal entries recorded in 2009 that related to 2008 with client. Update workpapers to take into consideration 2008 journal entries recorded in 2009 and 2009 journal entries recorded in 2010. Review updates made in response to consolidated return review notes. |
| Mon | 7/26/2010 | 6.00 | 510 | 3,060.00 | Review updates made to Marion Insurance workpapers. Review consolidated federal tax return for changes made pursuant to review notes. Discuss status of federal and California tax returns. |
| Tues | 7/27/2010 | 2.50 | 510 | 1,275.00 | Review combined state apportionment workpapers. Reconcile total amounts within the state apportionment workpapers back to federal tax return. |
| Wed | 7/28/2010 | 8.00 | 510 | 4,080.00 | Discuss differences in reconciliation of state apportionment amounts to federal tax return amounts. Review state apportionment workpapers for WMI, WMI Aircraft Holdings, WMI Citation Holdings. Discuss prior draft e-mail response regarding professional fees information provided. |
| Thur | 7/29/2010 | 8.50 | 510 | 4,335.00 | Review state apportionment workpapers for HS Loan Corp, HS Loan Partners, ACDA, Ahmanson Obligation, Riverpoint, WM Finance, PCA Asset Holdings, WM Rainier, WMI Investment, WAMu 1031 Exchange and combined apportionment workpapers. |
| Fri | 7/30/2010 | 5.00 | 510 | 2,550.00 | Review state modification workpapers. Review draft of the California Corporation Income Tax Return. Prepare and discuss review comments with staff. |
| | | 130.20 | | $ 66,462.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spillman**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 7/1/2010 | 8.00 | $ 380 | $ 3,040.00 | Review and update the Co. 136 federal tax workpapers. Assist staff with questions regarding the preparation of Form 1120-PC. Update the consolidated book to tax summary and the consolidated workpapers. |
| Fri | 7/2/2010 | 8.00 | 380 | 3,040.00 | Review and update the Co. 136 federal tax workpapers. Update federal tax returns and workpapers for cleared review points. Update the consolidated trial balance for Co. 136 and Co. 139 data. |
| Tues | 7/6/2010 | 8.60 | 380 | 3,268.00 | Discuss software issues of Form 1120-PC with GoSystems support. Update the consolidated trial balance for Co. 136 and Co. 139 data. Review Co. 139 federal tax return. Discuss federal tax return information with team for state tax purposes. |
| Wed | 7/7/2010 | 8.00 | 380 | 3,040.00 | Reconcile the 2009 beginning of the year balance sheet for Co. 136 and Co. 139 to the 2008 audited financial statements. Create a workpaper to calculate the potential true-up to the 2008 audited financial statements adjustment to Marion Insurance Company's 2009 taxable income/(loss). Review the remaining open items for state apportionment workpapers. |
| Thur | 7/8/2010 | 9.50 | 380 | 3,610.00 | Update the consolidated trial balance for Co. 136 and Co. 139 data. Update the consolidated book to tax summary workpaper and the federal tax return for the consolidated capital gain/loss. Discuss the potential adjustment for the 2009 Audited Financial Statements with the team. Assist staff with questions regarding state apportionment. Review the California state modification workpaper. |
| Fri | 7/9/2010 | 7.50 | 380 | 2,850.00 | Clear review points by updating various federal tax returns. Clear software diagnostics on the consolidated federal tax return. Discuss Form 8822 change of address issue. Discuss changes to the California state modification workpaper with team. Research federal and state capital gain/loss. |
| Mon | 7/12/2010 | 9.80 | 380 | 3,724.00 | Revise Marion Insurance Company and WM Mortgage Reinsurance Company federal workpapers. Update the federal consolidated book to tax summary and trial balance for the insurance company information. Update federal tax returns for changes made to the insurance companies' workpapers. Discuss state apportionment open items with tax team. |
| Tues | 7/13/2010 | 9.50 | 380 | 3,610.00 | Update the federal consolidated book to tax summary and trial balance for the insurance company information. Include notes in federal consolidated trial balance to explain book adjustments and reclasses made to trial balances. Discuss weekly workplan and milestones for the federal and state tax returns. |
| Wed | 7/14/2010 | 10.20 | 380 | 3,876.00 | Clear review notes for the consolidated federal tax return. Revise Schedule M-3 for WM Mortgage Reinsurance Company and Marion Insurance Company. Update the federal consolidated trial balance for changes made to the consolidated federal tax return. Assist staff with questions regarding the California state return and state eliminations workpaper. |
| Thur | 7/15/2010 | 6.80 | 380 | 2,584.00 | Analyze WMB accounts for potential eliminations. Review sub consolidation of WMI noninsurance subsidiaries federal tax return. Review and gather changes to sub consolidation of WMI noninsurance subsidiaries return. |
| Fri | 7/16/2010 | 5.00 | 380 | 1,900.00 | Update the federal consolidated trial balance and master code file for changes made to the consolidated federal tax return. Review updated state apportionment workpapers for new documents and information received from client. |
| Mon | 7/19/2010 | 13.80 | 380 | 5,244.00 | Update informational questions and account coding on federal tax returns. Clear outstanding items from first round of review points for WM federal tax return. Review WMI subconsolidations, and WMI & Subsidiaries consolidated federal tax returns. Review first and second drafts of state apportionment workpapers for sourcing information and revised numbers. Discuss responses to state open items and new state open items with team. |
| Tues | 7/20/2010 | 9.50 | 380 | 3,610.00 | Explain calculation and changes from first draft to second draft of the consolidated federal tax return. Discuss further changes to the consolidated federal tax return with team. Review and revise state eliminations workpapers for balance sheet and schedule M-2 purposes. Draft a statement to describe WMI's tax accounting methods and current IRS and State audits summary. |
| Wed | 7/21/2010 | 10.30 | 380 | 3,914.00 | Finalize and reference state eliminations workpapers for balance sheet and schedule M-2 purposes. Clear review points for consolidated federal tax return. Update eliminations tax return to clear workpaper review notes. Discuss timeline and workplan with team for federal and state tax purposes. |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Sollman**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/22/2010 | 6.80 | 380 | 2,584.00 | Clear review points for consolidated federal tax return. Participate in call with GoSystem support to determine how to clear diagnostics for the consolidated federal tax return. Review revised state eliminations workpapers. |
| Fri | 7/23/2010 | 9.00 | 380 | 3,420.00 | Revise Marion Insurance Company workpapers to clear review points. Update Marion Insurance Company return in GoSystem for changes made to the workpapers. Clear review points for consolidated federal tax return. Participate in follow-up discussion with GoSystem concerning software issues. |
| Sat | 7/24/2010 | 13.30 | 380 | 5,054.00 | Discuss state eliminations and state apportionment with team. Review updated state apportionment at entity level. Review consolidated state apportionment workpapers. Revise state eliminations workpapers. Create California consolidated trial balance. Review first draft of California consolidated tax return. |
| Sun | 7/25/2010 | 9.50 | 380 | 3,610.00 | Assist staff with questions relating to the preparation of the California tax return. Review first draft of California consolidated tax return. Revise California modification workpapers to tie to tax return. Discuss changes to the California workpapers and tax return with staff. |
| Mon | 7/26/2010 | 6.00 | 380 | 2,280.00 | Revise federal attribute carryover amounts on the consolidated tax return. Revise California Schedule M-2 workpaper. Review second draft of California tax return. Create workpaper to tie out California Schedule M-1. |
| Tues | 7/27/2010 | 6.50 | 380 | 2,470.00 | Create workpaper to tie out California Schedule M-1. Update California Schedule M-1 and informational schedules per review comments. Discuss software issues with GoSystems. Discuss state apportionment scenarios with team. |
| Wed | 7/28/2010 | 5.00 | 380 | 1,900.00 | Reconcile the difference between California Schedule F and other income per the state apportionment workpapers. Create a summary of account balances, book adjustments, and items not included in apportionment. |
| Thur | 7/29/2010 | 7.00 | 380 | 2,660.00 | Finalize reconciliation difference between California Schedule F and state apportionment other income. Discuss reconciliation schedule with team. Review state apportionment scenarios and revise schedules as necessary. |
| | | **187.60** | | **$ 71,288.00** | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Zhena**
**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 7/1/2010 | 8.90 | $ 250 | $ 2,225.00 | Update Co. 139 federal workpapers. Start to prepare federal return for Co. 139 in GoSystems. Discuss Form 1120-PC issues with the team. Review 2009 federal workpapers and return for Co. 138, compile information, start to prepare 2009 federal workpapers for Co. 139. |
| Fri | 7/2/2010 | 10.00 | 250 | 2,500.00 | Discuss balance sheet classification issues for Form 1120-PC. Update Co. 139 return and workpapers per review comments and discussions. Discuss and update Co. 139 federal workpapers. Prepare 2009 federal return for Co. 139. |
| Tues | 7/6/2010 | 10.00 | 250 | 2,500.00 | Follow up on responses to WaMu notices, update the file and the tracker, send out reminder email to the group. Review notices received from IRS, contact IRS to gather additional information, update the file and the tracker. Research CA apportionment rules regarding the sale of assets. Finish the 2009 federal return for Co. 138, update the federal workpapers accordingly. |
| Wed | 7/7/2010 | 8.10 | 250 | 2,025.00 | Update 2009 consolidated state apportionment workpapers and open items list. Activate CA returns in GoSystems and enter apportionment information into GoSystems for various entities. Discuss software issues. Update workpapers for Co. 138 return. |
| Thur | 7/8/2010 | 7.50 | 250 | 1,875.00 | Review WaMu CA notices, update the file and the mail tracker, send out email to the group. Review additional state apportionment information. Update state apportionment workpapers accordingly. Discuss state apportionment issues. Update CA state modification workpapers. |
| Fri | 7/9/2010 | 8.10 | 250 | 2,025.00 | Review IRS change of address Form 8822 filed for WaMu, discuss change of address Form 8822 with the group. Discuss and update the CA Modification workpapers. Populate and update affiliated schedule Form 851 for the consolidated federal return. |
| Mon | 7/12/2010 | 8.10 | 250 | 2,025.00 | Follow up on responses to WaMu notices, update the file and mail tracker, and send out reminder email to the group. Update consolidated apportionment workpapers and modification workpapers prepared for California. Discuss state apportionment open items list. |
| Tues | 7/13/2010 | 8.50 | 250 | 2,125.00 | Discuss California return structure, create California return structure in GoSystem, and enter state apportionment and state adjustments in GoSystem. Prepare proforma California returns for various entities. Discuss changes to workpapers and returns prepared for Co. 136 & 139. Clear review points for returns prepared. |
| Wed | 7/14/2010 | 9.20 | 250 | 2,300.00 | Review notices received from California, reconcile refund check received from New Mexico, and update the state refund tracker. Continue preparing proforma California returns for various entities. Review 2009 state elimination workpapers, analyze workpapers and make adjustment to reflect the 2009 changes to the state group. |
| Thur | 7/15/2010 | 8.80 | 250 | 2,200.00 | Discuss preparation of Washington B&O tax return and City of Seattle Business License tax return. Review refund documents and files. Discuss B&O preparation procedures, review files. Prepare 2009 state elimination workpapers. Participate in discussions with the group regarding issues related to the workpapers. |
| Fri | 7/16/2010 | 6.70 | 250 | 1,675.00 | Review Washington B&O tax return and City of Seattle Business License tax prepared for the second quarter of 2010. Update mail tracker with response status. Review and discuss the prepared June MOR. Continue work on state elimination workpapers. Enter state elimination into GoSystem. Contact GoSystem with California return preparation issues. |
| Mon | 7/19/2010 | 9.60 | 250 | 2,400.00 | Follow up on responses to WaMu notices, update the tracker, and send out reminder email to the group. Finalize June MOR. Review notices received from Colorado, compile information, and send out correspondence to the group. Clear review points for state apportionment workpapers. Discuss state apportionment open items. |
| Tues | 7/20/2010 | 9.60 | 250 | 2,400.00 | Compile documents and participate in discussions with the group regarding the Colorado notice. Follow up on the response status to the IRS notices and update the tracker. Clear review points for state apportionment workpapers, discuss properly apportionment issues with the group, and make changes to the state elimination workpapers prepared for the CA group. Discuss 2001-2003 CA amended return with the group. |
| Wed | 7/21/2010 | 10.00 | 250 | 2,650.00 | Contact Colorado regarding the notice received, compile documents and prepare response to the notice, and clear review notes for the response prepared. Prepare Colorado Power of Attorney Form. Update state apportionment workpapers, update the open items list, and set up four scenarios to calculate apportionment factor for the California unitary group. |
| Thur | 7/22/2010 | 9.10 | 250 | 2,275.00 | Update the consolidated state apportionment workpapers, start to prepare apportionment summaries for the four different scenarios. Update state apportionment in GoSystem for various entities. Compile additional information for the 2001-2003 CA amended return workpapers and discuss the workplan with the group. |
| Fri | 7/23/2010 | 9.00 | 250 | 2,250.00 | Follow up with Colorado Department of Revenue on the response sent. Review response prepared for the California notice received. Work on preparing apportionment summaries for the four different scenarios. Discuss the California return workpapers and prepare summaries for the group and update California return workpapers. Update state elimination return in GoSystem. |
| Sat | 7/24/2010 | 7.50 | 250 | 1,875.00 | Prepare federal proforma return for the California group in GoSystem, clear return diagnostics, and reconcile federal taxable income amount to the workbook prepared. Prepare combined California return in GoSystem. Discuss apportionment and state adjustments with the team. |

Confidential Draft

Subject to Change

**Time Summary**

**Xhena**

**State & Local Tax**

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Sun | 7/25/2010 | 4.50 | 250 | 1,125.00 | Discuss changes to the California return with team. Clear California review points and update workpapers. Make changes to the California book to tax reconciliation schedule. |
| Mon | 7/26/2010 | 10.90 | 250 | 2,725.00 | Follow up on responses to WaMu notices, update the tracker and file, and send out reminder email to the group. Clear California tax return review comments. Discuss issues related to the book to tax reconciliation schedule with the group. Compile documents and create workpapers to reconcile 2009 beginning balance sheet to the 2008 ending balance sheet. Discuss the status of the 2001-2006 amended return project with the group. |
| Tues | 7/27/2010 | 9.90 | 250 | 2,475.00 | Discuss state apportionment workpapers with the group. Update federal carryover amount to include information provided by client. Review notice received from Indiana. Compile documentation and discuss with the group. Review documents related to apportionment changes to the 2001-2003 California amended return. Discuss the changes to state apportionment with the group. Prepare apportionment schedule for 2001-2003 California amended returns. |
| Wed | 7/28/2010 | 10.10 | 250 | 2,525.00 | Review notice received from California and Illinois. Send out email correspondence to the group. Discuss changes to 2001-2003 California amended returns workbooks. Update 2001 and 2002 California amended workbooks to include the changes to apportionment factors and state adjustments. Reconcile the entity detail schedule to the summary workpapers. Review 2003 workbooks, create entity detail schedule, update the workbook to included changes to apportionment factors and state adjustments. |
| Thur | 7/29/2010 | 7.70 | 250 | 1,925.00 | Conduct state of Colorado regarding the status of the notice received for the 2002 tax year. Reconcile 2003 California amended return by entity detail schedule workpapers to the summary workpaper, discuss the changes to the workbooks with the group, and compile return attachments for 2001-2003 California amended returns. Review first draft of the 2001-2003 California amended 2001-2003 California amended return workpapers. |
| Fri | 7/30/2010 | 12.50 | 250 | 3,125.00 | Discuss 2001-2003 California amended returns by entity, compile additional documents, and update 2001-2003 California amended return workpapers. Review updated 2001-2003 California amended returns, supporting schedules, and attachments. Update return schedules and attachments. |
|  |  | 205.30 |  | $ 51,325.00 |  |



## ALVAREZ & MARSAL

100 Pine Street, Suite 900 • San Francisco, CA 94111 • Phone: 415.490.2300 • Fax: 415.837.1684

August 18, 2010

Robert Williams
President
Washington Mutual, Inc.
925 Fourth Avenue, Suite 2500
Seattle, WA 98104

**INVOICE #:**           83432 - 22
**Tax Summary**

SPECIAL SERVICES RENDERED
    By Alvarez & Marsal

| | | Hours | Rate | Total |
|---|---|---|---|---|
| Fees: | 7/1 - 7/31/2010 | | | |
| **Tax (Pension Plan & Benefits)** | | | | |
| **Total Fees by Person** | | | | |
| Cumberland | | 4.00 | $ 700 | $ 2,800.00 |
| Spittell | | 141.50 | 575 | 81,362.50 |
| Bridges | | 60.60 | 575 | 34,845.00 |
| Friesen | | 135.40 | 380 | 51,452.00 |
| Temperley | | 155.30 | 250 | 38,825.00 |
| | | | | $ 209,284.50 |

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Cumberland**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/8/2010 | 1.00 | $ 700 | $ 700.00 | Review change in control calculations and note changes. Discuss revisions needed with staff and perform follow up review. |
| Fri | 7/9/2010 | 3.00 | 700 | 2,100.00 | Review and discuss status of current projects related to the compensation and benefits group. Review and discuss workplan for upcoming projects. Provide feedback to staff regarding upcoming engagements. |
| | | 4.00 | | $ 2,800.00 | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. [83433]**
**Time Summary**
**Seidel**
**Pension (CGAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 6.00 | $ 575 | $ 3,450.00 | Participate in meeting regarding Dime overpayment discussions. Review overpayment calculations. Prepare for and participate in meeting with JPMC regarding project scope documents. Prepare Buss settlement agreement materials. Review benefit claims. |
| Fri | 7/2/2010 | 7.50 | 575 | 4,312.50 | Review project communications. Prepare for and participate in review of project scope documents with JPMC. Participate in meeting regarding application of FAS 123R. Participate in meeting regarding benefits claims and IRC Section 280G. Prepare project scope document summaries. |
| Tues | 7/6/2010 | 7.00 | 575 | 4,025.00 | Prepare for and participate in conference call with JPMC. Discuss plan issues. Prepare for and participate in pension update call. Follow up on actuarial issues. |
| Wed | 7/7/2010 | 6.00 | 575 | 3,450.00 | Review Bevery Project Scope Documents, participate in conference call with JPMC, and prepare communication summarizing call. Participate in conference call with EHRO. Review Towers Watson materials. Review project scope. |
| Thur | 7/8/2010 | 5.00 | 575 | 2,875.00 | Prepare for and participate in call regarding overpayment log and participant claims. Review benefits claims. Prepare responses for plan audit and review project scope documents. |
| Fri | 7/9/2010 | 4.00 | 575 | 2,300.00 | Prepare employee benefit claim materials. Prepare summary for project review. Participate in discussions with counsel for creditors committee. |
| Mon | 7/12/2010 | 6.50 | 575 | 3,737.50 | Prepare for and participate in a meeting regarding employee benefit claims. Research valuation of various obligations. Coordinate pension plan matters. Analyze required minimum distribution materials. Participate in discussions with restructuring team regarding employee benefits. |
| Tues | 7/13/2010 | 9.00 | 575 | 5,175.00 | Prepare for and participate in pension coordination meeting and finance meeting. Prepare for and participate in conference call with Weil to discuss split dollar and other insurance related claims. Prepare for and participate in discussions with Towers Watson regarding pension plan amendments. Research and discuss valuation issues. Prepare for and participate in a meeting with restructuring team regarding the processing of employee benefit claims. Review pension plan |
| Wed | 7/14/2010 | 10.00 | 575 | 5,750.00 | Review benefit correspondence and discuss with outside counsel. Prepare for and participate in Pension Plan audit meeting. Prepare for and participate in conference call regarding pension plan administration. Perform benefit claims review. Meet with restructuring team regarding employee benefit claim processing. Analyze McQuarie documents. Participate in discussions with JPMC regarding pension plan. |
| Thur | 7/15/2010 | 6.00 | 575 | 3,450.00 | Prepare for and participate in claims meeting with Weil. Review medical claims. Prepare appeals materials for outside counsel review. Participate in discussions with JPMC regarding pension plan issues. |
| Fri | 7/16/2010 | 4.50 | 575 | 2,587.50 | Prepare summary materials. Participate in discussions with team regarding status of benefit claims. Follow-up on settlement discussions. Review termination information. |
| Tues | 7/20/2010 | 8.00 | 575 | 4,600.00 | Prepare for and participate in conference call with Towers Watson regarding outstanding project scope document and actuarial calculations. Prepare for and participate in meeting regarding employee benefit claims. Collect and provide appeals materials to outside counsel. Review pension plan materials. Prepare for coordination meeting. |
| Wed | 7/21/2010 | 9.00 | 575 | 5,175.00 | Prepare for and participate in coordination meeting with pension team. Prepare for and participate in finance meeting. Prepare for and participate in conference call with Weil regarding various pension issues. Prepare for and participate in meeting with restructuring team regarding processing of employee benefit claims. Collect audit materials for independent auditors. Participate in meeting regarding pension plan matters. |
| Thur | 7/22/2010 | 9.00 | 575 | 5,175.00 | Prepare for and participate in conference call with Weil team regarding employee benefit claims. Prepare for and participate in meeting with JPMC and EHRO regarding weekly account meeting. Prepare for and participate in discussions regarding Dime settlement issues. Review invoices from Gibson Dunn and Crutcher and prepare written response. |
| Fri | 7/23/2010 | 8.00 | 575 | 4,600.00 | Review Dime settlement materials, prepare updated calculations, and participate in discussions with JPMC. Analyze and discuss pension plan settlement. Process employee benefit claims. Prepare for plan administration committee meeting. |
| Sat | 7/24/2010 | 6.00 | 575 | 3,450.00 | Prepare pension plan claims materials. Process employee benefit claims. Process employee benefit claims. Participate in discussions with staff regarding pension plan claims. |
| Mon | 7/26/2010 | 8.00 | 575 | 4,600.00 | Review, analyze, and meet to discuss settlement agreements related to Maquarie investment. Participate in discussions with Perkins Coie regarding determination application. Review and analyze variance analysis. Analyze insurance communications. Prepare for plan administration committee meeting. |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Spittell**
**Pension (GAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Tues | 7/27/2010 | 6.50 | 575 | 3,737.50 | Analyze Dime participant issues. Prepare for and participate in pension coordination meeting. Participate in call with JPMC regarding pension issues. Participate in conference call regarding HF Abmatroon insurance issues. Prepare for and participate in plan administration committee meeting. Prepare for and participate in conference call with Weil regarding employee benefits claims. |
| Wed | 7/28/2010 | 6.00 | 575 | 3,450.00 | Participate in call regarding Buus litigation project. Prepare plan amendment materials. Prepare status report. Coordinate Macquarie Infrastructure Investment materials. |
| Thur | 7/29/2010 | 5.00 | 575 | 2,875.00 | Prepare for and participate in meeting regarding status of benefits claims processing. Collect and coordinate materials for Perkins Coie project. |
| Fri | 7/30/2010 | 4.50 | 575 | 2,587.50 | Prepare response to IRS. Research and review valuation of employee benefit claims. Prepare materials for Moss Adams audit. |
| | | **141.50** | | **$ 81,362.50** | |

Confidential Draft

Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Bridges**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Wed | 7/7/2010 | 1.00 | $ 575 | $ 575.00 | Discuss calculations of nonqualified deferred compensation benefits. |
| Thur | 7/8/2010 | 5.50 | 575 | 3,162.50 | Conduct tax research regarding various issues related to elements of calculating lump sum benefits under deferred compensation arrangements. |
| Fri | 7/9/2010 | 5.00 | 575 | 2,875.00 | Continue tax research regarding various issues related to elements of calculating lump sum benefits under deferred compensation arrangements. |
| Sat | 7/10/2010 | 0.50 | 575 | 287.50 | Continue tax research regarding various issues related to elements of calculating lump sum benefits under deferred compensation arrangements. |
| Mon | 7/12/2010 | 5.50 | 575 | 3,162.50 | Continue tax research regarding various issues related to elements of calculating lump sum benefits under deferred compensation arrangements. Participate in discussions with team regarding search results. |
| Tues | 7/13/2010 | 5.00 | 575 | 2,875.00 | Participate in follow up discussions with team regarding additional elements to calculating lump sum benefits under deferred compensation arrangements. Begin tax research regarding additional elements. |
| Wed | 7/14/2010 | 3.20 | 575 | 1,840.00 | Continue tax research regarding additional elements of calculating lump sum benefits under deferred compensation arrangements. Prepare for and participate in discussions with team regarding search results. |
| Thur | 7/15/2010 | 1.80 | 575 | 1,035.00 | Review documentation related to potential investments by the defined benefit pension plan. Prepare review comments. |
| Mon | 7/19/2010 | 3.80 | 575 | 2,185.00 | Conduct tax research regarding post-petition interest claims and whether such claims are allowable. |
| Tues | 7/20/2010 | 1.90 | 575 | 1,092.50 | Continue tax research regarding post-petition interest claims. Discuss current research results with staff. |
| Thur | 7/22/2010 | 7.60 | 575 | 4,370.00 | Continue tax research regarding post-petition interest claims. Begin reviewing documents related to potential investment of pension plan. |
| Fri | 7/23/2010 | 3.00 | 575 | 1,725.00 | Prepare for and participate in conference with team regarding tax research findings. Continue research of additional related issues. |
| Sat | 7/24/2010 | 1.50 | 575 | 862.50 | Continue reviewing 24 agreements related to Pension Plan potential investments. |
| Mon | 7/26/2010 | 4.20 | 575 | 2,415.00 | Finish reviewing 24 agreements. Participate in internal discussions regarding agreements and specific provisions. Prepare for and participate in discussions with outside counsel regarding agreements and specific provisions. |
| Tues | 7/27/2010 | 1.30 | 575 | 747.50 | Research and analysis regarding case law related to discount rates to be applied in calculating payments for claims of nonqualified deferred compensation. |
| Wed | 7/28/2010 | 2.00 | 575 | 1,150.00 | Perform additional research and analysis regarding case law related to discount rates to be applied in calculating payments for claims of nonqualified deferred compensation. |
| Thur | 7/29/2010 | 4.80 | 575 | 2,760.00 | Conclude research and analysis regarding case law history for specific discount rate cases. Discuss various components of research with team. |
| Fri | 7/30/2010 | 3.00 | 575 | 1,725.00 | Participate in conference call with team to discuss results of research. Begin to prepare formal analysis regarding findings. |
| | | 60.60 | | $ 34,845.00 | |

Confidential Draft                                   Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|-----|------|------|------|----------|-------------|
| Thur | 7/1/2010 | 6.50 | $ 380 | $ 2,470.00 | Recalculate Dime settlement overpayment analysis using various interest rate assumptions. Follow up with communications to obtain supporting documents for books and records calculations. Complete updates to the estimated allowed claims variance schedule per discussions. Update listing of tasks to be completed. |
| Fri | 7/2/2010 | 8.00 | 380 | 3,040.00 | Research and discuss the WMI OIC agreement provisions and tax gross-up. Research and discuss the FAS 123R implications pertaining to 2 grants of stock options and restricted stock awards. Revise current CAB task listing of work streams and priorities. Communicate with JPMC regarding insurance coverage for claimant. Update estimated allowed claims variance analysis per comments. |
| Mon | 7/12/2010 | 8.50 | 380 | 3,230.00 | Synchronize employee claims tools for version control. Discuss and update action items and disposal of various miscellaneous classified benefit claims. Discuss with CAB group status and prioritize timing of work streams. Update estimated allowed claims scenarios per comments received in meeting. Incorporate updates to the remaining claims summary. |
| Tues | 7/13/2010 | 10.00 | 380 | 3,800.00 | Update and prepare claims variance schedule for claims meeting. Prepare and participate in ELIP meeting to address lump-sum and salary continuation strategy. Incorporate into the remaining claims summary those POCs that have been expunged, withdrawn, allowed, etc. Prepare and participate in employee claims meeting. |
| Wed | 7/14/2010 | 9.00 | 380 | 3,420.00 | Participate in follow-up claims meeting to discuss remainder of estimated allowed claim categories. Update and categorize OPEB claims in the remaining claims summary. Participate in discussions with CAB group regarding claim disposition of medical continuation payment claims. Review and analyze communications to be provided to ELIP claimants. Review and analyze discount rate methodology support for claims that include annuity payouts. |
| Thur | 7/15/2010 | 6.00 | 380 | 2,280.00 | Discuss and review claims pertaining to medical insurance reimbursement coverage. Review and investigate claim discrepancies identified in the claims variance schedule. Incorporate claims that have been identified as a spousal and beneficiary claims into the remaining claims summary for claims. |
| Fri | 7/16/2010 | 8.50 | 380 | 3,230.00 | Review materials drafted for change in control claim disposition methodology. Exchange communications with OPEB claimant that has inquired about claimed benefit. Analyze claim discrepancies identified via claims variance summary. Prepare claims sensitivity analysis for certain categories of claims. Discuss and analyze Black Scholes assumptions for FAS 123R review. |
| Mon | 7/19/2010 | 9.30 | 380 | 3,534.00 | Participate in meeting with CAB group to discuss current status of work streams and timelines. Review of OPEB claim disposition memorandum. Research claimant's plan participation / vested status in a WMI sponsored nonqualified deferred compensation plan. Review and update status of claims disposition memorandums. Prepare claims variance and remaining claims summary for discussion with Restructuring team. Meet with Restructuring team regarding claims disposition |
| Tues | 7/20/2010 | 12.00 | 380 | 4,560.00 | Implement categories of retention bonus information into the estimated allowed claims variance. Layer in the latest claims register status into the estimated allowed claims variance analysis. Update revise the remaining claims summary via comments received from prior meeting with Restructuring. Participate in meeting with Restructuring team regarding claims prioritization and disposition strategy. Update the remaining claims summary per meeting with Restructuring group. |
| Wed | 7/21/2010 | 9.50 | 380 | 3,610.00 | Prepare for and participate in conference call with Weil claims team regarding disposition schedule. Analyze and discuss vesting provisions located within specific WMI nonqualified benefit plan. Update estimated allowed claim variance schedule to reflect current assumptions. Reprioritize claim component categories to be addressed in the remaining claims summary. |
| Thur | 7/22/2010 | 6.50 | 380 | 2,470.00 | Participate in discussion with Weil regarding Pension Plan restatement and nonqualified plan claim treatment. Research split dollar claim component submitted by claimant for CCB. Meet with management regarding GIL accounts affected by disposing of benefit claims. Discuss CAB work plan and updating of outstanding tasks to be completed. Update remaining claims summary with notes obtained from meeting regarding all claim categories. |

Confidential Draft                                        Subject to Change

**Washington Mutual, Inc. (83432)**
**Time Summary**
**Friesen**
**Pension (CAB)**

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Fri | 7/23/2010 | 5.00 | 380 | 1,900.00 | Prepare option valuation for outstanding option grants for FAS 123R purposes. Prepare communications to locate benefit calculations performed by former WaMu employee. Update estimated allowed claim variance schedule and adjust unified claims analysis. |
| Mon | 7/26/2010 | 8.80 | 380 | 3,344.00 | Update participant filed amounts in estimated allowed claims spreadsheet. Provide detailed breakdown of unified claims analysis for restructuring team. Revise remaining claims summary schedule to reflect recategorized claims. Draft fair value calculations for option grants not captured on to employee claims. |
| Tues | 7/27/2010 | 11.00 | 380 | 4,180.00 | Analyze remaining claims summary claim components to provide convenience class analysis. Calculate inputs for Black-Scholes calculation for stock option grants. Research ELIP plan claimants and provide listing of those claimants that are represented by counsel. Prepare and participate in ELIP settlement conference call with internal parties. Prepare and participate in employee claims disposition call with Weil team. |
| Wed | 7/28/2010 | 8.80 | 380 | 3,344.00 | Update unified claims analysis per comments received by restructuring team. Update remaining claims summary to reflect updated claim prioritization. Discuss current work streams and deadlines for CAB group. Participate in conference call with claimant counsel regarding timing of claims and clarifications. Participate in discussion with CAB group regarding 502(b)(7) limitation and applicability to employee claims. |
| Thur | 7/29/2010 | 8.00 | 380 | 3,040.00 | Adjust the estimated allowed claims variance workbook to reflect changes in claim categories. Discuss fair value calculations with CAB group and update assumptions and valuation accordingly. Prepare for and participate in discussions regarding current strategy and disposition of claims. |
| | | 135.40 | | $ 51,452.00 | |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Thur | 7/1/2010 | 4.50 | $ 250 | $ 1,125.00 | Review individual proof of claims for claimants which have a large discrepancy between their filed claim amount and books and records amounts. |
| Tues | 7/6/2010 | 8.90 | 250 | 2,225.00 | Review individual proof of claims for claimants which have a large discrepancy between their filed claim amount and books and records amounts. Update claims variance tool with treatment of 4 SERP claimants who did not sign the plan assignment form. Revise the SERP memo to include updated decisions on treatment of those people who did not sign the assignment form. Identify "diligence disallow" list of spouses or beneficiaries. |
| Wed | 7/7/2010 | 9.30 | 250 | 2,325.00 | Identify "diligence disallow" list of spouses or beneficiaries. Verify correctly classified components for post-confirmation/pre-adversary plan proof of claims. Verify correctly classified components for post-adversary plan proof of claims. Review individual proof of claims for claimants which have a large discrepancy between their filed claim amount and books and records amounts. |
| Thur | 7/8/2010 | 10.00 | 250 | 2,500.00 | Continue to verify correctly classified components for post-adversary plan proof of claims. Review individual proof of claims for claimants which have a large discrepancy between their filed claim amount and books and records amounts. |
| Fri | 7/9/2010 | 4.00 | 250 | 1,000.00 | Perform payroll tax calculations for FICA taxes on CIC, retention, ELIP/SELIP, ETRIP, and benefit claims. Research various FICA tax issues. |
| Mon | 7/12/2010 | 9.30 | 250 | 2,325.00 | Draft Bowery OCP proposed claim disposition memo. Review discrepancies in claims thus far captured in the Addendum - Change in Variance file. Participate in meeting to discuss review of claims. Verify correctly classified components for post-adversary plan claims. Update claims tools with changes from the claims review discussion. Discuss research findings for discount rate to be used for calculating non-qualified deferred compensation amounts. Participate in meetings to discuss status of tasks to be completed before claims meeting. Complete FICA payroll calculations. Examine variances between outlier books and records and filed claim amount. |
| Tues | 7/13/2010 | 9.00 | 250 | 2,250.00 | Investigate differences between outlier books and records and filed claim amounts. Review Cash LTI award claims to verify that all claimants provided supporting documentation (actual agreement with specified amount). Discuss Benefits Claims and Claims Variance Analysis Tool. |
| Wed | 7/14/2010 | 10.30 | 250 | 2,575.00 | Add due diligence notes to claims variance analysis. Continue discussion of Benefits Claims and Claims Variance Analysis Tool. Make changes to Claims Variance Analysis as discussed and further review claims in question. Gather claim information and books and records listings for WMI CIC claimant that will need further support. Verify list of OPEB claimants are unique claims or claims which can proceed with processing. Discuss OPEB claims and treatment for those specifically identified with discrepancies in coverage. Perform entity tracing of Bowery and draft these findings into the Bowery memo. Review WMB Retention claims to verify that all claimants provided supporting documentation. Continue review of WMB Retention claims to verify that all claimants provided supporting documentation. Revise the claims register to move the 5th and 6th omnibus claims to their own tab. |
| Thur | 7/15/2010 | 5.80 | 250 | 1,450.00 | documentation. Revise the claims register to move the 5th and 6th omnibus claims to their own tab. Continue review of WMB Retention claims to verify that all claimants provided supporting documentation. Update Dime KELP tab in the variance to include all claims in the matrix, including duplicative claims filed on behalf of claimant trusts. Review Providian CIC claims to update table for reasonableness. Review WMB CIC claims that had a 25% or more difference between books and records and filed claim amount. |
| Fri | 7/16/2010 | 6.00 | 250 | 1,500.00 | reasonableness. Review WMB CIC claims that had a 25% or more difference between books and records and filed claim amount. Identify and reclassify correctly classified WMB CIC claims to WaMu Severance category. Review Dime KELP claims for reasonableness. Review Severance Plans claims and verify the claimant included support and if it has been paid the amount due from JPMC. Review Miscellaneous Individual Contract claims for reasonableness and support. Draft OPEB claims disposition memo and prepared exhibits. Prepare for and participate in meeting to discuss Benefits Claims and Claims Variance Analysis Tool. |
| Mon | 7/19/2010 | 9.80 | 250 | 2,450.00 | Analysis Tool. Update Claims Variance Analysis Tool with notes from meeting. Verify DIME KELP B&R amount had been entered correctly into the variance. Update the WMB Retention Bonus tab with information regarding company and signer on agreement and if a CIC acceleration provision was included. Participate in discussion regarding HFA and Bowery entity tracing and retention bonus results. |
| Tues | 7/20/2010 | 10.50 | 250 | 2,625.00 | Participate in meeting to discuss Benefits Claims and Claims Variance Analysis Tool. Update variance per meeting. Prepare OPEB binder for claims processing. Participate in meeting to discuss Employee Claim Objections with legal team. Gather information for claim filed amounts versus our books and records to send to claimant. |
| Wed | 7/21/2010 | 7.50 | 250 | 1,875.00 | discuss Employee Claim Objections with legal team. Gather information for claim filed amounts versus our books and records to send to claimant. Confirm the correct allowed amounts are flowing from the variance tool to the remaining claims tool. Draft OPEB summaries. Organize the variance to clearly indicate allowed amounts, and check to ensure the remaining claims tools reflects these correct variance tool amounts. |
| Thur | 7/22/2010 | 7.00 | 250 | 1,750.00 | Confirm the correct allowed amounts are flowing from the variance tool to the remaining claims tool. Draft OPEB summaries. Organize the variance to clearly indicate allowed amounts, and check to ensure the remaining claims tools reflects these correct variance tool amounts. |

Subject to Change

| Day | Date | Time | Rate | Billings | Description |
|---|---|---|---|---|---|
| Fri | 7/23/2010 | 5.50 | 250 | 1,375.00 | Update the remaining claims tool and variance tool with comments, claim withdrawals and plan amounts. Review OPEB claims to verify consistent plan components included in the POCs. Incorporate payroll tax calculations into the variance tool. |
| Mon | 7/26/2010 | 9.50 | 250 | 2,375.00 | Review OPEB claims to verify that there are no any additional plan components included in the proof of claims. Draft OPEB summaries. |
| Tues | 7/27/2010 | 7.50 | 250 | 1,875.00 | Draft OPEB summaries. Update OPEB and qualified plan summaries with pension and 401k language. Participate in claims call to discuss various claims groups, timelines and responsibilities. |
| Wed | 7/28/2010 | 9.00 | 250 | 2,250.00 | Confirm the SERAP population has been documented to correspond to the remaining claims analysis. Draft WMI Legacy summaries. Document additional WMI legacy proof of claims and review for proper categorization. Identify proof of claims in the WMI Legacy bucket to be recategorized. Update WMI Legacy proof of claims with allowance language. |
| Thur | 7/29/2010 | 8.90 | 250 | 2,225.00 | Meet to discuss status of claims. Search for and gather pension plan documents and amendments. Review miscellaneous claims population from the remaining claims summary. Prepare request letters and check list for additional support of miscellaneous claims. |
| Fri | 7/30/2010 | 3.00 | 250 | 750.00 | Meet to discuss the interest rate to be used when calculating DC plans. Review pension plan documents and amendments for document name and execution date. Review and compile a count for Ahmanson plans which are defined benefit plans and identify plan participants and claimants impacted. |
| | | 165.30 | | $ 38,825.00 | |