# Exhibit A

**BNY Mellon Time Records**



# Time Tracking: Account Activity

## WAMU - Corp Issues
**04/01/2011 - 07/31/2011**

| Date | Officer | Description | Hours | Amount |
|------|---------|-------------|-------|--------|
| 04/01/2011 | Gary S. Bush | Edit notice to holders. Trade emails with M. Erlich. Review court documents received. | 1 | $400.00 |
| 04/04/2011 | Gary S. Bush | T/Cs with M. Erlich. Finalize and made arrangements for issuance of notice. | 0.5 | $200.00 |
| 04/05/2011 | Gary S. Bush | Committee conference call with its professionals. Review Liquidating Trust Agreement. T/C with M. Duncan. | 2 | $800.00 |
| 04/06/2011 | Gary S. Bush | Review FTI spreadsheets on distibution scenarios. T/C with A. Scruton about such. | 0.7 | $280.00 |
| 04/11/2011 | Gary S. Bush | Review supplemental to disclosure statement, modified plan and ballots for senior notes. T/C with M. Erlich. Traded emails with R. Johnson. | 2 | $800.00 |
| 04/12/2011 | Gary S. Bush | Committee conference call with its professionals. Review LTW mediation statement. | 1.5 | $600.00 |
| 04/15/2011 | Gary S. Bush | T/C with D. Hartie of KCC. Reviewed and forwarded Weil email to M. Erlich and L. Crowley. | 0.3 | $120.00 |
| 04/18/2011 | Gary S. Bush | Review emails from KCC and Weil Gotshal. T/C with M. Erlich. Trade emails with M. Erlich. | 0.5 | $200.00 |
| 04/19/2011 | Gary S. Bush | Committee conference call with its professionals. Reviewed FTI report. T/Cs with L. Crowley, KCC and DTC. Discuss matter with J. Facendola.T/C to Rishi Jain. | 1.7 | $680.00 |
| 04/20/2011 | Gary S. Bush | Traded voice mail messages with M. Erlich. | 0.1 | $40.00 |



# Time Tracking: Account Activity

## WAMU - Corp Issues
### 04/01/2011 - 07/31/2011

| Date | Officer | Description | Hours | Amount |
|------|---------|-------------|-------|--------|
| 04/21/2011 | Gary S. Bush | T/C with M. Erlich. | 0.1 | $40.00 |
| 04/22/2011 | Gary S. Bush | Traded emails with R. Johnson. Reviewed amended 6th plan and related disclosure statement documents. | 0.5 | $200.00 |
| 04/26/2011 | Gary S. Bush | Committee conference call with its professionals. Traded emails with M. Erlich. | 1 | $400.00 |
| 05/02/2011 | Gary S. Bush | Review and respond to various emails received from brokers seeking information and from Akin Gump. | 0.2 | $80.00 |
| 05/03/2011 | Gary S. Bush | Committee conference call with the committee and its professionals. T/Cs with M. Erlich. Review email and attachments from M. Erlich. | 1.5 | $600.00 |
| 05/04/2011 | Gary S. Bush | T/Cs with L. Crowley and Fidelity investments regarding the bankruptcy plan. | 0.4 | $160.00 |
| 05/09/2011 | Gary S. Bush | Review email and attachment from Howard Jacobson. T/C with H. Jacobson. T/C with M. Duncan. | 0.5 | $200.00 |
| 05/11/2011 | Gary S. Bush | Reviewed emails from committee members and counsels, as well as from Akin Gump. Reviewed latest term sheet proposal. | 0.6 | $240.00 |
| 05/12/2011 | Gary S. Bush | Multiple t/cs with M. Erlich. Call participants included Robert Johnson and L. Crowley. Review draft of new settlement term sheet. Review email and attachments from shareowner services. T/C with R. Jain. Conf call with Shareowner Services and Alavarez & Marsal. Committee conference call with its professionals. Follow-up calls with M. Erlich and L. Crowley. Reviewed draft confirmation statement prepared by L. Crowley and M. Erlich. | 5.5 | $2,200.00 |
| 05/13/2011 | Gary S. Bush | Traded emails with R. Johnson. Review latest draft of the revised term sheet. T/C with L. Crowley. T/C with L. Crowley and R. Johnson. | 1.3 | $520.00 |



# Time Tracking: Account Activity

**WAMU – Corp Issues**
04/01/2011 - 07/31/2011

| Date | Officer | Description | Hours | Amount |
|------|---------|-------------|-------|--------|
| 05/16/2011 | Gary S. Bush | T/C with M. Erlich regarding recent term sheet and impact upon the bankruptcy. | 0.4 | $160.00 |
| 05/17/2011 | Gary S. Bush | Committee conference call with its professionals. T/Cs with L. Crowley and M. Erlich. Review drafts of latest term sheet. Review and respond to email from F. Hodara. | 2.7 | $1,080.00 |
| 05/18/2011 | Gary S. Bush | T/C with L. Crowley. | 0.2 | $80.00 |
| 05/19/2011 | Gary S. Bush | T/Cs with L. Crowley. T/C with L. Crowley and R. Johnson. T/C to J. Goldblatt. T/C with M. Erlich. T/C to R. Jain. T/C with Shareowner Services and Alvarez & Marsal. T/C with FTI Consulting. Review email and attachment from F. Hodara. Send email to F. Hodara. | 2 | $800.00 |
| 05/20/2011 | Gary S. Bush | T/C with L. Crowley. Prepare for and participate in a Committee conference call with its professionals. | 1.5 | $600.00 |
| 05/23/2011 | Gary S. Bush | T/C with M. Erlich about current draft term sheet and confirmation issues. | 0.3 | $120.00 |
| 05/23/2011 | Gary S. Bush | T/C with M. Erlich, L. Crowley and A. Scruton. Reviewed latest draft of the term sheet. Participated in a Committee conference call with its professionals. | 2 | $800.00 |
| 05/25/2011 | Gary S. Bush | T/C with A. Kastenbaum. T/C with L. Crowley. Trade emails with L. Crowley. Brief Facendola on current status. | 0.8 | $320.00 |
| 05/26/2011 | Gary S. Bush | Conf call with L. Crowley and R. Bailey as to current status. Follow-up call with L. Crowley. | 0.5 | $200.00 |
| 05/31/2011 | Gary S. Bush | T/C s with M. Erlich. Review email and attachments from L. Crowley. Review emails and attachments from Akin Gump. Committee conference call with its professionals. Conf call with shareowner services. | 4 | $1,600.00 |



# Time Tracking: Account Activity

**WAMU – Corp Issues**
**04/01/2011 - 07/31/2011**

| Date | Officer | Description | Hours | Amount |
|------|---------|-------------|-------|--------|
| 06/01/2011 | Gary S. Bush | Review emails and attachments from Akin Gump. | 1 | $400.00 |
| 06/03/2011 | Gary S. Bush | Multiple Committee Conference Calls with its professionals. T/Cs with L. Crowley. Review emails and attachments received from Akin Gump and L. Crowley. | 3.5 | $1,400.00 |
| 06/06/2011 | Gary S. Bush | Review emails and attachments from Akin Gump. Multiple calls with L. Crowley. Review emails from L. C rowley. Committee conference call with its professionals. | 3.5 | $1,400.00 |
| 06/07/2011 | Gary S. Bush | Review list of points to be sent to Akin Gump, prepared by L. Crowley. T/Cs with L. Crowley. Review multiple emails from Akin Gump. Leave voice mail message for F. Hodara. T/C with R. Johnson. Review email from F. Hodara and respond to it. T/C with M. Erlich. T/C with T. Korsman. | 2 | $800.00 |
| 06/08/2011 | Gary S. Bush | Participated in conf call with Shareowner Services and Alvarez & Marsal. Traded emails with L. Crowley, M. Erlich and R. Johnson. | 0.6 | $240.00 |
| 06/09/2011 | Gary S. Bush | Review emails from L. Crowley and Akin Gump. Multiple calls with L. Crowley. T/C with R. Jain. | 1.2 | $480.00 |
| 06/10/2011 | Gary S. Bush | Multiple T/Cs with L. Crowley. Reviewed emails from Akin Gump. Two Committee Conference calls with its professionals. | 3.5 | $1,400.00 |
| 06/13/2011 | Gary S. Bush | Review emails and attachments from Akin Gump. Committee conference call. Multiple t/cs with M. Erlich and L. Crowley. | 3 | $1,200.00 |
| 06/14/2011 | Gary S. Bush | Reviewed emails from L. Crowley. Multiple T/Cs swith L. Crowley. Review emails and attachments from Akin Gump. Committee conference call. | 3 | $1,200.00 |
| 06/15/2011 | Gary S. Bush | Reviewed emails from Akin Gump and Leo Crowley. T/C with Leo Crowley. Sent email to Akin Gump. Committee Conference call with its professionals. Follow up call with L.Crowley. | 1.6 | $640.00 |



# Time Tracking: Account Activity

## WAMU - Corp Issues
**04/01/2011 - 07/31/2011**

| Date | Officer | Description | Hours | Amount |
|------|---------|-------------|-------|--------|
| 06/16/2011 | Gary S. Bush | Review email from Akin Gump. T/C with M. Erlich. | 0.5 | $200.00 |
| 06/20/2011 | Gary S. Bush | Review email from Robert Johnson and review court filings received in the mail. T/C with M. Erlich about current status. Review BNYM court filing regarding issuance and allocation of stock. | 0.5 | $200.00 |
| 06/21/2011 | Gary S. Bush | Review FTI report in preparation for today's Committee conference call. Committee conference call with its professionals. Review court filing of Wells Fargo. T/C with M. Erlich. | 3 | $1,200.00 |
| 06/22/2011 | Gary S. Bush | Review email from F. Hodara. T/C with L. Crowley. Reply to email from F. Hodara. | 0.4 | $160.00 |
| 06/23/2011 | Gary S. Bush | Review emails from Robert Johnson and attachments. Trade emails with F. Hodara. T/Cs with M. Erlich. | 0.9 | $360.00 |
| 06/27/2011 | Gary S. Bush | Review emails from Akin Gump. T/Cs with M. Erlich, L. Crowley and Rishi Jain. | 1 | $400.00 |
| 06/29/2011 | Gary S. Bush | Review emails from L. Crowley and Akin Gump. T/C with L. Crowley. Trade emails with Akin Gump. T/C with Shareowner Services. Review draft of Liquidating Trust FAQ document. Additional trading of emails with Akin Gump. | 1.1 | $440.00 |
| 06/30/2011 | Gary S. Bush | T/C with R. Jain about Litigation Trust FAQs. Edit such document and send to R. Jain and S. Jacobsen. | 0.4 | $160.00 |
| 07/01/2011 | Gary S. Bush | Reviewed and provided comments to L. Crowley about proposed court pleading. Reviewed court document filed by White & Case. | 2 | $800.00 |
| 07/05/2011 | Gary S. Bush | Reviewed emails from Akin Gump and L. Crowley. T/C with L. Crowley. Committee conference call. Prepare schedule to accompany effective date distribution notice. Sent schedule to L. Crowley and M. Erlich. | 3 | $1,200.00 |



# Time Tracking: Account Activity

## WAMU - Corp Issues
### 04/01/2011 - 07/31/2011

| Date | Officer | Description | Hours | Amount |
|------|---------|-------------|-------|--------|
| 07/06/2011 | Gary S. Bush | Participate in conf call with shareowner services and Alvarez and Marsal. Review emails from Akin Gump and Leo Crowley. | 0.7 | $280.00 |
| 07/07/2011 | Gary S. Bush | T/Cs with L. Crowley and M. Erlich. Review emails from L. Crowley and M. Erlich. Review proposed court filing. T/C with Jody Eng. T/C with R. Jain. | 0.8 | $320.00 |
| 07/08/2011 | Gary S. Bush | Committee meeting at Akin Gump. | 3 | $1,200.00 |
| 07/11/2011 | Gary S. Bush | Review multiple versions of draft pleadings prepared by Akin Gump and Pepper Hamilton. Review Committee emails. Committee conference call. Calls with M. Erlich. T/C with A. Kastenbaum. T/C with Alvarez & Marsal. Began reviewing A&M's calculations. | 4.5 | $1,800.00 |
| 07/12/2011 | Gary S. Bush | Review agenda for today's meeting and minutes of previous Committee meetings. Committee conference call with its professionals. Review interest calculations prepared by Alvarez & Marsal. T/C with A&M and Jody Eng. | 2 | $800.00 |
| 07/13/2011 | Gary S. Bush | Review A&M post-petition calculations. Time spent on preparing post-petition calculations and comparing to A&M results. Discuss with J. Troung. | 4 | $1,600.00 |
| 07/14/2011 | Gary S. Bush | Review emails from Akin Gump and M. Erlich. Time spent on reviewing and comparing post-petition A&M's calculations. | 1.5 | $600.00 |
| 07/15/2011 | Gary S. Bush | Review emails from Akin Gump. Time spent on post-petition interest calculations. Conf call with L. Crowley and M. Erlich regarding this week's confirmation hearings. | 4.5 | $1,800.00 |
| 07/18/2011 | Gary S. Bush | T/C with L. Crowley about last week's court hearings. Review, save and submit to legal division invoice from Rosenthal Monhait. Review calculations provided by J. Eng and Alvarez & Marsal. | 3.2 | $1,280.00 |
| 07/19/2011 | Gary S. Bush | T/C with L. Crowley about the confirmation hearings. Review emails from L. Crowley and Akin Gump. | 0.3 | $120.00 |



# Time Tracking: Account Activity

## WAMU - Corp Issues
**04/01/2011 - 07/31/2011**

| Date | Officer | Description | Hours | Amount |
|------|---------|-------------|-------|--------|
| 07/20/2011 | Gary S. Bush | Reviewed post petition interest and OID calculations with J. Eng. Traded emails with Akin Gump. Participated in a conf call with members of Shareowner Services and R.. Jain. | 1.5 | $600.00 |
| 07/21/2011 | Gary S. Bush | T/Cs with M. Erlich about confirmation hearings. T/C wtih L. Crowley about confirmation hearings and future case status. Began gathering time entry information. Reviewed current status of this matter and potential distribution informaton with D. Kerr. | 2 | $800.00 |
| 07/22/2011 | Gary S. Bush | Review and respond to email from Jim Truong on OID calculations. Prepare and review annual fee calculations with R. Torres. Committee conference call with its professionals. Send annual fee information to L. Crowley and M. Erlich. | 2 | $800.00 |

**Grand Total:** | | | **102** | **$40,800.00**

## Exhibit B

Pillsbury Invoices

**pillsbury**

Tax ID No. 94-1311126

The Bank of New York Mellon
101 Barclay Street
New York, NY 10286

May 11, 2011
Invoice No. 7681118
Client No. 206565
Matter No. 0000225
Leo T. Crowley
(212) 858-1000

For Professional Services Rendered And Disbursements Incurred Through April 30, 2011

| Matter Name | Services | Disbursements | Balance Due |
|---|---|---|---|
| Washington Mutual corporate debt 3184 | $ 15,523.00 | $ 479.10 | $ 16,002.10 |
| **Total This Invoice:** | $ 15,523.00 | $ 479.10 | $ 16,002.10 |

*Current charges only. Time and disbursements not yet recorded will be included in future invoices.*

Client No. 206565
Matter No. 0000225
Leo T. Crowley

May 11, 2011
Invoice No. 7681118
Page 2

**Washington Mutual corporate debt**
3184

For Professional Services Rendered And Disbursements Incurred Through April 30, 2011

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| M. P. Erlich | 04/01/11 | Review revised draft notice to holders on disclosure statement approval and related e-mails to G. Bush. | 0.20 |
| L. T. Crowley | 04/04/11 | Review revised draft notice to bondholders concerning disclosure statement. | 0.10 |
| M. P. Erlich | 04/04/11 | Revise notice to holders on disclosure statement approval and review disclosure statement order in connection therewith. | 0.50 |
| M. P. Erlich | 04/04/11 | Telephone conference with G. Bush regarding same. | 0.10 |
| M. P. Erlich | 04/04/11 | Telephone conference with L. Crowley regarding same. | 0.10 |
| M. P. Erlich | 04/04/11 | Review final notice. | 0.10 |
| L. T. Crowley | 04/05/11 | Participated in committee conference call and preparation of related file memo. | 0.80 |
| M. P. Erlich | 04/05/11 | Review revised draft of liquidating trust agreement (.9); review L. Crowley's report on committee telephone conference (.1); review prior minutes of committee telephone conference (.1). | 1.10 |
| M. P. Erlich | 04/05/11 | Telephone conference with G. Bush on claim status. | 0.10 |
| N. Karavolas | 04/07/11 | Review Wilmington Trust draft motion to partially liquidate. | 0.80 |
| M. P. Erlich | 04/10/11 | Review draft of Wilmington's fee request motion. | 0.30 |
| M. P. Erlich | 04/11/11 | Telephone conference with G. Bush on filed version of revised disclosure statement and plan. | 0.30 |
| M. P. Erlich | 04/11/11 | Review affidavit of service for fee motion. | 0.20 |
| L. T. Crowley | 04/12/11 | Preparation for and participated in creditors' committee conference call and preparation of related file memo. | 1.40 |
| M. P. Erlich | 04/12/11 | Review report from L. Crowley on committee telephone conference (.1); review court agenda for hearing (.1). | 0.20 |
| M. P. Erlich | 04/15/11 | E-mail on requested letter to DTC on plan voting. | 0.10 |
| M. P. Erlich | 04/18/11 | Telephone conference with G. Bush on letter needed from Bank to DTC and related telephone conference to Weil. | 0.30 |
| L. T. Crowley | 04/19/11 | Review materials in preparation for and attended creditor's committee meeting by conference call and preparation of related file memo. | 1.50 |
| L. T. Crowley | 04/19/11 | Review LTW litigation/settlement decision tree prepared by Akin Gump. | 0.20 |
| M. P. Erlich | 04/20/11 | Review report on committee telephone conference. | 0.10 |
| M. P. Erlich | 04/20/11 | Message to G. Bush. | 0.10 |
| M. P. Erlich | 04/21/11 | Review and analyze e-mail on LTW litigation and related decision tree (.2); review updated recovery analysis from FTI (.3). | 0.50 |
| M. P. Erlich | 04/21/11 | Telephone conference with G. Bush on letter to DTC. | 0.10 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

# REDACTED

May 11, 2011
Invoice No. 7681118

Page 3

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| M. P. Erlich | 04/25/11 | Work on trustee fee motion and related e-mails. | 0.70 |
| L. T. Crowley | 04/26/11 | Review materials in preparation for, attended committee meeting by conference telephone, preparation of related file memo and brief related phone call Margot Erlich. | 1.20 |
| M. P. Erlich | 04/26/11 | Telephone conference with B. Guiney on fee motion. | 0.10 |
| M. P. Erlich | 04/26/11 | Review L. Crowley's report on committee telephone conference (.1); analyze confirmation issues and possible filing of subordination statement and related telephone conference to L. Crowley (1.0). | 1.10 |
| M. P. Erlich | 04/26/11 | Work on fee motion (.5); draft statement on confirmation (.2). | 0.70 |
| L. T. Crowley | 04/27/11 | Review and revise draft attorney's fee motion. | 0.50 |
| M. P. Erlich | 04/28/11 | Revise motion per L. Crowley's comments. | 0.30 |
| M. P. Erlich | 04/28/11 | Telephone conference with N. Karavolas on updating research. | 0.10 |
| M. P. Erlich | 04/28/11 | Review court agenda for upcoming hearing (.1); review recent case law and related e-mails (.3). | 0.40 |
| M. P. Erlich | 04/28/11 | Work on supplemental statement on confirmation. | 0.50 |
| M. P. Erlich | 04/28/11 | Telephone conference with L. Crowley regarding same. | 0.20 |
| N. Karavolas | 04/28/11 | Follow-up research on ▮▮▮▮▮▮▮ (2.6); draft brief summary of research findings (0.2). | 2.80 |
| L. T. Crowley | 04/29/11 | Conference call with other trustee counsel concerning fee applications and email to Margot Erlich to report on discussions. | 0.90 |
| M. P. Erlich | 04/30/11 | Work on fee motion and review cases in connection therewith. | 0.80 |
| N. Karavolas | 04/30/11 | Cite check motion to allow and analyze recent case law developments and issues (2.0); revise motion to allow accordingly (0.2). | 2.20 |

|  |  | Total Hours: | 21.70 |
|---|---|---|---|
|  |  | Total Fees: | $ 15,523.00 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Value Billed |
|---|---|---|---|
| L. T. Crowley | 6.60 | $ 920.00 | $ 6,072.00 |
| M. P. Erlich | 9.30 | 720.00 | 6,696.00 |
| N. Karavolas | 5.80 | 475.00 | 2,755.00 |
| Total: | 21.70 |  | $ 15,523.00 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

May 11, 2011
Invoice No. 7681118

Page 4

Disbursement Summary

| Type | Amount |
|---|---|
| Computer Research | 64.16 |
| Reproductions | 5.13 |
| Taxi Service | 85.81 |
| Travel and Local Transportation | 324.00 |
| Total: | $ 479.10 |

Total Due For Matter 0000225:     $ 16,002.10

# pillsbury

Tax ID No. 94-1311126

The Bank of New York Mellon
101 Barclay Street
New York, NY 10286

May 11, 2011
Invoice No. 7681118
Client No. 206565
Matter No. 0000225
Leo T. Crowley
(212) 858-1000

---

## Remittance Advice
Enclose this Remittance Advice for Proper Credit

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000225 | $ 15,523.00 | $ 479.10 | $ 16,002.10 |
| Total This Invoice: | $ 15,523.00 | $ 479.10 | $ 16,002.10 |

Payable in U.S. Dollars upon receipt.
**Payment Options:**
For payment by mail, remit to: Pillsbury Winthrop Shaw Pittman LLP, P.O. Box 30769, New York, NY 10087-0769
For **Electronic Payments** including **Wire Transfer, ACH, and SWIFT Payments**, send to: JP Morgan Chase Bank
NA, NY, NY; ABA# 021000021 (S.W.I.F.T. Code CHASUS33), for credit to Pillsbury Winthrop Shaw Pittman LLP,
Account Number 301177087165.

[Additional remittance information may also be forwarded to accountsreceivable@pillsburylaw.com]

# pillsbury

Tax ID No. 94-1311126

The Bank of New York Mellon
101 Barclay Street
New York, NY 10286

June 15, 2011
Invoice No. 7688942
Client No. 206565
Matter No. 0000225
Leo T. Crowley
(212) 858-1000

---

**For Professional Services Rendered And Disbursements Incurred Through May 31, 2011**

| Matter Name | Services | Disbursements | Balance Due |
|---|---|---|---|
| Washington Mutual corporate debt 3184 | $ 123,326.50 | $ 0.00 | $ 123,326.50 |
| **Total This Invoice:** | **$ 123,326.50** | **$ 0.00** | **$ 123,326.50** |

*Current charges only. Time and disbursements not yet recorded will be included in future invoices.*

Client No. 206565
Matter No. 0000225
Leo T. Crowley

June 15, 2011
Invoice No. 7688942
Page 2

Washington Mutual corporate debt
3184

For Professional Services Rendered And Disbursements Incurred Through May 31, 2011

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| L. T. Crowley | 05/02/11 | Further revisions to motion to liquidate claim for attorney's fees. | 0.30 |
| L. T. Crowley | 05/02/11 | Review Akin Gump report on Omnibus hearing. | 0.10 |
| M. P. Erlich | 05/02/11 | Review amended agenda for court hearing (.1); review revised fee motion and all related exhibits (including review of invoices) (4.8). | 4.90 |
| M. P. Erlich | 05/02/11 | Telephone conference with G. Bush on confirmation statement. | 0.10 |
| M. P. Erlich | 05/02/11 | Review report from Akin on court hearing. | 0.10 |
| M. P. Erlich | 05/02/11 | Revise confirmation statement. | 0.50 |
| M. P. Erlich | 05/02/11 | Telephone conference with G. Bush on fee protocol. | 0.10 |
| A. Long | 05/02/11 | Prepare exhibits for fee motion for M. Erlich. | 0.80 |
| L. T. Crowley | 05/03/11 | Preparation for and attended committee conference call and preparation of related file memo. | 1.20 |
| L. T. Crowley | 05/03/11 | Finalizing motion for liquidating claim for fees and expenses, review email correspondence from counsel for Law Debenture Society and related conference Margot Erlich. | 0.60 |
| M. P. Erlich | 05/03/11 | Review committee minutes (.1); review revised plan supplement (organizational documents) (.9); review final version of fee motion in preparation for filing (1.3). | 2.30 |
| M. P. Erlich | 05/03/11 | Telephone conference with Weil Gotshal on Providian claim. | 0.10 |
| M. P. Erlich | 05/03/11 | Office conference with L. Crowley on fee motion. | 0.40 |
| M. P. Erlich | 05/03/11 | Telephone conference with G. Bush regarding same. | 0.10 |
| M. P. Erlich | 05/03/11 | Review B. Guiney e-mail on fee motion. | 0.10 |
| M. P. Erlich | 05/03/11 | Confer with L. Crowley regarding same. | 0.20 |
| M. P. Erlich | 05/03/11 | Revise motion. | 0.90 |
| M. P. Erlich | 05/03/11 | Further review of revised draft of fee motion. | 0.40 |
| L. T. Crowley | 05/04/11 | Final revisions to motion to liquidate trustee's claim for fees and expenses. | 0.60 |
| M. P. Erlich | 05/04/11 | Various e-mails on status of fee motion filing. | 0.20 |
| L. T. Crowley | 05/05/11 | Phone call Margot Erlich concerning filing of motion to liquidate claim for fees and expenses. | 0.10 |
| M. P. Erlich | 05/05/11 | Review revised fee motion and related telephone conference to N. Monhait on filing same (.4); review filed version of motion (.4). | 0.80 |
| M. P. Erlich | 05/05/11 | Telephone conferences with N. Monhait regarding same. | 0.20 |
| M. P. Erlich | 05/05/11 | Revise proposed order per N. Monhait's request. | 0.30 |
| M. P. Erlich | 05/05/11 | Review revised filed motion. | 0.30 |
| M. P. Erlich | 05/05/11 | Telephone conference with N. Monhait on notice of motion. | 0.10 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

June 15, 2011
Invoice No. 7688942

Page 3

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| M. P. Erlich | 05/05/11 | Telephone conference with L. Crowley regarding same. | 0.10 |
| L. T. Crowley | 05/06/11 | Work on fee application issues. | 0.10 |
| M. P. Erlich | 05/06/11 | Review letter to counsel on filing of motion and related telephone conference with N. Monhait. | 0.30 |
| L. T. Crowley | 05/09/11 | Work on pleading regarding subordination issues and related email correspondence Margot Erlich. | 1.10 |
| M. P. Erlich | 05/09/11 | Review various fee motions filed by other trustees and related issues (.9); review and finalize confirmation statement and related exhibit thereto (.5). | 1.40 |
| M. P. Erlich | 05/09/11 | Locate TPS trustee's motion. | 0.20 |
| M. P. Erlich | 05/09/11 | Telephone conference with L. Crowley on fee motions. | 0.40 |
| M. P. Erlich | 05/09/11 | Telephone conference with N. Monhait on confirmation statement and exhibits relating thereto. | 0.10 |
| M. P. Erlich | 05/09/11 | Revise confirmation statement per L. Crowley comments. | 1.00 |
| M. P. Erlich | 05/09/11 | Review updated liquidation analysis. | 0.10 |
| M. P. Erlich | 05/09/11 | Further revise statement per additional L. Crowley's comments. | 0.70 |
| L. T. Crowley | 05/10/11 | Preparation for and attended creditor's committee meeting by conference call (.9); subsequent phone call Dan Lowenthal (.1). | 1.00 |
| M. P. Erlich | 05/10/11 | Telephone conference with G. Bush on confirmation statement. | 0.10 |
| M. P. Erlich | 05/10/11 | Review fee motions of other trustee and report to L. Crowley (.5); review report on weekly telephone conference (.1). | 0.60 |
| M. P. Erlich | 05/10/11 | Various e-mails on service list and related research on local rules. | 0.70 |
| M. P. Erlich | 05/10/11 | Analyze FF term sheet with equity committee. | 0.40 |
| L. T. Crowley | 05/11/11 | Participated in creditor's committee meeting by conference call (.8); phone call to Greg Starner of White & Case concerning subordination issues (.5). | 1.30 |
| M. P. Erlich | 05/11/11 | Participate in committee telephone conference. | 0.80 |
| M. P. Erlich | 05/11/11 | Telephone conference with N. Monhait on service question. | 0.30 |
| L. T. Crowley | 05/12/11 | Preparation for and conference calls with committee (1.3); work on pleading regarding subordination issues and related email to Gary Bush and Margot Erlich (.5). | 1.80 |
| M. P. Erlich | 05/12/11 | Review L. Crowley's comments to confirmation statement. | 0.10 |
| M. P. Erlich | 05/12/11 | Telephone conference with G. Bush on confirmation issues (.5); telephone conference with G. Bush and R. Johnson regarding same (.5); telephone conference with L. Crowley and G. Bush regarding same (.3); further telephone conference with L. Crowley and G. Bush on confirmation statement (.3). | 1.60 |
| M. P. Erlich | 05/12/11 | Revise statement accordingly. | 0.20 |
| M. P. Erlich | 05/12/11 | Participate in committee telephone conference. | 1.30 |
| M. P. Erlich | 05/12/11 | Telephone conference with G. Bush and L. Crowley on | 0.40 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

# REDACTED

June 15, 2011
Invoice No. 7688942

Page 4

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | revised confirmation statement (.3); telephone conference with R. Johnson (.1). | |
| M. P. Erlich | 05/12/11 | Review draft of W&C objection to confirmation. | 0.40 |
| M. P. Erlich | 05/12/11 | Analyze revised draft FF term sheet for settlement with EC. | 0.30 |
| M. P. Erlich | 05/12/11 | Further revise statement. | 0.30 |
| L. T. Crowley | 05/13/11 | Phone calls Gary Bush and Robert Johnson concerning potential settlement with equity committee. | 1.60 |
| L. T. Crowley | 05/16/11 | Review email memo from Robert Johnson with preliminary voting results; multiple related emails Margot Erlich and Gary Bush; phone call Margot Erlich. | 1.60 |
| M. P. Erlich | 05/16/11 | Review various objections to confirmation. | 1.60 |
| M. P. Erlich | 05/16/11 | Telephone conference with G. Bush on status of case. | 0.40 |
| M. P. Erlich | 05/16/11 | Office conference with L. Crowley to discuss objection of PIER's holder on subordination issues (.7); discuss research needed with N. Karavolas (.3). | 1.00 |
| M. P. Erlich | 05/16/11 | Work on confirmation statement on subordination issues. | 3.00 |
| M. P. Erlich | 05/16/11 | Telephone conference with L. Crowley on voting results. | 0.40 |
| M. P. Erlich | 05/16/11 | Review indentures in connection with confirmation statement. | 1.50 |
| M. P. Erlich | 05/16/11 | Telephone conference with L. Crowley on rate of interest. | 0.30 |
| N. Karavolas | 05/16/11 | Confer with M. Erlich regarding confirmation objection and subordination issues (0.3); review and analyze confirmation objection (0.7); review subordinated notes indenture (0.9); research issues regarding ████████████ (1.8); research issues regarding ████████ (3.0); research ████████████ (2.2); draft research summary (0.6); confer with M. Erlich regarding research update and further issues to analyze (0.3). | 9.80 |
| L. T. Crowley | 05/17/11 | Phone call Fred Hodara (.4); review of summary of plan objections (.5); prepare for and attend conference call meeting of creditor's committee (1.7); phone call Gary Bush (.4); phone call Margot Erlich (.1). | 3.10 |
| M. P. Erlich | 05/17/11 | Review PIERS prospectus (1.0); review prior minutes of committee telephone conferences (.1). | 1.10 |
| M. P. Erlich | 05/17/11 | Prepare for and participate in committee telephone conference and follow up meeting with L. Crowley. | 2.00 |
| M. P. Erlich | 05/17/11 | Telephone conference with N. Monhait on court hearing. | 0.10 |
| M. P. Erlich | 05/17/11 | Review local rules on deadlines. | 0.30 |
| M. P. Erlich | 05/17/11 | Locate Armstrong case for L. Crowley and review same. | 0.40 |
| M. P. Erlich | 05/17/11 | Confer with N. Karavolas on research progress. | 0.30 |
| M. P. Erlich | 05/17/11 | Various telephone conferences on extension of objection deadline for fee motion. | 0.50 |
| M. P. Erlich | 05/17/11 | Telephone conference with D. Lowenthal and W. Cruchak regarding same. | 0.20 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

**REDACTED**

June 15, 2011
Invoice No. 7688942

Page 5

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| M. P. Erlich | 05/17/11 | Telephone conference with Weil Gotshal regarding same. | 0.10 |
| M. P. Erlich | 05/17/11 | Review cases in connection with confirmation statement (.8); review Aurelis comments on term sheet (.3). | 1.10 |
| M. P. Erlich | 05/17/11 | Telephone conference with L. Crowley regarding same. | 0.30 |
| M. P. Erlich | 05/17/11 | Continue review of cases in connection with confirmation statement. | 0.80 |
| N. Karavolas | 05/17/11 | Research ▓▓▓▓▓▓▓▓▓▓ (3.6); confer with M. Erlich regarding research update. | 3.80 |
| L. T. Crowley | 05/18/11 | Preparation for and attended meeting at Weil Gotshal with all parties and subsequent informal meeting of creditor's committee. | 7.40 |
| M. P. Erlich | 05/18/11 | Telephone conference with trustee counsel on fee motion (.5); follow up telephone conference with trustees' counsel regarding fee motion adjournment (.3); e-mail on report from meeting at Weil (.1) | 0.90 |
| N. Karavolas | 05/18/11 | Work on supplemental statement with respect to confirmation (1.4); continue research of ▓▓▓▓▓▓ (1.9); draft research summary (0.4). | 3.70 |
| L. T. Crowley | 05/19/11 | Conference call with committee counsel and Gary Bush concerning discovery issues in connection with LTW litigation. | 0.40 |
| L. T. Crowley | 05/19/11 | Phone call Gary Bush concerning plan status (.2); Conf M.Erlich (.3). | 0.50 |
| L. T. Crowley | 05/19/11 | Conference Margot Erlich and Nick Karovolas regarding response to Normandy Hill objection. | 0.50 |
| M. P. Erlich | 05/19/11 | Telephone conference with B. Guiney on objection to confirmation. | 0.30 |
| M. P. Erlich | 05/19/11 | Analyze cases on subordination issues. | 2.30 |
| M. P. Erlich | 05/19/11 | Office conference with N. Karavolas on revisions to confirmation statement (.5); office conference with L. Crowley and N. Karavolas regarding same (.5); office conference with L. Crowley on status of case and briefing of meeting at Weil (.3); follow-up meeting with N. Karavolas on further research needed (.5). | 1.80 |
| M. P. Erlich | 05/19/11 | Analyze revised FF term sheet. | 0.40 |
| M. P. Erlich | 05/19/11 | Continue review of cases for objection. | 0.50 |
| N. Karavolas | 05/19/11 | Conferences with M. Erlich regarding ▓▓▓▓▓▓ (0.5); research ▓▓▓▓▓▓▓▓▓▓ and review relevant decisions (1.7); draft research summary (0.3); strategy session with L. Crowley and M. Erlich (0.5); follow up strategy session with M. Erlich (0.5); review and analyze case law cited in confirmation objection (1.7); research ▓▓▓▓ | 7.40 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

# REDACTED

June 15, 2011
Invoice No. 7688942

Page 6

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | ████████ (1.9); update statement with legal analysis on ████ (0.3). | |
| L. T. Crowley | 05/20/11 | Preparation for and participated in committee meeting. | 1.40 |
| M. P. Erlich | 05/20/11 | Review agenda (.1); review cases in connection with confirmation statement (1.0). | 1.10 |
| N. Karavolas | 05/20/11 | Revise supplemental statement (0.7); research ████ (3.4); research ████████ (2.7); augment statement to address ████ (0.4); research docket for hearing transcripts (0.3); confer with A. Long regarding hearing transcripts (0.2). | 7.70 |
| A. Long | 05/20/11 | Search for hearing transcript for N. Karavolas. | 0.40 |
| N. Karavolas | 05/21/11 | Follow-up research on ████████ (1.3); research ████████ (2.1); draft research summaries on ████████ (0.6); research ████ (1.8). | 5.80 |
| M. P. Erlich | 05/22/11 | Review various e-mails on status of FF term sheet (.2); review cases in connection with confirmation objection and related e-mails to N. Karavolas (1.3). | 1.50 |
| N. Karavolas | 05/22/11 | Analyze waiver and equitable subordination issues with M. Erlich (0.4); continue research on ████ (0.7); research ████ (2.6). | 3.70 |
| L. T. Crowley | 05/23/11 | Phone call Gary Bush, review materials to prepare for, and participated in conference call of creditors committee and preparation of related file memo. | 1.90 |
| M. P. Erlich | 05/23/11 | Telephone conference with G. Bush on status. | 0.30 |
| M. P. Erlich | 05/23/11 | Review transcript of confirmation hearing (.3); review prior minutes of committee telephone conference (.1). | 0.40 |
| M. P. Erlich | 05/23/11 | Confer with R. Epling on research questions (.2); office conference with N. Karavolas on status of research (.5). | 0.70 |
| M. P. Erlich | 05/23/11 | Analyze FTI recovery chart. | 0.40 |
| M. P. Erlich | 05/23/11 | Draft e-mail report to client. | 0.50 |
| M. P. Erlich | 05/23/11 | Telephone conference with L. Crowley on comments to same. | 0.30 |
| M. P. Erlich | 05/23/11 | Review cases (1.0); review draft of confirmation objection (.4). | 1.40 |
| M. P. Erlich | 05/23/11 | Extended meeting with L. Crowley and N. Karavolas on research (1.5); follow-up meeting with N. Karavolas (.3). | 1.80 |
| M. P. Erlich | 05/23/11 | Review revised FF/EC term sheet and related e-mails (.3); revise e-mail report to client per L. Crowley comments (.5); review cases on 510 (.2). | 1.00 |
| N. Karavolas | 05/23/11 | Follow-up research on ████ (0.8); revise statement regarding equitable subordination issue (0.3); strategy and research conferences with M. Erlich (0.3); | 10.10 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

**REDACTED**

June 15, 2011
Invoice No. 7688942

· Page 7

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (1.9);<br>analyze issues regarding ▓▓▓▓▓▓▓▓<br>▓▓▓▓▓▓ (1.4); augment statement regarding waiver analysis<br>▓▓▓▓▓▓▓▓▓▓ (0.3); research and analyze<br>▓▓▓▓▓▓▓▓▓▓▓▓ (3.4);<br>revise and update supplemental statement (0.6); strategy<br>conference with L. Crowley and M. Erlich regarding<br>confirmation objection response (0.9); follow-up conference<br>with M. Erlich (0.2). | |
| L. T. Crowley | 05/24/11 | Review revised draft term sheet and attended hearing. | 1.80 |
| L. T. Crowley | 05/24/11 | Portion of travel time (3 hrs non-working travel time - only<br>charged 1.5 hrs). | 1.50 |
| M. P. Erlich | 05/24/11 | Research on ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.00 |
| M. P. Erlich | 05/24/11 | Review cases ▓▓▓▓▓ and confer with N. Karavolas regarding<br>same (.8); review cases ▓▓▓▓▓▓ (.6). | 1.40 |
| M. P. Erlich | 05/24/11 | Telephone conference with G. Bush on status. | 0.10 |
| M. P. Erlich | 05/24/11 | Office conference with N. Karavolas on status of<br>confirmation objection. | 0.70 |
| N. Karavolas | 05/24/11 | Follow-up research ▓▓▓▓▓▓▓▓▓▓▓▓▓<br>▓▓▓▓ (2.3); confer with M. Erlich regarding research findings<br>(0.5); additional research on ▓▓▓▓▓<br>(1.8); review senior indenture and notes (0.8); work on<br>supplemental statement (0.6); strategy conferences with M.<br>Erlich regarding research and further steps (0.8). | 6.80 |
| L. T. Crowley | 05/25/11 | Work on extended email memo to Bob Bailey concerning<br>claim objections and subordination issues (.8); phone call<br>Gary Bush (.3). | 1.10 |
| M. P. Erlich | 05/25/11 | Review report on committee telephone conference (.1);<br>review cases on ▓▓▓▓▓▓▓ (.4). | 0.50 |
| M. P. Erlich | 05/25/11 | Telephone conference with N. Karavolas on research. | 0.30 |
| N. Karavolas | 05/25/11 | Research regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓<br>(1.7); research regarding ▓▓▓▓▓▓<br>(0.7); research regarding ▓▓▓▓▓<br>▓▓▓ (1.5); draft summary of research on ▓▓▓▓<br>▓▓▓▓ (0.3); research issues regarding ▓▓▓▓<br>▓▓▓▓ (3.2); confer with M. Erlich regarding<br>▓▓▓▓▓▓▓▓▓ (0.2); conferences with A. Najemy<br>regarding ▓▓▓▓▓▓▓▓▓ (0.5); draft<br>summary of research on ▓▓▓▓▓▓▓▓▓<br>▓▓▓▓▓▓ (0.6); review and revise supplemental<br>statement and forward for review (0.8). | 9.50 |
| L. T. Crowley | 05/26/11 | Conference call Gary Bush and Bob Bailey ▓▓▓▓▓<br>▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.5); | 1.20 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

# REDACTED

June 15, 2011
Invoice No. 7688942

Page 8

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | phone call Greg Starner of White & Case concerning subordination issues and related issues (.4); began work on response to Normandy Hill objection (.3). | |
| M. P. Erlich | 05/26/11 | Telephone conference with B. Guiney and C .Dent on confirmation objection. | 0.40 |
| M. P. Erlich | 05/26/11 | Work on draft confirmation objection and review cases in connection therewith. | 5.80 |
| M. P. Erlich | 05/26/11 | Telephone conference with N. Karavolas on draft objection. | 0.30 |
| N. Karavolas | 05/26/11 | Follow-up research on ▓▓▓▓▓ (1.8); review cases regarding ▓▓▓▓▓ (0.6); confer with A. Najemy regarding ▓▓▓▓▓ (0.3); e-mail correspondence with M. Erlich regarding research issues and strategy (0.6); strategy conferences with M. Erlich (0.5); research docket for objection supplements (0.4); review revised supplemental statement and incorporate addiitonal arguments (1.2); research ▓▓▓▓▓ (1.4); augment statement to ▓▓▓▓▓ (0.3); address issues regarding ▓▓▓▓▓ (1.3); revise supplemental statement and forward for review (0.4). | 8.80 |
| L. T. Crowley | 05/27/11 | Email correspondence Margot Erlich concerning motion with respect to indenture trustees fees and expenses. | 0.10 |
| L. T. Crowley | 05/27/11 | Work on response to Normandy Hill objection and work on pleading with respect to exercise of subordination rights over common stock. | 2.10 |
| M. P. Erlich | 05/27/11 | Telephone conference with M. Mills on fee motion and related emails. | 0.40 |
| M. P. Erlich | 05/27/11 | Review revised objections to confirmation and related emails (.5); review revised draft of objections to confirmation with L. Crowley revisions (.4). | 0.90 |
| N. Karavolas | 05/27/11 | Review and analyze reorganized stock issues under proposed plan (0.7); revise statement regarding reorganized stock (0.3); review and revise response to confirmation objection (0.7); review indenture provisions (0.2); transmit proposed orders to fee motion to M. Mills for review (0.3); confer with L. Crowley regarding indenture language on subordination (0.2); review disclosure statement to plan regarding PIERS Indenture (0.3); review revised statement and response to objection (0.5). | 3.20 |
| N. Karavolas | 05/28/11 | Review and analyze hearing transcript regarding ▓▓▓▓▓ | 0.40 |
| M. P. Erlich | 05/31/11 | Review transcript of January hearing. | 0.20 |
| M. P. Erlich | 05/31/11 | Telephone conference with G. Bush on case status. | 0.20 |
| M. P. Erlich | 05/31/11 | Review prior committee minutes. | 0.10 |
| M. P. Erlich | 05/31/11 | Prepare for and participate in committee telephone | 2.30 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

June 15, 2011
Invoice No. 7688942

Page 9

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | conference. | |
| M. P. Erlich | 05/31/11 | Review amendment to settlement agreement and related e-mail. | 0.20 |
| M. P. Erlich | 05/31/11 | Draft report to L. Crowley on committee telephone conference. | 0.40 |
| M. P. Erlich | 05/31/11 | Work on objection to confirmation and related exhibits. | 2.00 |
| M. P. Erlich | 05/31/11 | Telephone conference with B. Guiney on objection to confirmation. | 0.20 |
| M. P. Erlich | 05/31/11 | Review letter on GSA extension and related telephone conference with G. Bush. | 0.40 |
| M. P. Erlich | 05/31/11 | Confer with N. Karavolas on case cites. | 0.10 |
| M. P. Erlich | 05/31/11 | Review comments to letter to Debtors on extension of GSA. | 0.10 |

Total Hours: 190.20
Total Fees: $ 123,326.50

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Value Billed |
|---|---|---|---|
| L. T. Crowley | 34.40 | $ 920.00 | $ 31,648.00 |
| M. P. Erlich | 73.90 | 720.00 | 53,208.00 |
| N. Karavolas | 80.70 | 475.00 | 38,332.50 |
| A. Long | 1.20 | 115.00 | 138.00 |
| **Total:** | 190.20 | | $ 123,326.50 |

**Total Due For Matter 0000225:** $ 123,326.50

# pillsbury

Tax ID No. 94-1311126

The Bank of New York Mellon
101 Barclay Street
New York, NY 10286

June 15, 2011
Invoice No. 7688942
Client No. 206565
Matter No. 0000225
Leo T. Crowley
(212) 858-1000

## Remittance Advice
Enclose this Remittance Advice for Proper Credit

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000225 | $ 123,326.50 | $ 0.00 | $ 123,326.50 |
| Total This Invoice: | $ 123,326.50 | $ 0.00 | $ 123,326.50 |

Payable in U.S. Dollars upon receipt.
**Payment Options:**
For payment by mail, remit to: Pillsbury Winthrop Shaw Pittman LLP, P.O. Box 30769, New York, NY 10087-0769
**For Electronic Payments including Wire Transfer, ACH, and SWIFT Payments**, send to: JP Morgan Chase Bank
NA, NY, NY; ABA# 021000021 (S.W.I.F.T. Code CHASUS33), for credit to Pillsbury Winthrop Shaw Pittman LLP,
Account Number 301177087165.

[Additional remittance information may also be forwarded to accountsreceivable@pillsburylaw.com]

# pillsbury

Tax ID No. 94-1311126

The Bank of New York Mellon
101 Barclay Street
New York, NY 10286

July 12, 2011
Invoice No. 7693478
Client No. 206565
Matter No. 0000225
Leo T. Crowley
(212) 858-1000

**For Professional Services Rendered And Disbursements Incurred Through June 30, 2011**

| Matter Name | Services | Disbursements | Balance Due |
|---|---|---|---|
| Washington Mutual corporate debt 3184 | $ 140,482.50 | $ 1,181.99 | $ 141,664.49 |
| Total This Invoice: | $ 140,482.50 | $ 1,181.99 | $ 141,664.49 |

*Current charges only. Time and disbursements not yet recorded will be included in future invoices.*

Pillsbury Winthrop Shaw Pittman LLP
1540 Broadway - New York, NY - 10036-4039
*Due Upon Receipt*
Remittance Address
P.O. Box 30769 . New York, . NY 10087-0769

Client No. 206565
Matter No. 0000225
Leo T. Crowley

July 12, 2011
Invoice No. 7693478
Page 2

Washington Mutual corporate debt
3184

For Professional Services Rendered And Disbursements Incurred Through June 30, 2011

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| L. T. Crowley | 06/01/11 | Review and analyze Weil Gotshal comments on proposed form of order and fee protocol for indenture trustees fees and related phone call Margot Erlich concerning Weil Gotshal comments on fees and proposed 7th Plan. | 1.50 |
| L. T. Crowley | 06/01/11 | Preparation for and phone call Greg Starner of White & Case concerning subordination issues. | 0.50 |
| M. P. Erlich | 06/01/11 | Review and analyze draft of 7th amended plan. | 1.50 |
| M. P. Erlich | 06/01/11 | Various e-mails regarding Debtors' comments to fee motion. | 0.30 |
| M. P. Erlich | 06/01/11 | Telephone conference with M. Mills regarding same. | 0.20 |
| M. P. Erlich | 06/01/11 | Telephone conference with L. Crowley regarding comments to fee motion. | 0.40 |
| M. P. Erlich | 06/01/11 | Analyze comments to fee motion. | 0.50 |
| M. P. Erlich | 06/01/11 | Telephone conference with trustees counsel on Debtors' comments. | 0.80 |
| M. P. Erlich | 06/01/11 | Work on group revisions to fee order and review related documents. | 1.00 |
| M. P. Erlich | 06/01/11 | Telephone conference with L. Crowley on revised order. | 0.30 |
| M. P. Erlich | 06/01/11 | Follow-up telephone conference with M. Mills regarding same. | 0.20 |
| M. P. Erlich | 06/01/11 | E-mail proposed revised order to Debtors and trustees counsel. | 0.10 |
| N. Karavolas | 06/01/11 | Cite check case law in response to confirmation objection (0.7); e-mail correspondence with M. Erlich regarding confirmation objection response (0.1); phone conference with M. Erlich regarding fee motion issues (0.1); research docket for interim compensation order (0.2); review interim compensation order (0.3); review amended interim compensation order (0.2); review proposed changed to fee motion proposed order (0.3). | 1.90 |
| A. Long | 06/01/11 | Search for and retrieve court documents for M. Erlich. | 0.80 |
| L. T. Crowley | 06/02/11 | Review draft of 7th plan and preparation of draft memo to debtor outlining issues. | 0.10 |
| L. T. Crowley | 06/02/11 | Conference Margot Erlich and conference calls Margot Erlich, Gary Bush and Dan Lowenthal concerning subordination issues associated with 7th plan and other related issues. | 1.80 |
| L. T. Crowley | 06/02/11 | Work on memo outlining issues for discussion by committee and related phone call Gary Bush. | 1.50 |
| L. T. Crowley | 06/02/11 | Further work on response to Normandy Hill objection. | 0.70 |
| L. T. Crowley | 06/02/11 | Further work on draft pleading associated with stock election | 0.20 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

**REDACTED**

July 12, 2011
Invoice No. 7693478

Page 3

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | and subordination issues. | |
| M. P. Erlich | 06/02/11 | Office conference with L. Crowley on current status of case and revised plan. | 0.40 |
| M. P. Erlich | 06/02/11 | Work on finalizing objections to confirmation. | 0.90 |
| M. P. Erlich | 06/02/11 | Telephone conference with L. Crowley, D. Lowenthal and B. Guiney. | 0.80 |
| M. P. Erlich | 06/02/11 | Telephone conference with L. Crowley and G. Bush. | 0.40 |
| M. P. Erlich | 06/02/11 | Work on draft discussion points for committee. | 0.30 |
| M. P. Erlich | 06/02/11 | Telephone conference with N. Monhait on filing of objection preparation. | 0.30 |
| M. P. Erlich | 06/02/11 | Revise statement on confirmation per N. Monhait's comments. | 0.20 |
| M. P. Erlich | 06/02/11 | Review cases on ▮▮▮▮▮ | 0.60 |
| M. P. Erlich | 06/02/11 | Revise discussion points per L. Crowley's comments. | 0.50 |
| M. P. Erlich | 06/02/11 | Review draft of Law Debenture's objection and confer with N. Karavolas regarding same. | 0.40 |
| M. P. Erlich | 06/02/11 | Review cases in connection with confirmation objection and confer with N. Karavolas regarding same. | 1.00 |
| M. P. Erlich | 06/02/11 | Review draft of revised disclosure statement. | 0.40 |
| M. P. Erlich | 06/02/11 | Various e-mails on revisions to confirmation objection. | 0.10 |
| M. P. Erlich | 06/02/11 | Review revised draft objection (.2); review revised discussion points for Committee with respect to 7th amended plan (.2). | 0.40 |
| N. Karavolas | 06/02/11 | Review and analyze trustee draft response to confirmation objection (0.5); conferences with M. Erlich regarding draft response and further steps (0.5); research regarding cases cited in confirmation objection (1.5); review response to confirmation objection and send for review (0.3); review revised response and coordinate further revisions (0.8). | 3.60 |
| L. T. Crowley | 06/03/11 | Phone call Gary Bush and revise and circulate draft discussion points for committee conference call later that day. | 0.60 |
| L. T. Crowley | 06/03/11 | Review most recent draft plan. | 0.60 |
| L. T. Crowley | 06/03/11 | Participated in two committee conference calls and preparation of related file memos. | 3.70 |
| N. Karavolas | 06/03/11 | E-mail correspondence regarding finalizing and filing of supplemental statement and objection response (0.2); locate and review confirmation hearing adjournment notice (0.5). | 0.70 |
| M. P. Erlich | 06/04/11 | Review revised disclosure statement (1.0); review revised draft of 7th amended plan (.5). | 1.50 |
| L. T. Crowley | 06/06/11 | Preparation for and participated in committee conference call; subsequent phone call Gary Bush and began work on outline of points to present in court; review email memo concerning overall status of discussions with respect to 7th Plan; email correspondence to and from Walter Curchak | 5.60 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

July 12, 2011
Invoice No. 7693478

Page 4

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | concerning subordination issues and related email Gary Bush; draft email to Brian Rosen on subordination issues and sent draft email to Gary Bush; review proposed revised order in connection with trustee fee motions; review Robert Johnson update on status of discussions concerning 7th Amended Plan and related corporate documents. | |
| M. P. Erlich | 06/06/11 | Various e-mails on fee motion issues and telephone conference with the group. | 0.20 |
| M. P. Erlich | 06/06/11 | Telephone conference with D. Lowenthal on fee motion (.1); telephone conference with trustee group regarding same (.4). | 0.50 |
| M. P. Erlich | 06/06/11 | Follow-up telephone conference with L. Crowley regarding same. | 0.10 |
| M. P. Erlich | 06/06/11 | Research on local rule for filing deadlines and interim compensation requests. | 0.40 |
| M. P. Erlich | 06/06/11 | Telephone conference with N. Monhait on fee motion. | 0.10 |
| M. P. Erlich | 06/06/11 | Prepare for and participate in committee telephone conference. | 1.60 |
| M. P. Erlich | 06/06/11 | Telephone conference with M. Mills on fee motion. | 0.10 |
| M. P. Erlich | 06/06/11 | Research dates and prior ballot information for L. Crowley. | 0.40 |
| M. P. Erlich | 06/06/11 | Review revised proposed fee order (.1); review EC committee's to disclosure statement (.3). | 0.40 |
| N. Karavolas | 06/06/11 | Phone conference with M. Erlich regarding revisions to fee motion proposed order (0.2); revise proposed order and send for review (0.3). | 0.50 |
| L. T. Crowley | 06/07/11 | Phone call Gary Bush and preparation of outline of points potentially to cover in court and transmittal of same to Akin Gump; travel to Wilmington for Omnibus hearing including hearing on trustee motion for fees and fee protocol (travel time spent working to review motion papers and relevant case law). | 4.20 |
| M. P. Erlich | 06/07/11 | Review FF's comments to draft disclosure statement. | 0.80 |
| M. P. Erlich | 06/07/11 | Office conference with L. Crowley on preparation for fee motion items. | 0.80 |
| M. P. Erlich | 06/07/11 | Organize and gather documents for fee motion hearing and related conferences with N. Karavolas and A. Long. | 3.20 |
| M. P. Erlich | 06/07/11 | Telephone conference with N. Monhait on fee hearing. | 0.10 |
| M. P. Erlich | 06/07/11 | Review various e-mail updates from Akin (.2); review EC's comments to draft disclosure statement (.5); review Akin comments to draft plan (.4). | 1.10 |
| M. P. Erlich | 06/07/11 | Telephone conference with G. Bush on case status. | 0.20 |
| M. P. Erlich | 06/07/11 | Review various drafts of corporate documents in connection with plan. | 1.00 |
| N. Karavolas | 06/07/11 | Prepare binders and additional materials for hearing regarding fee motion (1.8); revise response to confirmation objection (0.2). | 2.00 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

July 12, 2011
Invoice No. 7693478

Page 5

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| A. Long | 06/07/11 | Assemble and finalize materials for fee motion hearing for M. Erlich. | 1.20 |
| L. T. Crowley | 06/08/11 | Brief breakfast meeting Walter Curchak regarding fee applications and email correspondence concerning form or order. | 0.20 |
| L. T. Crowley | 06/08/11 | Attendance in court for Omnibus hearing, including fee objections and oral argument on motion to dismiss LTW claims against individual directors. | 1.80 |
| L. T. Crowley | 06/08/11 | Non-working travel time back to New York (2 hrs travel time and only billed for 1 hour). | 1.00 |
| L. T. Crowley | 06/08/11 | Attended meeting at Fried Frank to discuss 7th Plan issues and subsequent meeting with Akin Gump and FTI to discuss committee position. | 4.40 |
| M. P. Erlich | 06/08/11 | Participate (telephonically) in court hearing (fee motion). | 2.40 |
| M. P. Erlich | 06/08/11 | Review further revised corporate document drafts (1.6); review opinion on Ahmanson trust (.3). | 1.90 |
| L. T. Crowley | 06/09/11 | Phone call Gary Bush and regarding developments of previous day and lengthy email to Akin Gump. | 0.80 |
| L. T. Crowley | 06/09/11 | Follow-up phone call Margot Erlich and Gary Bush concerning status of discussions concerning 7th Plan. | 0.70 |
| L. T. Crowley | 06/10/11 | Review Brian Rosen and Robert Johnson updated emails. | 0.20 |
| L. T. Crowley | 06/10/11 | Read current draft of plan support agreement and related phone call Gary Bush. | 0.50 |
| L. T. Crowley | 06/10/11 | Two special phone calls of creditors committee; separate one-off phone calls with Gary Bush, Robert Johnson and FTI, all related to 7th Plan. | 5.50 |
| M. P. Erlich | 06/10/11 | Review revised draft of 7th plan (.8); review various e-mail status updates from Akin and related e-mails (.3), review comments to various corporate documents (.4); review draft plan support agreement (.3). | 1.80 |
| L. T. Crowley | 06/11/11 | Review and comment on draft disclosure statement. | 1.50 |
| L. T. Crowley | 06/12/11 | Email correspondence in connection with 7th Amended Plan. | 0.30 |
| M. P. Erlich | 06/12/11 | Review revised drafts of disclosure statement, plan and plan support agreement and related e-mails to Committee. | 1.50 |
| L. T. Crowley | 06/13/11 | Review plan support agreement and other documents in connection with 7th Amended Plan. | 0.50 |
| L. T. Crowley | 06/13/11 | Non-working travel time to and from Weil Gotshal (charged 1/2 of actual time). | 0.40 |
| L. T. Crowley | 06/13/11 | Attended meetings at Weil Gotshal with creditors committee representatives, debtor representatives, and noteholder representatives to discuss 7th Amended Plan, including run-off notes, participating preferred stock, plan support agreement, and other issues. | 4.60 |
| L. T. Crowley | 06/13/11 | Phone calls and conferences Gary Bush and Margot Erlich concerning status of 7th Amended Plan and current positions | 1.10 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

# REDACTED

July 12, 2011
Invoice No. 7693478

Page 6

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | of parties. | |
| M. P. Erlich | 06/13/11 | Telephone conference with G. Bush on case status. | 0.10 |
| M. P. Erlich | 06/13/11 | Analyze various documents prepared by Akin and FTI on plan issues between 6th and 7th (.6); review various e-mail updates from Akin (.2). | 0.80 |
| M. P. Erlich | 06/13/11 | Telephone conference with G. Bush on voting issues for 7th plan. | 0.30 |
| M. P. Erlich | 06/13/11 | Continue review of revised disclosure statement. | 2.30 |
| M. P. Erlich | 06/13/11 | Confer with L. Crowley on case status (.8); telephone conference with L. Crowley and G. Bush on case (.5). | 1.30 |
| L. T. Crowley | 06/14/11 | Review and comment on revised draft plan support agreement, run off notes term sheet, and participating preferred certificate. | 0.80 |
| L. T. Crowley | 06/14/11 | Preparation for and conference call meeting of creditors committee and related phone call Gary Bush. | 1.30 |
| L. T. Crowley | 06/14/11 | Email correspondence concerning revisions to draft plan support agreement. | 0.30 |
| M. P. Erlich | 06/14/11 | Review revised drafts of plan support, notes term sheet, credit facility term sheet and preferred stock designation (2.3); review EC comments to plan support and related telephone conference to L. Crowley (.3); review committee minutes (.1); review L. Crowley's report on prior committee telephone conference (.1); review Akin comments to plan support agreement (.1); review Akin comments to drafts of corporate documents (.2); review revised draft of plan support agreement and 7th amended plan (.5). | 3.60 |
| L. T. Crowley | 06/15/11 | Phone call Gary Bush and review email from equity committee counsel and preparation for and participated in special conference call meeting of creditors' committee and phone call to Greg Starner of White & Case. | 1.40 |
| L. T. Crowley | 06/16/11 | Conferences Margot Erlich and Nick Karovolas concerning subordination issues, and post-petition interest rate issues, and work on pleading regarding subordination issues and stock elections. | 2.70 |
| L. T. Crowley | 06/16/11 | Review Fried Frank email to equity committee counsel. | 0.20 |
| L. T. Crowley | 06/16/11 | Phone call Robert Johnson ▓▓▓▓▓ review update report from Robert Johnson. | 0.30 |
| L. T. Crowley | 06/16/11 | Phone call to Greg Starner of White & Case concerning subordination issues and related email to Margot Erlich. | 0.30 |
| M. P. Erlich | 06/16/11 | Review various e-mails to and from committee on status of 7th Amended plan (.3); review proofs of claim in connection with fee order and related message from Weil (.3). | 0.60 |
| M. P. Erlich | 06/16/11 | Office conference with L. Crowley on subordination statement. | 0.40 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

# REDACTED

July 12, 2011
Invoice No. 7693478

Page 7

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| M. P. Erlich | 06/16/11 | Telephone conference with G. Bush on interest rate questions. | 0.30 |
| M. P. Erlich | 06/16/11 | Office conference with L. Crowley and N. Karavolas on subordination statement. | 0.90 |
| M. P. Erlich | 06/16/11 | Work on subordination statement and related issues. | 4.30 |
| M. P. Erlich | 06/16/11 | Review cases in connection therewith and related conferences with N. Karavolas. | 0.90 |
| N. Karavolas | 06/16/11 | Confer with M. Erlich regarding additional research for objection response (0.2); research issues concerning ▓▓▓▓ (1.5); strategy session conference with M. Erlich regarding research findings (0.5); additional research on ▓▓▓▓ (3.4); strategy session with M. Erlich and L. Crowley (0.6); additional research on ▓▓▓▓ (1.5); confer with M. Erlich regarding research update (0.2); draft brief summary of research findings (0.3). | 8.20 |
| L. T. Crowley | 06/17/11 | Phone call Greg Starner of White & Case. | 0.10 |
| M. P. Erlich | 06/17/11 | Review final version of confirmation statement and related calls (.4); review filed copy of WMI Note holder limited objection (.2); review notice of confirmation (.1). | 0.70 |
| N. Karavolas | 06/17/11 | E-mail correspondence with N. Monhait regarding filing of confirmation statement and objection response (0.3); phone conference with M. Erlich regarding confirmation statement (0.1); revise confirmation statement and circulate for review (0.2); circulate filed documents (0.2). | 0.80 |
| L. T. Crowley | 06/20/11 | Review LTW objection to confirmation, began review of TPS objection, and conference Margot Erlich. | 1.10 |
| M. P. Erlich | 06/20/11 | Review letter to US Trustee on LTW committee request and related e-mail (.2); review and analyze objections to 6th modified plan and summary provided by Akin relating thereto (2.0). | 2.20 |
| M. P. Erlich | 06/20/11 | Telephone conference with G. Bush on case status. | 0.30 |
| M. P. Erlich | 06/20/11 | Revise response to confirmation objections. | 3.30 |
| M. P. Erlich | 06/20/11 | Telephone conference with L. Crowley regarding same. | 0.10 |
| M. P. Erlich | 06/20/11 | Confer with N. Karavolas on review of filed objections. | 0.20 |
| N. Karavolas | 06/20/11 | Confer with M. Erlich regarding objection response and additional confirmation objection (0.3); analyze confirmation objection (0.4); review revised response to objection (0.2); confer with M. Erlich regarding creditors' committee objection summary (0.2). | 1.10 |
| L. T. Crowley | 06/21/11 | Preliminary review of Wells Fargo statement on subordination issues. | 0.10 |
| M. P. Erlich | 06/21/11 | Participate in weekly committee telephone conference. | 1.80 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

**REDACTED**

July 12, 2011
Invoice No. 7693478

Page 8

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| M. P. Erlich | 06/21/11 | Confer with N. Karavolas on review of objections filed. | 0.20 |
| M. P. Erlich | 06/21/11 | Review and analyze Wells Fargo statement. | 0.50 |
| M. P. Erlich | 06/21/11 | Telephone conference with G. Bush regarding same. | 0.30 |
| M. P. Erlich | 06/21/11 | Revise consolidated confirmation response and meet with N. Karavolas regarding same. | 1.80 |
| M. P. Erlich | 06/21/11 | Telephone conference with B. Guiney regarding same. | 0.30 |
| M. P. Erlich | 06/21/11 | Review cases in connection with confirmation response. | 3.80 |
| M. P. Erlich | 06/21/11 | Draft report to L. Crowley on committee telephone conference. | 0.30 |
| N. Karavolas | 06/21/11 | Research docket and review confirmation objections for ▮▮▮▮▮▮▮▮▮▮▮▮▮ (4.7); review and analyze PIERS Trustee confirmation objection (0.6); conferences with M. Erlich regarding PIERS Trustee objection (0.6); revise/augment response to objections to incorporate responses to PIERS Trustee objection (0.5); review PIERS Trustee objection case law ▮▮▮▮▮▮ (1.4); research issues ▮▮▮▮▮▮ (2.4); confer with M. Erlich regarding research findings (0.3). | 10.50 |
| A. Long | 06/21/11 | Search for and retrieve relevant case law for M. Erlich. | 1.60 |
| L. T. Crowley | 06/22/11 | Review Aurelius objection (.2); phone call Gary Bush (.2). | 0.40 |
| M. P. Erlich | 06/22/11 | Review draft of confirmation objection and related telephone conference with N. Karavolas (.4); review Aurelis objection (.2); review EC's motion to extend time (.1). | 0.70 |
| M. P. Erlich | 06/22/11 | Telephone conference with N. Karavalos on confirmation objection. | 0.30 |
| N. Karavolas | 06/22/11 | Research issues ▮▮▮▮▮▮▮▮▮▮ (1.9); research issues ▮▮▮▮▮▮ (2.3); work on response to confirmation objections (0.5); phone conferences with M. Erlich regarding objection response (0.4); additional research ▮▮▮▮▮▮ (1.2); revise objection response (0.3). | 6.60 |
| M. P. Erlich | 06/23/11 | Work on confirmation response. | 4.50 |
| M. P. Erlich | 06/23/11 | Telephone conference with G. Bush on status. | 0.20 |
| M. P. Erlich | 06/23/11 | Review various revised drafts of term sheets for corporate documents (.8); review cases in connection with confirmation response (2.0); Continue review of case law in connection with confirmation response (.5). | 3.30 |
| A. Long | 06/23/11 | Search for and retrieve court documents for M. Erlich. | 0.60 |
| L. T. Crowley | 06/24/11 | Review Akin Gump report and equity committee valuation ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.80 |
| L. T. Crowley | 06/27/11 | Phone call Gary Bush and Margot Erlich concerning | 0.70 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

**REDACTED**

July 12, 2011
Invoice No. 7693478

Page 9

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| M. P. Erlich | 06/27/11 | Review various e-mail updates on status. | 0.20 |
| M. P. Erlich | 06/27/11 | Office conference with N. Karavolas on research needed for confirmation response. | 0.30 |
| M. P. Erlich | 06/27/11 | Review debtors' motion to extend response deadline (.1); review confidentiality agreement with FF Group and related e-mail from Akin (.3); review article on JPM suit (.1). | 0.50 |
| M. P. Erlich | 06/27/11 | Telephone conference with G. Bush and L. Crowley on current status. | 0.50 |
| M. P. Erlich | 06/27/11 | Review agenda for court hearing (.1); review motion to compel against FF group (.2). | 0.30 |
| M. P. Erlich | 06/27/11 | Work on draft of confirmation response and confer with N. Karavolas regarding same. | 2.00 |
| M. P. Erlich | 06/27/11 | Telephone conference with L. Crowley on case status. | 0.30 |
| M. P. Erlich | 06/27/11 | Review cases in connection with confirmation response (.5); review revised draft of confirmation response (.4). | 0.90 |
| N. Karavolas | 06/27/11 | Strategy conferences with M. Erlich regarding response to PIERS Trustee objection (0.8); review and analyze comments to objection (0.4); research regarding ██████ (2.4); work on consolidated objection response (1.3); conferences with M. Erlich regarding revisions to response (0.3); revise consolidated objection response (0.6). | 5.80 |
| L. T. Crowley | 06/28/11 | Participated in portion of committee conference call and subsequent phone call Gary Bush and Margot Erlich. | 1.10 |
| L. T. Crowley | 06/28/11 | Work on pleading in response to Normandy Hill and Wells Fargo objections. | 1.20 |
| M. P. Erlich | 06/28/11 | Prepare for and participate in weekly committee telephone conference and related follow-up telephone conference with L. Crowley and G. Bush. | 1.80 |
| M. P. Erlich | 06/28/11 | Work on revised confirmation response. | 3.80 |
| M. P. Erlich | 06/28/11 | Review committee statement on discovery motions to compel. | 0.10 |
| M. P. Erlich | 06/28/11 | Draft report to L. Crowley on weekly committee telephone conference. | 0.30 |
| M. P. Erlich | 06/28/11 | Review various objections to motions to compel. | 0.60 |
| N. Karavolas | 06/28/11 | Confer with M. Erlich regarding revisions to objection response (0.2); review consolidated objection response and make further revisions (1.2). | 1.40 |
| L. T. Crowley | 06/29/11 | Listen to hearing on equity committee and TPS motions to compel discovery and related memo to client. | 2.50 |
| L. T. Crowley | 06/29/11 | Phone call Gary Bush. | 0.30 |
| L. T. Crowley | 06/29/11 | Work on response to Normandy Hill and Wells Fargo objections. | 0.70 |
| M. P. Erlich | 06/29/11 | Review L. Crowley report on court hearing (.1); review | 0.40 |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

July 12, 2011
Invoice No. 7693478

Page 10

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | report from Akin on court hearing (.1); review omnibus objections to claims(.1); review motions of AAOC to extend objection deadline (.1). | |
| N. Karavolas | 06/29/11 | Locate Rozenfeld objection and review PIERS prospectus. | 0.20 |
| L. T. Crowley | 06/30/11 | Work on response to Normandy Hill and Wells Fargo objections and related email memo to client. | 1.40 |
| M. P. Erlich | 06/30/11 | Telephone conference with L. Crowley on confirmation hearing (.1); telephone conference with L. Crowley on response to confirmation objections (.1). | 0.20 |
| M. P. Erlich | 06/30/11 | Review revised draft of confirmation response. | 0.50 |
| M. P. Erlich | 06/30/11 | Telephone conference with L. Crowley on revised draft. | 0.20 |
| M. P. Erlich | 06/30/11 | Revise draft further. | 0.30 |
| M. P. Erlich | 06/30/11 | Review PIERS indenture in connection therewith. | 0.50 |

Total Hours: 196.10
Total Fees: $ 140,482.50

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Value Billed |
|---|---|---|---|
| L. T. Crowley | 62.20 | $ 920.00 | $ 57,224.00 |
| M. P. Erlich | 86.40 | 720.00 | 62,208.00 |
| N. Karavolas | 43.30 | 475.00 | 20,567.50 |
| A. Long | 4.20 | 115.00 | 483.00 |
| Total: | 196.10 | | $ 140,482.50 |

**Disbursement Summary**

| Type | Amount |
|---|---|
| Express Courier Service | 58.02 |
| Taxi Service | 33.37 |
| Travel and Local Transportation | 1,090.60 |
| Total: | $ 1,181.99 |

Total Due For Matter 0000225: $ 141,664.49

# pillsbury

Tax ID No. 94-1311126

The Bank of New York Mellon
101 Barclay Street
New York, NY 10286

July 12, 2011
Invoice No. 7693478
Client No. 206565
Matter No. 0000225
Leo T. Crowley
(212) 858-1000

---

## Remittance Advice
### Enclose this Remittance Advice for Proper Credit

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000225 | $ 140,482.50 | $ 1,181.99 | $ 141,664.49 |
| Total This Invoice: | $ 140,482.50 | $ 1,181.99 | $ 141,664.49 |

**Payable in U.S. Dollars upon receipt.**
**Payment Options:**
For payment by mail, remit to: Pillsbury Winthrop Shaw Pittman LLP, P.O. Box 30769, New York, NY 10087-0769
For Electronic Payments including Wire Transfer, ACH, and SWIFT Payments, send to: JP Morgan Chase Bank
NA, NY, NY; ABA# 021000021 (S.W.I.F.T. Code CHASUS33), for credit to Pillsbury Winthrop Shaw Pittman LLP,
Account Number 301177087165.
[Additional remittance information may also be forwarded to accountsreceivable@pillsburylaw.com]

# pillsbury

Tax ID No. 94-1311126

The Bank of New York Mellon
101 Barclay Street
New York, NY 10286

August 12, 2011
Invoice No. 7700805
Client No. 206565
Matter No. 0000225
Leo T. Crowley
(212) 858-1000

**For Professional Services Rendered And Disbursements Incurred Through July 31, 2011**

| Matter Name | Services | Disbursements | Balance Due |
|---|---|---|---|
| Washington Mutual corporate debt 3184 | $ 111,959.00 | $ 2,286.18 | $ 114,245.18 |
| **Total This Invoice:** | **$ 111,959.00** | **$ 2,286.18** | **$ 114,245.18** |

*Current charges only. Time and disbursements not yet recorded will be included in future invoices.*

Pillsbury Winthrop Shaw Pittman LLP
1540 Broadway - New York, NY - 10036-4039
*Due Upon Receipt*
Remittance Address
P.O. Box 30769 . New York, . NY 10087-0769

Client No. 206565
Matter No. 0000225
Leo T. Crowley

August 12, 2011
Invoice No. 7700805
Page 2

**Washington Mutual corporate debt**
3184

For Professional Services Rendered And Disbursements Incurred Through July 31, 2011

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| L. T. Crowley | 07/01/11 | Emails to and from Gary Bush. | 0.10 |
| L. T. Crowley | 07/05/11 | Preparation for and participated in committee conference call; began review of equity committee objection; related conferences Margot Erlich. | 3.10 |
| M. P. Erlich | 07/05/11 | Analyze EC's objection to confirmation. | 0.80 |
| M. P. Erlich | 07/05/11 | Review N. Monhait comments to draft objection and revise accordingly. | 0.90 |
| M. P. Erlich | 07/05/11 | Call with L. Crowley regarding EC objection. | 0.30 |
| M. P. Erlich | 07/05/11 | Review draft committee minutes. | 0.10 |
| M. P. Erlich | 07/05/11 | Review response of LTW claimants. | 0.20 |
| M. P. Erlich | 07/05/11 | Review LTW motion to appoint committee. | 0.30 |
| M. P. Erlich | 07/05/11 | Gather exhibits for confirmation response. | 0.30 |
| M. P. Erlich | 07/05/11 | Confer with L. Crowley on exhibits for confirmation response. | 0.30 |
| M. P. Erlich | 07/05/11 | Review Schedule of Effective Date distributions prepared by G. Bush. | 0.20 |
| N. Karavolas | 07/05/11 | Review revised consolidated response. | 0.40 |
| L. T. Crowley | 07/06/11 | Review proposed redactions by noteholders; multiple emails concerning confidentiality issues. | 0.70 |
| M. P. Erlich | 07/06/11 | Review emails on confidentiality on EC's objection. | 0.20 |
| M. P. Erlich | 07/06/11 | Emails from N. Monhait on filing confirmation response. | 0.20 |
| L. T. Crowley | 07/07/11 | Further review of equity committee objection, work on reservation of rights and opposition to equity committee objection and work on organizing list of documents to take to hearing and related conferences Margot Erlich. | 2.10 |
| M. P. Erlich | 07/07/11 | Review service list for confirmation response. | 0.10 |
| M. P. Erlich | 07/07/11 | Review final draft of response. | 0.80 |
| M. P. Erlich | 07/07/11 | Conference with L. Crowley on comments to response. | 0.30 |
| M. P. Erlich | 07/07/11 | Prepare list of documents needed and meet with L. Crowley regarding same. | 0.50 |
| M. P. Erlich | 07/07/11 | Work on reservation of rights and EC objection. | 0.80 |
| M. P. Erlich | 07/07/11 | Meet with A. Long on documents needed. | 0.30 |
| M. P. Erlich | 07/07/11 | Call with G. Bush on case. | 0.20 |
| M. P. Erlich | 07/07/11 | Meet with L. Crowley on reservation of rights. | 0.30 |
| M. P. Erlich | 07/07/11 | Revise reservation. | 0.10 |
| M. P. Erlich | 07/07/11 | Call with G. Bush on reservation. | 0.20 |
| M. P. Erlich | 07/07/11 | Revise response per L. Crowley comments. | 0.50 |
| N. Karavolas | 07/07/11 | Review final version of consolidated objection response for filing. | 0.40 |
| A. Long | 07/07/11 | Cite check brief to be filed for M. Erlich. | 1.40 |

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| A. Long | 07/07/11 | Confer with M. Erlich about upcoming Washington Mutual Confirmation hearing and prepare materials for said hearing. | 0.90 |
| L. T. Crowley | 07/08/11 | Meeting of creditors committee at Akin Gump. | 2.70 |
| L. T. Crowley | 07/08/11 | Review Law Debenture pleading. | 0.30 |
| M. P. Erlich | 07/08/11 | Call with A. Long on documents needed for confirmation hearing. | 0.20 |
| M. P. Erlich | 07/08/11 | Review pleadings file by Law Deb, WMI noteholder Group and TPS in connection with confirmation. | 1.20 |
| M. P. Erlich | 07/08/11 | Review witness list. | 0.10 |
| M. P. Erlich | 07/08/11 | Review cases on subordination. | 0.80 |
| N. Karavolas | 07/08/11 | Research docket for Law Debenture plan statement and forward to L. Crowley and M. Erlich (0.2); e-mail correspondence with M. Erlich regarding documents for hearing binder (0.2); locate and circulate other statements filed (0.3); review noteholders' statement (0.4); review and analyze cases cited in senior noteholders' statement (1.3); confer with M. Erlich regarding case law (0.2). | 2.60 |
| A. Long | 07/08/11 | Collect and prepare materials for upcoming Washington Mutual confirmation hearing. | 5.90 |
| L. T. Crowley | 07/10/11 | Review draft creditors committee response to equity committee objection on insider trader issues and related email memo to creditors committee members. | 0.70 |
| M. P. Erlich | 07/11/11 | Review drafts of Creditors' Committee reply briefs and related e-mails (.8); review various affidavits filed in connection with confirmation (.7). | 1.50 |
| M. P. Erlich | 07/11/11 | Office conference with A. Long regarding confirmation binders. | 0.20 |
| M. P. Erlich | 07/11/11 | Review EC's confirmation exhibit list (.1); review revised committee brief (.3); review Wells Fargo reply brief (.4); review JPMC response (.2). | 1.00 |
| M. P. Erlich | 07/11/11 | Participate in committee telephone conference. | 0.50 |
| M. P. Erlich | 07/11/11 | Telephone conference with N. Monhait on confirmation hearing. | 0.10 |
| M. P. Erlich | 07/11/11 | Review debtors' chart of responses to objections (.6); review agenda for court hearing (.1). | 0.70 |
| M. P. Erlich | 07/11/11 | Telephone conference with G. Bush. | 0.20 |
| M. P. Erlich | 07/11/11 | Review Debtors' confirmation brief. | 0.50 |
| N. Karavolas | 07/11/11 | Analyze and review PIERS confirmation statement. | 0.40 |
| A. Long | 07/11/11 | Collect and prepare materials for upcoming Washington Mutual confirmation hearing. | 3.20 |
| L. T. Crowley | 07/12/11 | Review Wells Fargo pleading. | 0.40 |
| L. T. Crowley | 07/12/11 | Conference Margot Erlich. | 0.30 |
| L. T. Crowley | 07/12/11 | Participated in creditors' committee conference call. | 0.90 |
| L. T. Crowley | 07/12/11 | Review Goulding and Sharp declarations. | 0.60 |
| L. T. Crowley | 07/12/11 | 1/2 travel time to Delaware (did not bill for 1/2 of travel | 1.80 |

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | time). | |
| L. T. Crowley | 07/12/11 | Review debtors pre-trial brief. | 0.80 |
| M. P. Erlich | 07/12/11 | 1/2 of travel time to Delaware with L. Crowley. | 1.80 |
| M. P. Erlich | 07/12/11 | Prepare for confirmation hearing and gather documents needed, including review of binders and court docket. | 5.00 |
| A. Long | 07/12/11 | Collect and prepare materials for upcoming Washington Mutual confirmation hearing. | 5.40 |
| L. T. Crowley | 07/13/11 | Attended first day of confirmation hearing (8.0); reviewed LTW, TPS and other objections and debtor and committee responses (1.7). | 9.70 |
| M. P. Erlich | 07/13/11 | Attend confirmation hearing. | 8.00 |
| L. T. Crowley | 07/14/11 | Attended second day of confirmation hearing. | 5.00 |
| M. P. Erlich | 07/14/11 | Review Debtors response to TPS objection (.3); review AOC response to confirmation objection (.4); review Aurelis brief on confirmation (.6). | 1.30 |
| M. P. Erlich | 07/14/11 | Attend 2nd day of confirmation hearing. | 5.00 |
| L. T. Crowley | 07/15/11 | Attended confirmation hearing. | 5.00 |
| L. T. Crowley | 07/15/11 | Post hearing conference Norm Monhait and Margot Erlich and phone call Gary Bush. | 1.40 |
| L. T. Crowley | 07/15/11 | (50% of return travel time back to NYC). | 1.80 |
| M. P. Erlich | 07/15/11 | Review various pleadings filed on insider trading issues by Debtors, Centerbridge, Oaktree and Apolasso. | 1.40 |
| M. P. Erlich | 07/15/11 | Attend third day of confirmation hearing. | 5.00 |
| M. P. Erlich | 07/15/11 | Follow up meeting with L. Crowley and N. Monhait including telephone conference to brief client. | 1.40 |
| M. P. Erlich | 07/15/11 | 1/2 of travel time from Delaware. | 1.50 |
| L. T. Crowley | 07/18/11 | Phone call G. Bush regarding confirmation hearing (.2); phone call M. Erlich regarding confirmation hearing (.4); began review of Appaloosa brief (.4); review Aurelius brief and listen to D. Gropper testimony (4.1). | 5.10 |
| M. P. Erlich | 07/18/11 | 1/2 of travel time to Delaware. | 1.40 |
| M. P. Erlich | 07/18/11 | Prepare for and attend 4th day of confirmation hearing. | 5.30 |
| M. P. Erlich | 07/18/11 | Telephone conference with L. Crowley regarding same. | 0.40 |
| M. P. Erlich | 07/18/11 | Review Aurelis confidentiality agreement (.1); review ECSTN motion and related complaint (.3); review Akin summary of confirmation responses (,2). | 0.60 |
| L. T. Crowley | 07/19/11 | Phone call with Gary Bush (0.1); listened to morning session and beginning of afternoon session of confirmation hearing (3.6). | 3.70 |
| M. P. Erlich | 07/19/11 | Prepare for and attend 5th day of confirmation hearing. | 7.50 |
| M. P. Erlich | 07/19/11 | 1/2 of travel time home from Delaware. | 1.40 |
| L. T. Crowley | 07/20/11 | Listen to afternoon session of confirmation hearing. | 3.70 |
| M. P. Erlich | 07/20/11 | Participate telephonically in part of 6th day of confirmation hearing. | 4.00 |
| M. P. Erlich | 07/20/11 | E-mails from Akin on confirmation status. | 0.10 |

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| M. P. Erlich | 07/20/11 | Review W & C exhibits for confirmation. | 0.20 |
| L. T. Crowley | 07/21/11 | Phone call Margot Erlich regarding developments at confirmation hearing. | 0.30 |
| L. T. Crowley | 07/21/11 | Listen to portions of final day of confirmation hearing (mainly Kosturos testimony). | 4.40 |
| M. P. Erlich | 07/21/11 | Listen in telephonically for part of 7th day of confirmation hearing. | 2.50 |
| M. P. Erlich | 07/21/11 | Follow-up with L. Crowley. | 0.40 |
| M. P. Erlich | 07/21/11 | Office conference with N. Karavolas on new motion for fee approval and briefing on confirmation status. | 0.50 |
| M. P. Erlich | 07/21/11 | Telephone conference with G. Bush on confirmation hearing update (.4); telephone conference with G. Bush on fee motion (.1). | 0.50 |
| M. P. Erlich | 07/21/11 | Review draft of second fee motion and office conference with N. Karavolas regarding same. | 0.80 |
| N. Karavolas | 07/21/11 | Strategy conference with M. Erlich regarding need for fee motion for further fees and expenses incurred (0.5); coordinate review of billing detail for BNY, Rosenthal and Pillsbury (0.3); review local counsel fee billing detail (0.5); research docket for omnibus hearings and motion deadlines (0.3); commence draft of second fee motion to allow and partially liquidate (3.2); confer with M. Erlich regarding draft fee motion (0.3). | 5.10 |
| L. T. Crowley | 07/22/11 | Participated in conference call meeting of creditors' committee. | 1.40 |
| M. P. Erlich | 07/22/11 | Various e-mails on scheduling of closing arguments; (.1); various e-mails on second fee motion (.1). | 0.20 |
| N. Karavolas | 07/22/11 | Review PWSP fee billing detail for April through June 2011 and make proposed redactions (2.8); work on second fee motion (0.5). | 3.30 |
| L. T. Crowley | 07/25/11 | Email correspondence concerning potential further motion to liquidate trustees fees and expenses. | 0.10 |
| M. P. Erlich | 07/25/11 | Review drafts of paragraph for second fee motion and related e-mails to N. Karavolas. | 0.20 |
| N. Karavolas | 07/25/11 | Work on second fee motion. | 1.50 |
| M. P. Erlich | 07/26/11 | Review revised draft of 2nd Fee Motion. | 0.20 |
| N. Karavolas | 07/26/11 | Revise second fee motion and send for review (0.7); monitor case docket (0.2). | 0.90 |

|  |  |  |  |
|---|---|---|---|
|  |  | Total Hours: | 159.00 |
|  |  | **Total Fees:** | **$ 111,959.00** |

Client No. 206565
Matter No. 0000225
Client Reference No. 3184
Leo T. Crowley

August 12, 2011
Invoice No. 7700805

Page 6

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Value Billed |
|---|---|---|---|
| L. T. Crowley | 56.10 | $ 920.00 | $ 51,612.00 |
| M. P. Erlich | 71.50 | 720.00 | 51,480.00 |
| N. Karavolas | 14.60 | 475.00 | 6,935.00 |
| A. Long | 16.80 | 115.00 | 1,932.00 |
| **Total:** | **159.00** | | **$ 111,959.00** |

**Disbursement Summary**

| Type | Amount |
|---|---|
| Computer Research | 528.82 |
| Meals - Meetings | 53.60 |
| Meals - Working | 5.90 |
| Taxi Service | 126.74 |
| Travel and Local Transportation | 1,571.12 |
| **Total:** | **$ 2,286.18** |

**Total Due For Matter 0000225:**       **$ 114,245.18**

# pillsbury

Tax ID No. 94-1311126

The Bank of New York Mellon
101 Barclay Street
New York, NY  10286

August 12, 2011
Invoice No. 7700805
Client No. 206565
Matter No. 0000225
Leo T. Crowley
(212) 858-1000

---

## Remittance Advice
Enclose this Remittance Advice for Proper Credit

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000225 | $ 111,959.00 | $ 2,286.18 | $ 114,245.18 |
| **Total This Invoice:** | **$ 111,959.00** | **$ 2,286.18** | **$ 114,245.18** |

Payable in U.S. Dollars upon receipt.
**Payment Options:**
For **payment by mail,** remit to: Pillsbury Winthrop Shaw Pittman LLP, P.O. Box 30769, New York,  NY  10087-0769
For **Electronic Payments including Wire Transfer, ACH, and SWIFT Payments,** send to: JP Morgan Chase Bank
NA, NY, NY;  ABA# 021000021 (S.W.I.F.T. Code CHASUS33), for credit to Pillsbury Winthrop Shaw Pittman LLP,
Account Number 301177087165.
[Additional remittance information may also be forwarded to accountsreceivable@pillsburylaw.com]

## Exhibit C

### Rosenthal Invoices

Rosenthal Monhait & Goddess, P.A.
919 Market Street, Suite 1401
P.O. Box 1070
Wilmington, Delaware 19899-1070
(302) 656-4433
Email: rmgg@rmgglaw.com
Federal ID No.: 51-0205434

**In re Washington Mutual, Inc., et al. - Debtors**
**Del. Bankr. - Case No. 08-12229 (MFW)**

**For Professional Services Rendered And Disbursements In Connection**
**With The Above-Referenced Matter**
**From April 1, 2011 through June 30, 2011**

**Fees**

| | | | Hours | |
|---|---|---|---|---|
| 04/05/11 | NMM | Review filings | 0.10 | 45.00 |
| 05/02/11 | NMM | Review Bank of New York statement re: Amended Plan and revised motion for partial liquidation of claim; emails M. Erlich regarding same | 0.90 | 405.00 |
| 05/04/11 | NMM | Revisions to motion for partial liquidation of claim; emails M. Erlich and L. Crowley regarding same; prepare for filing | 0.60 | 270.00 |
| 05/05/11 | NMM | Prepare liquidation motion for filing | 0.30 | 135.00 |
| 05/09/11 | NMM | Prepare service list for objection to Plan confirmation | 0.40 | 180.00 |
| 05/11/11 | NMM | Review rules regarding service; email M. Erlich; call M. Erlich; prepare confirmation objection for filing | 1.10 | 495.00 |
| 05/12/11 | NMM | Review confirmation objection; emails M. Erlich regarding same | 0.20 | 90.00 |

<u>Hours</u>

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 05/13/11 | NMM | Review revised certificate of service | 0.10 | 45.00 |
| 05/17/11 | NMM | Emails regarding extension of time for debtors to object to liquidation motion; calls M. Erlich regarding same; check rules regarding timing of reply filing | 0.40 | 180.00 |
| 05/18/11 | NMM | Revise CNO; emails regarding scheduling on liquidation motion | 0.20 | 90.00 |
| 05/20/11 | NMM | Review Agenda; email M. Erlich | 0.10 | 45.00 |
| 05/30/11 | NMM | Review drafts of Plan objections and response to Normandy Hill objection; email L. Crowley and M. Erlich regarding same | 0.40 | 180.00 |
| 05/31/11 | NMM | Review M. Erlich revisions to Plan objections; conference with J. Meekins re: filing | 0.10 | 45.00 |
| 06/02/11 | NMM | Review Plan objections and response to Normandy Hill objection; calls M. Erlich concerning same | 0.60 | 270.00 |
| 06/03/11 | NMM | Call L. Crowley regarding filing of response to Normandy Hill objection and Plan objection; emails regarding extension of schedule | 0.20 | 90.00 |
| 06/06/11 | NMM | Review Agenda; call M. Erlich regarding liquidation motion | 0.20 | 90.00 |
| 06/07/11 | NMM | Call from M. Erlich; prepare for hearing | 0.50 | 225.00 |

<u>Hours</u>

| | | | | |
|---|---|---|---|---|
| 06/08/11 | NMM | Conference with L. Crowley; hearing on claim liquidation motion | 2.40 | 1,080.00 |
| 06/16/11 | NMM | Emails regarding status of filing of Plan objection; review revised draft | 0.20 | 90.00 |
| 06/17/11 | NMM | Call from L. Crowley; emails M. Erlich; prepare Plan objection | 0.60 | 270.00 |
| 06/21/11 | NMM | Review Agenda; email M. Erlich regarding hearing coverage | 0.10 | 45.00 |
| 06/24/11 | NMM | Review Agenda; emails M. Erlich | 0.10 | 45.00 |
| 06/27/11 | NMM | Download, review and forward Agenda; review Equity Committee motion regarding extension of time for Plan objections and debtors' motion to extend time to file response | <u>0.20</u> | <u>90.00</u> |
| | | Norman M. Monhait | 10.00 | 4,500.00 |
| 04/05/11 | JEM | Draft Certificate of Service and update contact list/parties | 0.30 | 28.50 |
| 04/11/11 | JEM | Contact counsel regarding telephonic appearance | 0.10 | 9.50 |

Hours

| Date | | Description | | |
|------|------|------|------|------|
| 04/25/11 | JEM | Receive and respond to email regarding May 24, 2011 hearing; forward Order of Hearing Dates to counsel via email | 0.20 | 19.00 |
| 05/02/11 | JEM | Receive draft of upcoming motion to be filed; receive and download Exhibits A-E; draft Certificate of Service for counsel's review | 0.50 | 47.50 |
| 05/03/11 | JEM | Save Exhibits A-E to meet CM/ECF guidelines; draft Certificate of Service for counsel's edits re: Supplemental State-ment with Respect to Confirmation of Modified Sixth Amended Joint Plan | 1.70 | 161.50 |
| 05/04/11 | JEM | Receive and save Motion and Exhibit F to meet CM/ECF guidelines; edit Certificate of Service | 0.30 | 28.50 |
| 05/05/11 | JEM | E-file Motion to Partially Liquidate and Approve Proof of Claim and Fees (Docket Nos. 7381, 7385 and 7387); revise Proposed Order and Notice; forward service copies via hand delivery and Fedex; draft Notice of Withdrawal for counsel's edit and review; e-file (Docket No. 7383) | 2.30 | 218.50 |
| 05/06/11 | JEM | E-file Notice of Withdrawal (Docket No. 7424); submit counsel's letter regarding Motion via first class mail and forward to co-counsel via email; file maintenance | 0.60 | 57.00 |

|            |     |                                                                                                                                                                                                                           | Hours |        |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 05/09/11   | JEM | Forward Order (Docket No. 7081) without exhibits to counsel via email                                                                                                                                                     | 0.10  | 9.50   |
| 05/12/11   | JEM | Download and save documents to Exhibits A and B Supplemental Statement; update Certificate of Service; verify counsel information on *Martindale*; receive and respond to emails; forward .pdf to co-counsel for review    | 0.90  | 85.50  |
| 05/17/11   | JEM | Forward June 23, 2011 hearing information to counsel via email                                                                                                                                                            | 0.10  | 9.50   |
| 05/19/11   | JEM | Receive and respond to Extension of Deadline for Fee Motion email                                                                                                                                                         | 0.10  | 9.50   |
| 06/01/11   | JEM | Receive multiple emails with attached documents for upcoming filing                                                                                                                                                       | 0.20  | 19.00  |
| 06/02/11   | JEM | Draft, forward and update Normandy Hill Certificate of Service; save received Exhibits; download Docket No. 7475 from CM/ECF                                                                                               | 0.40  | 38.00  |
| 06/16/11   | JEM | Revise Certificates of Service for June 17, 2011 filings; forward to counsel for review                                                                                                                                   | 0.10  | 9.50   |
| 06/17/11   | JEM | Scan, e-file and submit service copies of Supplemental Statement With Respect To Reorganized Common Stock by Fedex and hand delivery                                                                                       | 1.10  | 104.50 |
| 06/20/11   | JEM | Receive and forward confirmations of Fedex delivery to counsel                                                                                                                                                            | 0.20  | 19.00  |

**In re Washington Mutual, Inc., et al.    -    Case No. 08-12229 (MFW)**

Hours

| 06/21/11 | JEM | Download Hearing Agenda for June 23, 2011 (Docket No. 7938); forward to counsel | 0.10 | 9.50 |

| | Juliette E. Meekins | 9.30 | 883.50 |

For Current Services Rendered

19.30    5,383.50

### Recapitulation

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Norman M. Monhait | Attorney | 10.00 | $450.00 | $4,500.00 |
| Juliette E. Meekins | Paralegal | 9.30 | 95.00 | 883.50 |

### Expenses

| | |
|---|---|
| Courier Service | $   40.00 |
| Federal Express | 102.70 |
| Pacer/Document Retrieval | 9.92 |
| Photocopies | 729.40 |
| Postage | 4.84 |
| Telephone | 1.96 |

Total Expense    888.82

Total Current Work    5,383.50

**Current Fees & Expenses    $6,272.32**

Rosenthal Monhait & Goddess, P.A.
919 Market Street, Suite 1401
P.O. Box 1070
Wilmington, Delaware 19899-1070
(302) 656-4433
Email: rmgg@rmgglaw.com
Federal ID No.: 51-0205434

**In re Washington Mutual, Inc., et al. - Debtors**
**Del. Bankr. - Case No. 08-12229 (MFW)**

**For Professional Services Rendered And Disbursements In Connection**
**With The Above-Referenced Matter**
**From July 1, 2011 through July 31, 2011**

### Fees

| | | | Hours | |
|---|---|---|---|---|
| 07/01/11 | NMM | Review filings | 0.10 | 45.00 |
| 07/04/11 | NMM | Review and revise response to Normandy Hill and Wells Fargo objections to Plan; email M. Erlich and L. Crowley re: same | 1.00 | 450.00 |
| 07/05/11 | NMM | Review revisions to response to Normandy Hill and Wells Fargo objections; review Dime LTW Holders motion; emails M. Erlich | 0.40 | 180.00 |
| 07/06/11 | NMM | Review revisions to response to Normandy Hill and Wells Fargo objections; revise certificate of service; emails M. Erlich regarding service | 0.20 | 90.00 |
| 07/07/11 | NMM | Prepare response to Normandy Hill and Wells Fargo objections for filing; review draft reservation of rights with respect to Equity Committee objection; emails M. Erlich regarding response to reservation of rights | 0.40 | 180.00 |

<u>Hours</u>

| Date | | Description | Hours | |
|------|------|-------------|-------|------|
| 07/08/11 | NMM | Finalize and file reservation regarding Equity Committee objection; email M. Erlich | 0.20 | 90.00 |
| 07/11/11 | NMM | Call M. Erlich regarding hearing logistics | 0.20 | 90.00 |
| 07/12/11 | NMM | Call and email M. Erlich; review filings to prepare for confirmation hearing | 1.40 | 630.00 |
| 07/13/11 | NMM | Confirmation hearing | 4.70 | 2,115.00 |
| 07/14/11 | NMM | Emails M. Erlich regarding confirmation hearing | 0.20 | 90.00 |
| 07/15/11 | NMM | Confirmation hearing; conference call with L. Crowley, M. Erlich and R. Bush | 5.60 | 2,520.00 |
| 07/18/11 | NMM | Confirmation hearing | 4.10 | 1,845.00 |
| 07/19/11 | NMM | Confirmation hearing | 5.00 | 2,250.00 |
| 07/26/11 | NMM | Email L. Crowley regarding status; review Agenda; email L. Crowley re: same | 0.10 | 45.00 |
| 07/30/11 | NMM | Review notice of hearing; email L. Crowley regarding scheduling | <u>0.10</u> | <u>45.00</u> |
| | | Norman M. Monhait | 23.70 | 10,665.00 |

<u>Hours</u>

| | | | | |
|---|---|---|---|---|
| 07/01/11 | JEM | Bind pleadings; print and file emails; file maintenance | 0.90 | 85.50 |
| 07/05/11 | JEM | Receive and respond to email regarding exhibits; draft Certificate of Service; download new exhibit | 0.30 | 28.50 |
| 07/06/11 | JEM | Download documents for upcoming filing regarding consolidated response; add parties to Certificate of Service; verify addresses and email | 0.60 | 57.00 |
| 07/07/11 | JEM | Update Certificate of Service; scan, e-file and submit service copies of Consolidated Response to Certain Objections to Confirmation of the Modified Sixth Amended Joint Plan of Affiliated Debtors (Docket No. 8097) by Fedex, hand delivery and email | 2.90 | 275.50 |
| 07/08/11 | JEM | Receive confirmations of Fedex delivery of Consolidated Response; forward Certificate of Service to counsel; scan, e-file and submit service copies of Response and Reservation of Rights (Docket No. 8103) via Fedex, hand delivery and email | 0.80 | 76.00 |

|  |  |  | Hours |  |
|---|---|---|---|---|
| 07/11/11 | JEM | Receive Fedex confirmations of delivery for Response and Reservation of Rights | 0.10 | 9.50 |
| 07/12/11 | JEM | Download Agenda and documents for 7/13/11 hearing | 0.30 | 28.50 |
| 07/13/11 | JEM | Download documents and deliver to to M. Erlich at hearing | 0.50 | 47.50 |
| 07/14/11 | JEM | Download and deliver document to M. Erlich at hearing | 0.50 | 47.50 |
| 07/16/11 | JEM | Send and respond to email regarding hearing | 0.10 | 9.50 |
|  |  | Juliette E. Meekins | 7.00 | 665.00 |
|  |  | For Current Services Rendered |  |  |
|  |  |  | 30.70 | 11,330.00 |

Recapitulation

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Norman M. Monhait | Attorney | 23.70 | $450.00 | $10,665.00 |
| Juliette E. Meekins | Paralegal | 7.00 | 95.00 | 665.00 |

Expenses

| | |
|---|---|
| Courier Service | $  68.00 |
| Facsimile | 43.20 |
| Federal Express | 335.97 |
| Meal | 8.48 |
| Pacer/Document Retrieval | 30.00 |
| Photocopies | 475.60 |
| Postage | 2.56 |
| Telephone | 1.40 |
| Transportation | 378.00 |
| Total Expense | 1,343.21 |
| Total Current Work | 11,330.00 |
| **Current Fees & Expenses** | **$12,673.21** |