# **EXHIBIT B**

Arent Fox Invoice

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000 Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Steven Cimalore                          Invoice Number ******
Bankruptcy/Default Manager               Invoice Date   07/31/11
Wilmington Trust Company                 Client Number  025839
Rodney Square North                      Matter Number  00027
1100 North Market Street
Wilmington, DE 19890-1615

--------------------------------------------------------------------------

RE:   Washington Mutual Inc.

FOR PROFESSIONAL SERVICES RENDERED THROUGH:  31 JULY 2011

| Date | Timekeeper | | Hours | Value |
|------|------------|-------------|-------|-------|
| 04/04/11 | LM  EISENBERG | Review S&K IT claim liquidation motion and pleadings. | .6 | 411.00 |
| 04/04/11 | LM  EISENBERG | Work on notice to holders for CCB VII regarding disclosure statement approval, dates, plan provisions; review plan. | .8 | 548.00 |
| 04/05/11 | JN  ROTHLEDER | Prepare for and participate in Committee conference call. | 1.0 | 600.00 |
| 04/05/11 | LM  EISENBERG | Continue working on notice for CCB VII regarding disclosure statement approval, dates, plan summary. | .8 | 548.00 |
| 04/05/11 | LM  EISENBERG | Review, edit and revise notice for CCB VII regarding disclosure statement approval, dates, plan summary. | .8 | 548.00 |
| 04/05/11 | LM  EISENBERG | Review 3/29 minutes. | .2 | 137.00 |
| 04/05/11 | LM  EISENBERG | Review agenda for call; emails with WTC regarding call. | .2 | 137.00 |
| 04/05/11 | LM  EISENBERG | Attend committee call. | .6 | 411.00 |
| 04/05/11 | LM  EISENBERG | Prepare notice for CCB V. | .8 | 548.00 |
| 04/05/11 | LM  EISENBERG | Review LTA. | .6 | 411.00 |
| 04/06/11 | LM  EISENBERG | Work on motion to liquidate IT claims; include information from all other IT motions. | 2.6 | 1,781.00 |
| 04/06/11 | LM  EISENBERG | Edit and finalize notice to holders regarding disclosure statement approval, plan summary for Series VII. | .8 | 548.00 |
| 04/06/11 | LM  EISENBERG | Prepare notice to holders regarding disclosure approval, plan summary for Series V; review and edit same. | .9 | 616.50 |

| Date | Timekeeper | | Hours | Value |
| --- | --- | --- | --- | --- |
| 04/06/11 | LM EISENBERG | Prepare notice to holders regarding disclosure approval, plan summary for Series IV; review and edit same. | .9 | 616.50 |
| 04/06/11 | LM EISENBERG | Prepare notice to holders regarding disclosure approval, plan summary for Series VIII; review and edit same. | .9 | 616.50 |
| 04/06/11 | LM EISENBERG | Prepare notice to holders regarding disclosure approval, plan summary for HFC; review and edit same. | .9 | 616.50 |
| 04/06/11 | LM EISENBERG | Edit and finalize notice to holders regarding disclosure statement approval, plan summary for Series V. | .9 | 616.50 |
| 04/06/11 | LM EISENBERG | Edit and finalize notice to holders regarding disclosure statement approval, plan summary for Series IV. | .4 | 274.00 |
| 04/06/11 | LM EISENBERG | Edit and finalize notice to holders regarding disclosure statement approval, plan summary for Series VIII. | .4 | 274.00 |
| 04/06/11 | LM EISENBERG | Edit and finalize notice to holders regarding disclosure statement approval, plan summary for Series HFC. | .4 | 274.00 |
| 04/06/11 | LM EISENBERG | Prepare all notices and send to S. Cimalore with cover email. | .4 | 274.00 |
| 04/06/11 | LM EISENBERG | Prepare notice to holders regarding disclosure approval, plan summary for Series VII. | .9 | 616.50 |
| 04/11/11 | LM EISENBERG | Review agenda for hearing. | .3 | 205.50 |
| 04/11/11 | LM EISENBERG | Pull and review miscellaneous pleadings. | .4 | 274.00 |
| 04/11/11 | LM EISENBERG | Calls to S. Cimalore to discuss call, IT motion. | .3 | 205.50 |
| 04/11/11 | LM EISENBERG | Emails regarding 4/13 hearing. | .2 | 137.00 |
| 04/11/11 | LA INDELICATO | Review docket and hearing agenda. Arrange attorneys participation in telephonic hearing. | .3 | 84.00 |
| 04/12/11 | JN ROTHLEDER | Prepare for and participate in Committee conference call. | 1.1 | 660.00 |
| 04/12/11 | LM EISENBERG | Review 4/5 minutes. | .2 | 137.00 |
| 04/12/11 | LM EISENBERG | Review agenda for call. | .1 | 68.50 |
| 04/12/11 | LM EISENBERG | Emails with WTC regarding call today. | .2 | 137.00 |
| 04/12/11 | LM EISENBERG | Attend committee call; send follow-up emails. | 1.2 | 822.00 |
| 04/12/11 | LM EISENBERG | Calls with S. Cimalore regarding call today, CTW issues, call on Thursday. | .4 | 274.00 |
| 04/12/11 | LM EISENBERG | Review email from Akin regarding LTW mediation documents. | .2 | 137.00 |
| 04/12/11 | LM EISENBERG | Brief review of warrant agreement sent from Akin. | .4 | 274.00 |
| 04/12/11 | LM EISENBERG | Brief review of notice to LTW holders send 6/25/10 | .2 | 137.00 |

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 04/12/11 | LM  EISENBERG | Brief review of LTW plaintiffs statement. | .6 | 411.00 |
| 04/12/11 | LM  EISENBERG | Review amended agenda for hearing tomorrow. | .2 | 137.00 |
| 04/13/11 | LM  EISENBERG | Attend omnibus hearing by phone. | .8 | 548.00 |
| 04/13/11 | LM  EISENBERG | Review updated report from Akin regarding hearing. | .3 | 205.50 |
| 04/13/11 | LM  EISENBERG | Call with S. Cimalore regarding update, call tomorrow. | .2 | 137.00 |
| 04/14/11 | AI  SILFEN | Conference regarding status. | .3 | 273.00 |
| 04/19/11 | JN  ROTHLEDER | Prepare for and participate in Committee conference call. | 1.4 | 840.00 |
| 04/21/11 | LM  EISENBERG | Review LTW decision tree. | .3 | 205.50 |
| 04/21/11 | LM  EISENBERG | Review emails update regarding LTW decision tree; review analysis. | .4 | 274.00 |
| 04/21/11 | LM  EISENBERG | Review 4/19 agenda for call. | .2 | 137.00 |
| 04/21/11 | LM  EISENBERG | Review 4/2 minutes. | .2 | 137.00 |
| 04/21/11 | LM  EISENBERG | Emails with J. Rothleder regarding call. | .2 | 137.00 |
| 04/21/11 | LM  EISENBERG | Call with S. Cimalore. | .4 | 274.00 |
| 04/21/11 | LM  EISENBERG | Review FTI recovery analysis. | .6 | 411.00 |
| 04/26/11 | LM  EISENBERG | Emails with WTC regarding call today. | .2 | 137.00 |
| 04/26/11 | LM  EISENBERG | Emails with J. Rothleder regarding call today. | .2 | 137.00 |
| 04/26/11 | LM  EISENBERG | Review LTW decision tree and materials. | .6 | 411.00 |
| 04/26/11 | LM  EISENBERG | Review email from last call. | .2 | 137.00 |
| 04/26/11 | LM  EISENBERG | Review agenda and minutes from last call. | .2 | 137.00 |
| 04/26/11 | LM  EISENBERG | Attend committee call. | .8 | 548.00 |
| 04/26/11 | LM  EISENBERG | Emails regarding second amendment to ARSA. | .2 | 137.00 |
| 04/26/11 | LM  EISENBERG | Review draft second amendment to ARSA. | .4 | 274.00 |
| 04/26/11 | LM  EISENBERG | Emails with committee members regarding IT motion and call on Friday. | .2 | 137.00 |
| 04/27/11 | LM  EISENBERG | Review revised plan and disclosure statement documents and ARSA sent from Akin. | 1.8 | 1,233.00 |
| 04/28/11 | LM  EISENBERG | Review draft IT motion, notice, order. | 1.2 | 822.00 |
| 04/28/11 | LM  EISENBERG | Review miscellaneous pleadings. | .4 | 274.00 |
| 04/29/11 | JN  ROTHLEDER | Prepare for and participate in conference call with counsel to indenture trustees regarding fee motions and follow-up with L. Eisenberg re same. | 1.0 | 600.00 |
| 04/29/11 | LM  EISENBERG | Emails with paralegals and local counsel re: to do list for IT motion to liquidate claims. | .3 | 205.50 |
| 04/29/11 | LM  EISENBERG | Attend IT member call; emails with J. Rothleder re: same. | .8 | 548.00 |

025839 Wilmington Trust Company       Invoice Number ******
00027  WaMu       Page     4
31 JULY 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/29/11 | LM | EISENBERG | Call with J. Rothleder to discuss call, IT motion, next steps. | .4 | 274.00 |
| 04/29/11 | LM | EISENBERG | Continue reviewing miscellaneous pleadings filed yesterday. | .4 | 274.00 |
| 04/29/11 | LM | EISENBERG | Review MOR. | .3 | 205.50 |
| 04/29/11 | LM | EISENBERG | Review IT motion to liquidate claim; edit same. | .8 | 548.00 |
| 04/29/11 | LM | EISENBERG | Review notice to IT motion to liquidate claim; edit same. | .4 | 274.00 |
| 04/29/11 | LM | EISENBERG | Review order and exhibit to IT motion to liquidate claim; edit same. | .4 | 274.00 |
| 04/29/11 | LM | EISENBERG | Review SK's revised motion to liquidate claim and related pleadings. | .4 | 274.00 |
| 04/29/11 | LM | EISENBERG | Review BONY's revised motion to liquidate claim and related pleadings. | .4 | 274.00 |
| 04/29/11 | LM | EISENBERG | Review Wells' revised motion to liquidate claim and related pleadings. | .4 | 274.00 |
| 04/29/11 | LM | EISENBERG | Review Law Debenture's revised motion to liquidate claim and related pleadings. | .4 | 274.00 |
| 04/29/11 | LM | EISENBERG | Review cases in support of IT motion to liquidate claim. | 1.2 | 822.00 |
| 04/29/11 | LM | EISENBERG | Brief review of plan supplement documents. | 1.4 | 959.00 |
| 04/29/11 | LM | EISENBERG | Review email updates from Akin re: plan supplement, expert report. | .4 | 274.00 |
| 05/02/11 | JN | ROTHLEDER | Review and comment on draft fee motion. | .8 | 480.00 |
| 05/02/11 | LM | EISENBERG | Emails with J. Rothleder regarding revised IT pleadings for motion to liquidate IT claims. | .2 | 137.00 |
| 05/02/11 | LM | EISENBERG | Conference with S. Cimalore regarding bill and exhibits for motion to liquidate IT claims. | .4 | 274.00 |
| 05/02/11 | LM | EISENBERG | Emails with paralegals regarding invoices for exhibit for IT motion. | .3 | 205.50 |
| 05/02/11 | LM | EISENBERG | Review revised IT motion, notice and order. | 1.2 | 822.00 |
| 05/02/11 | LM | EISENBERG | Review miscellaneous pleadings filed. | .4 | 274.00 |
| 05/02/11 | LM | EISENBERG | Emails with local counsel regarding updated exhibits for IT motions. | .2 | 137.00 |
| 05/02/11 | LA | INDELICATO | Review draft motion to liquidate claims; work with Yolanda Cruz on preparation of invoice to be attached as an exhibit; correspondence with attorneys regarding same. | 1.2 | 336.00 |
| 05/03/11 | LM | EISENBERG | Review agenda for call. | .1 | 68.50 |
| 05/03/11 | LM | EISENBERG | Emails with J. Rothleder regarding call today. | .2 | 137.00 |
| 05/03/11 | LM | EISENBERG | Attend committee call; follow-up with S. Cimalore. | 1.2 | 822.00 |

| Date | Timekeeper | | | Hours | Value |
|------|-----------|-|-|-------|-------|
| 05/03/11 | LM | EISENBERG | Review Akin's email update form yesterday's hearing and plan issues. | .3 | 205.50 |
| 05/03/11 | LM | EISENBERG | Multiple emails from committee member regarding changes to IT motion. | .4 | 274.00 |
| 05/03/11 | LM | EISENBERG | Emails with Polsinelli regarding updating invoice for IT motion. | .2 | 137.00 |
| 05/03/11 | LM | EISENBERG | Review Polsinelli's bill as exhibit for IT motion. | .4 | 274.00 |
| 05/03/11 | LM | EISENBERG | Pull and review pleadings filed yesterday. | .4 | 274.00 |
| 05/03/11 | LM | EISENBERG | Review minutes for last call. | .2 | 137.00 |
| 05/03/11 | LA | INDELICATO | Review final invoice of Arent Fox; communications with Accounting regarding same; review invoice received from Polsinelli; review and revise motion to liquidate claims; review draft notice and proposed order. | .8 | 224.00 |
| 05/04/11 | LM | EISENBERG | Review miscellaneous pleadings. | .4 | 274.00 |
| 05/04/11 | LM | EISENBERG | Review Law Deb's revised IT motion and related pleadings. | .4 | 274.00 |
| 05/04/11 | LM | EISENBERG | Edit IT motion to include changes; review and revise same. | .6 | 411.00 |
| 05/04/11 | LM | EISENBERG | Edit order and exhibits to IT motion. | .7 | 479.50 |
| 05/04/11 | LM | EISENBERG | Review travelers case and other cases in IT motion. | .9 | 616.50 |
| 05/04/11 | LM | EISENBERG | Emails with local counsel regarding status of IT motion, exhibits. | .4 | 274.00 |
| 05/04/11 | LM | EISENBERG | Prepare and circulate pleadings to local counsel with cover email. | .4 | 274.00 |
| 05/04/11 | LM | EISENBERG | Prepare and circulate pleadings to WTC with cover email. | .3 | 205.50 |
| 05/04/11 | LA | INDELICATO | Correspondence with Leah Eisenberg and Shanti Katona regarding status of motion to liquidate claims and exhibits thereto. Prepare AF invoice for electronic filing. | .3 | 84.00 |
| 05/05/11 | LM | EISENBERG | Brief review of miscellaneous pleadings filed yesterday. | .4 | 274.00 |
| 05/05/11 | LM | EISENBERG | Review and edit motion to liquidate IT claim. | .9 | 616.50 |
| 05/05/11 | LM | EISENBERG | Review and edit order and exhibits to motion to liquidate IT claim. | .8 | 548.00 |
| 05/05/11 | LM | EISENBERG | Meeting with paralegals to go over IT motion to liquidate IT claim and go over exhibits. | .4 | 274.00 |
| 05/05/11 | LM | EISENBERG | Emails with paralegals regarding IT motion to liquidate IT claim. | .3 | 205.50 |
| 05/05/11 | LM | EISENBERG | Emails with local counsel regarding IT motion to liquidate IT claim. | .3 | 205.50 |

025839 Wilmington Trust Company        Invoice Number ******
00027 WaMu                     Page     6
31 JULY 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|------|-------|-------|
| 05/05/11 | LM | EISENBERG | Pull and review BONY motion to liquidate IT claim and related pleadings. | .4 | 274.00 |
| 05/05/11 | LA | INDELICATO | Review and revise motion to liquidate claims, notice and proposed order; office conference with Leah Eisenberg to review blanks in documents and exhibits; search for stamped copies of proofs of claim to be annexed to motion as Exhibit A; discuss with Leah Eisenberg and Jeff Rothleder. | .8 | 224.00 |
| 05/06/11 | LM | EISENBERG | Review WTC back up invoices and bill. | .4 | 274.00 |
| 05/06/11 | LM | EISENBERG | Emails with local counsel regarding filing of IT motion. | .4 | 274.00 |
| 05/06/11 | LM | EISENBERG | Emails with IT counsel regarding UST, IT motion. | .2 | 137.00 |
| 05/06/11 | LM | EISENBERG | Review WTC's TPS IT motion and related pleadings. | .4 | 274.00 |
| 05/06/11 | LM | EISENBERG | Attend to finalizing motion, order, exhibits for IT motion; emails, calls. | 1.0 | 685.00 |
| 05/06/11 | LM | EISENBERG | Calls with S. Cimalore; emails with same regarding bill. | .4 | 274.00 |
| 05/06/11 | LM | EISENBERG | Review Wells Fargo IT motion. | .4 | 274.00 |
| 05/06/11 | LM | EISENBERG | Multiple emails and conferences with J. Rothleder and paralegals regarding motion and exhibits. | .4 | 274.00 |
| 05/06/11 | LM | EISENBERG | Review all exhibits for filing. | .6 | 411.00 |
| 05/06/11 | JN | ROTHLEDER | Review revised fee motion and correspond with L. Eisenberg and L. Indelicato re same. | .9 | 540.00 |
| 05/06/11 | LA | INDELICATO | Review invoice receive from WTC; draft proposed order; revise and finalize motion to liquidate claims and notice of motion; finalize proposed order; assemble all exhibits and prepare for electronic filing; forward all documents to Leah Eisenberg and Jeff Rothleder to review; prepare email to Shanti Katona annexing motion and attachments for filing and service; various discussions with Jeff Rothleder and Leah Eisenberg regarding motion and exhibits thereto; review filing receipt and circulate motion to service parties via email. | 1.2 | 336.00 |
| 05/09/11 | LM | EISENBERG | Review miscellaneous pleadings filed. | .2 | 137.00 |
| 05/09/11 | LM | EISENBERG | Emails with paralegals and local counsel regarding pleading filed. | .3 | 205.50 |
| 05/09/11 | LM | EISENBERG | Review IT pleadings as filed. | .4 | 274.00 |

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/09/11 | LM | EISENBERG | Review detailed tax update email from Akin. | .3 | 205.50 |
| 05/09/11 | LM | EISENBERG | Review tax rulings sent from Akin. | .6 | 411.00 |
| 05/09/11 | LM | EISENBERG | Brief review of JPM pleadings. | .4 | 274.00 |
| 05/09/11 | LA | INDELICATO | Prepare binder of Motion of Wilmington Trust Co. to Liquidate its Proofs of Claim for Leah Eisenberg; correspond with Leah Eisenberg regarding same. | .4 | 112.00 |
| 05/10/11 | LM | EISENBERG | Review materials for call; minutes, agenda. | .2 | 137.00 |
| 05/10/11 | LM | EISENBERG | Attend committee call; follow-up emails. | 1.1 | 753.50 |
| 05/11/11 | JN | ROTHLEDER | Prepare for and participate in Committee conference call regarding adjournment of confirmation hearing issues. | .9 | 540.00 |
| 05/11/11 | LM | EISENBERG | Attend committee emergency call; follow-up emails. | 1.2 | 822.00 |
| 05/11/11 | LM | EISENBERG | Emails from Akin regarding special call, update. | .2 | 137.00 |
| 05/11/11 | LM | EISENBERG | Review draft FTI materials from Akin. | .6 | 411.00 |
| 05/11/11 | LA | INDELICATO | Correspond with Leah Eisenberg regarding supplement to Motion of Wilmington Trust Co. to Liquidate its Proofs of Claim; update binder and forward to Leah Eisenberg. | .2 | 56.00 |
| 05/11/11 | LM | EISENBERG | Emails with J. Rothleder regarding special committee call. | .2 | 137.00 |
| 05/11/11 | LM | EISENBERG | Emails with WTC regarding special committee call. | .2 | 137.00 |
| 05/12/11 | JN | ROTHLEDER | Prepare for and participate in Committee conference call. | 1.4 | 840.00 |
| 05/12/11 | LM | EISENBERG | Review WTC's email to JPM. | .2 | 137.00 |
| 05/12/11 | LM | EISENBERG | Draft email to WTC regarding call yesterday, follow-up email. | .2 | 137.00 |
| 05/12/11 | LM | EISENBERG | Draft email to Akin regarding call yesterday, follow-up email. | .2 | 137.00 |
| 05/12/11 | LM | EISENBERG | Emails with D. Lowenthal regarding call today. | .4 | 274.00 |
| 05/12/11 | LM | EISENBERG | Attend committee call; follow-up emails with WTC and J. Rothleder. | 1.4 | 959.00 |
| 05/12/11 | LM | EISENBERG | Review FTI analysis sent in light of potential settlement. | .4 | 274.00 |
| 05/13/11 | LM | EISENBERG | Review email update from Akin. | .2 | 137.00 |
| 05/16/11 | LM | EISENBERG | Review email update from Akin from Friday. | .2 | 137.00 |
| 05/16/11 | LM | EISENBERG | Brief review of miscellaneous pleadings filed last few days. | .4 | 274.00 |
| 05/16/11 | LM | EISENBERG | Review Akin's voting results; emails on same. | .3 | 205.50 |

| Date | Timekeeper | | Hours | Value |
| --- | --- | --- | --- | --- |
| 05/16/11 | LM | EISENBERG | Calls with D. Lowenthal to discuss IT motion. | .2 | 137.00 |
| 05/16/11 | LM | EISENBERG | Review substantial plan objections. | 1.6 | 1,096.00 |
| 05/16/11 | LM | EISENBERG | Review plan objection chart prepared by Akin. | 1.2 | 822.00 |
| 05/17/11 | JN | ROTHLEDER | Prepare for and participate in Committee conference call. | 1.6 | 960.00 |
| 05/17/11 | LM | EISENBERG | Attend committee call. | 1.5 | 1,027.50 |
| 05/17/11 | LM | EISENBERG | Emails with S. Cimalore regarding call, meeting, plan issues. | .4 | 274.00 |
| 05/17/11 | LM | EISENBERG | Emails with J. Rothleder regarding call, meeting, plan issues. | .3 | 205.50 |
| 05/17/11 | LM | EISENBERG | Review Akin's voting chart and analysis. | .4 | 274.00 |
| 05/17/11 | LM | EISENBERG | Review agenda for call; emails with J. Rothleder regarding call. | .2 | 137.00 |
| 05/17/11 | LM | EISENBERG | Call with S. Cimalore regarding call today, meeting. | .4 | 274.00 |
| 05/17/11 | LM | EISENBERG | Review 5/12, 5/11 and 5/10 minutes. | .4 | 274.00 |
| 05/17/11 | LM | EISENBERG | Multiple emails with M. Erlich regarding Weil request for extension of objection deadline, new hearing date. | .4 | 274.00 |
| 05/17/11 | LM | EISENBERG | Emails with J. Rothleder and WTC regarding Weil request for extension of objection deadline, new hearing date. | .3 | 205.50 |
| 05/17/11 | LM | EISENBERG | Review emails from Akin and Aurelius regarding term sheet issues. | .2 | 137.00 |
| 05/17/11 | LM | EISENBERG | Review term sheet and Aurelius comments. | .4 | 274.00 |
| 05/17/11 | LM | EISENBERG | Multiple emails with Weil regarding extension of objection to IT motion and new hearing dates. | .3 | 205.50 |
| 05/17/11 | LM | EISENBERG | Further emails from Akin regarding meeting tomorrow. | .2 | 137.00 |
| 05/17/11 | LM | EISENBERG | Further emails from Akin regarding Aurelius comments to term sheet. | .2 | 137.00 |
| 05/17/11 | LM | EISENBERG | Follow-up call with S. Cimalore to discuss meeting tomorrow and Akin's request for less attendees. | .4 | 274.00 |
| 05/18/11 | LM | EISENBERG | Review draft email to Weil by Loeb; emails with same; review emails. | .4 | 274.00 |
| 05/18/11 | LM | EISENBERG | Attend meeting at Weil; follow-up emails with WTC; call with J. Rothleder. | 4.6 | 3,151.00 |
| 05/18/11 | LM | EISENBERG | Call with J. Rothleder after IT motion call. | .3 | 205.50 |
| 05/18/11 | LM | EISENBERG | Attend call with committee members to discuss Weil request, next steps. | .8 | 548.00 |

| Date | Timekeeper | | Hours | Value |
| --- | --- | --- | --- | --- |
| 05/18/11 | LM  EISENBERG | Multiple emails with J. Rothleder regarding call today, meeting; new dates. | .3 | 205.50 |
| 05/18/11 | LM  EISENBERG | Emails with paralegals regarding court call for Tuesday. | .2 | 137.00 |
| 05/18/11 | LM  EISENBERG | Review email from Akin listing holding information. | .3 | 205.50 |
| 05/18/11 | LM  EISENBERG | Review follow-up emails from Akin regarding meeting, settlement, call on Friday; emails with J. Rothleder. | .4 | 274.00 |
| 05/18/11 | NA  CONSTANTINO | Arrange Courtcall appearance for 05/24 hearing. | .2 | 54.00 |
| 05/18/11 | JN  ROTHLEDER | Prepare for and participate in conference calls to discuss fee motions | 1.1 | 660.00 |
| 05/19/11 | LM  EISENBERG | Review plan objection chart. | .8 | 548.00 |
| 05/19/11 | LM  EISENBERG | Review follow-up emails from Akin regarding meeting yesterday. | .2 | 137.00 |
| 05/19/11 | LM  EISENBERG | Review EC term sheet sent from Akin. | .4 | 274.00 |
| 05/19/11 | LM  EISENBERG | Review equity committee's proposed language. | .2 | 137.00 |
| 05/19/11 | LM  EISENBERG | Review further revised term sheet. | .4 | 274.00 |
| 05/19/11 | LM  EISENBERG | Review notice of adjournment for plan; update calendar. | .2 | 137.00 |
| 05/20/11 | LM  EISENBERG | Attend committee call; follow up email with WTC | 1.4 | 959.00 |
| 05/20/11 | LM  EISENBERG | Review further revised term sheets and related emails sent from Akin. | .4 | 274.00 |
| 05/20/11 | LM  EISENBERG | Review FTI's analysis. | .6 | 411.00 |
| 05/20/11 | LM  EISENBERG | Review follow up emails from Akin and article. | .3 | 205.50 |
| 05/20/11 | LM  EISENBERG | Emails with J. Rothleder and WTC re: call today. | .3 | 205.50 |
| 05/23/11 | LM  EISENBERG | Meeting with A. Silfen to discuss status of case. | .3 | 205.50 |
| 05/23/11 | LM  EISENBERG | Emails with J. Rothleder regarding call today. | .2 | 137.00 |
| 05/23/11 | LM  EISENBERG | Review agenda for hearing tomorrow. | .2 | 137.00 |
| 05/23/11 | LM  EISENBERG | Emails with local counsel regarding IT motion, adjournment; June 8 hearing. | .2 | 137.00 |
| 05/23/11 | LM  EISENBERG | Review follow-up emails from Akin regarding status of settlement with equity committee. | .2 | 137.00 |
| 05/23/11 | LM  EISENBERG | Review further mark-up of equity committee settlement. | .4 | 274.00 |
| 05/23/11 | LM  EISENBERG | Attend committee call; follow-up emails. | 1.2 | 822.00 |
| 05/23/11 | LM  EISENBERG | Review 5/17 minutes. | .2 | 137.00 |
| 05/23/11 | LM  EISENBERG | Review 5/20 minutes. | .2 | 137.00 |

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 05/23/11 | LM | EISENBERG | Calls with S. Cimalore after committee call to discuss hearing, equity committee settlement, issues. | .4 | 274.00 |
| 05/23/11 | LM | EISENBERG | Emails; calls to and with Dan Lowenthal to discuss hearing. | .4 | 274.00 |
| 05/24/11 | JN | ROTHLEDER | Prepare for and participate in omnibus hearing and correspond with L. Eisenberg re same. | .8 | 480.00 |
| 05/24/11 | LM | EISENBERG | Review further revised equity committee term sheet sent from Akin. | .4 | 274.00 |
| 05/24/11 | LM | EISENBERG | Review further emails sent from Akin. | .2 | 137.00 |
| 05/24/11 | LM | EISENBERG | Review amended agenda. | .2 | 137.00 |
| 05/24/11 | LM | EISENBERG | Review FIT analysis and scenarios. | .6 | 411.00 |
| 05/24/11 | LM | EISENBERG | Travel to DE to attend hearings; travel home; review FTI analysis on recoveries; review further revised term sheet; Akin updates; meeting in person with S. Cimalore to discuss hearing, plan options, next steps. | 7.2 | 4,932.00 |
| 05/27/11 | LM | EISENBERG | Review detailed email update from Akin regarding ARSA; review amended ARSA. | .4 | 274.00 |
| 05/31/11 | LM | EISENBERG | Review agenda; attend committee call; follow-up emails. | 2.2 | 1,507.00 |
| 05/31/11 | LM | EISENBERG | Emails with J. Rothleder regarding call today. | .2 | 137.00 |
| 05/31/11 | LM | EISENBERG | Calls and emails with WTC regarding call today. | .2 | 137.00 |
| 05/31/11 | LM | EISENBERG | Review FTI analysis sent. | .6 | 411.00 |
| 05/31/11 | LM | EISENBERG | Call with IT counsel to discuss IT motion and disclosure statement comments to order; follow-up emails. | .4 | 274.00 |
| 05/31/11 | LM | EISENBERG | Review illustrative recovery scenario from FTI. | .4 | 274.00 |
| 05/31/11 | LM | EISENBERG | Review 5/23 minutes. | .2 | 137.00 |
| 05/31/11 | LM | EISENBERG | Emails with J. Rothleder regarding IT motion; debtor's comments. | .2 | 137.00 |
| 05/31/11 | LM | EISENBERG | Review comparison of expected recoveries. | .3 | 205.50 |
| 05/31/11 | LM | EISENBERG | Review draft letter prepared by Akin to accompany ARSA. | .3 | 205.50 |
| 05/31/11 | LM | EISENBERG | Multiple emails with Akin regarding letter. | .3 | 205.50 |
| 06/01/11 | JN | ROTHLEDER | Attend to issues regarding indenture trustee fee motions and participate in conference calls regarding same and review revisions to proposed order. | 1.4 | 840.00 |
| 06/01/11 | LM | EISENBERG | Emails from Akin regarding finalized letter and ARSA. | .2 | 137.00 |
| 06/01/11 | LM | EISENBERG | Review blacklined order for fee motion with Weil's comments. | .4 | 274.00 |

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 06/01/11 | LM | EISENBERG | Review draft of 7th amended plan. | .8 | 548.00 |
| 06/01/11 | LM | EISENBERG | Review back-up information for WTC bill sent. | .3 | 205.50 |
| 06/01/11 | LM | EISENBERG | Multiple emails with IT counsel regarding Weil comments to IT motion order. | .2 | 137.00 |
| 06/01/11 | LM | EISENBERG | Call with J. Rothleder to discuss call; hearing next week. | .3 | 205.50 |
| 06/01/11 | LM | EISENBERG | Conference with J. Rothleder regarding IT motion. | .2 | 137.00 |
| 06/01/11 | LM | EISENBERG | Emails with paralegals to prepare items for IT fee motion. | .2 | 137.00 |
| 06/01/11 | LM | EISENBERG | Review amended ARSA and letter. | .3 | 205.50 |
| 06/01/11 | LM | EISENBERG | Conferences with J. Rothleder regarding Weil comments to order. | .2 | 137.00 |
| 06/01/11 | LM | EISENBERG | Multiple emails with IT counsel members regarding call, Weil comments to IT motion orders. | .3 | 205.50 |
| 06/01/11 | LM | EISENBERG | Attend call with IT counsel. | .6 | 411.00 |
| 06/01/11 | LM | EISENBERG | Call with S. Cimalore regarding IT motion, back up. | .3 | 205.50 |
| 06/01/11 | LM | EISENBERG | Review prior language in draft confirmation order regarding IT fees. | .3 | 205.50 |
| 06/01/11 | LM | EISENBERG | Review M. Erlich's email to Weil and Weil replies. | .2 | 137.00 |
| 06/01/11 | LM | EISENBERG | Review Akin's email summary of 7th amended plan, issues. | .3 | 205.50 |
| 06/01/11 | LM | EISENBERG | Emails with BONY's counsel regarding comments to fee order. | .2 | 137.00 |
| 06/01/11 | LM | EISENBERG | Emails with J. Rothleder regarding comments to fee order. | .2 | 137.00 |
| 06/01/11 | LM | EISENBERG | Review BONY's mark-up of IT fee order. | .3 | 205.50 |
| 06/01/11 | LA | INDELICATO | Discussions with Leah Eisenberg and Jeff Rothleder regarding preparation pf materials for June 8th hearing. | .3 | 84.00 |
| 06/02/11 | LM | EISENBERG | Review draft disclosure statement. | 1.2 | 822.00 |
| 06/02/11 | LM | EISENBERG | Emails with Akin regarding call tomorrow; emails with J. Rothleder. | .2 | 137.00 |
| 06/02/11 | LM | EISENBERG | Review AKin's detailed summary on order granting motion to exercise trust. | .3 | 205.50 |
| 06/02/11 | LM | EISENBERG | Review opinion and order granting motion to exercise trust. | .6 | 411.00 |
| 06/02/11 | LM | EISENBERG | Emails with M. Erlich regarding status of Weil's comments and order. | .2 | 137.00 |
| 06/02/11 | LA | INDELICATO | Prepare binder for June 8th hearing; forward to Jeff Rothleder. | .6 | 168.00 |
| 06/03/11 | JN | ROTHLEDER | Prepare for and participate in Committee conference calls and review related correspondence. | 2.0 | 1,200.00 |

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 06/03/11 | LM EISENBERG | Prepare for call: review 7th amended plan as revised sent from Akin; review IT materials. | .9 | 616.50 |
| 06/03/11 | LM EISENBERG | Review L. Crowley's proposed discussion points and committee emails. | .3 | 205.50 |
| 06/03/11 | LM EISENBERG | Review Pillsbury's updated memo on plan issues. | .2 | 137.00 |
| 06/03/11 | LM EISENBERG | Review Pillsbury's updated memo on plan issues. | .2 | 137.00 |
| 06/03/11 | LM EISENBERG | Attend committee call; follow-up emails with J. Rothleder. | 2.2 | 1,507.00 |
| 06/03/11 | LM EISENBERG | Multiple emails with WTC and J. Rothleder regarding call today. | .2 | 137.00 |
| 06/03/11 | LM EISENBERG | Review Akin report from yesterday's meeting. | .3 | 205.50 |
| 06/03/11 | LM EISENBERG | Review Akin's Stoviz motion summary. | .2 | 137.00 |
| 06/03/11 | LM EISENBERG | Brief review of Stoviz claim pleadings and debtor's response. | .4 | 274.00 |
| 06/03/11 | LM EISENBERG | Attend committee call; follow-up emails. | 1.2 | 822.00 |
| 06/05/11 | LM EISENBERG | Call with WTC to discuss calls on Friday. | .2 | 137.00 |
| 06/06/11 | LM EISENBERG | Review list of items prepared by Loeb for equity committee settlement. | .3 | 205.50 |
| 06/06/11 | LM EISENBERG | Review email from B. Guiney from Friday regarding IT update. | .1 | 68.50 |
| 06/06/11 | LM EISENBERG | Review FTI materials sent from Friday. | .6 | 411.00 |
| 06/06/11 | LM EISENBERG | Review draft email to Weil prepared by D. Lowenthal, multiple emails with same. | .2 | 137.00 |
| 06/06/11 | LM EISENBERG | Review revised IT order. | .3 | 205.50 |
| 06/06/11 | LM EISENBERG | Review further email sent to and from Weil regarding revised order. | .4 | 274.00 |
| 06/06/11 | LM EISENBERG | Emails with J. Rothleder regarding local counsel, hearing on Wednesday. | .2 | 137.00 |
| 06/06/11 | LM EISENBERG | Review Weil's committee emails on protocol issues; emails regarding call. | .2 | 137.00 |
| 06/06/11 | LM EISENBERG | Attend call with committee members and discuss IT motion and protocol issues; call with J. Rothleder to discuss call. | .4 | 274.00 |
| 06/06/11 | LM EISENBERG | Review Pillsbury email to Weil regarding inter-creditor issues. | .2 | 137.00 |
| 06/06/11 | LM EISENBERG | Call with S. Cimalore to discuss calls Friday and call today. | .3 | 205.50 |
| 06/06/11 | LM EISENBERG | Attend committee call. | 2.2 | 1,507.00 |
| 06/06/11 | LM EISENBERG | Review D. Lowenthal's comments to IT fee protocol order. | .3 | 205.50 |
| 06/06/11 | LM EISENBERG | Review Akins two sets of plan comments. | .6 | 411.00 |
| 06/06/11 | LM EISENBERG | Review Fried Frank comments to disclosure statement. | .6 | 411.00 |

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 06/06/11 | LM | EISENBERG | Review equity committee's comments to Fried Frank disclosure statement comments. | .4 | 274.00 |
| 06/06/11 | LM | EISENBERG | Review email updates to committee from Akin. | .2 | 137.00 |
| 06/06/11 | LM | EISENBERG | Review Akins comments to draft C of D, run off notes, term sheet and by-laws. | .4 | 274.00 |
| 06/06/11 | LM | EISENBERG | Review equity committee's comments to draft C of D, run off notes, term sheet and by-laws. | .4 | 274.00 |
| 06/06/11 | LM | EISENBERG | Review Fried Frank comments to C of I. | .4 | 274.00 |
| 06/06/11 | LM | EISENBERG | Review debtor's comments to secured facility term sheet. | .4 | 274.00 |
| 06/06/11 | AI | SILFEN | Attend committee call, call regarding approach. | .8 | 728.00 |
| 06/06/11 | JN | ROTHLEDER | Prepare for hearing on allowance of indenture trustee fee claims and correspond with L. Eisenberg re same; prepare for and participate in conference call with counsels for indenture trustees; prepare for and participate in Committee conference call. | 3.8 | 2,280.00 |
| 06/07/11 | LM | EISENBERG | Review multiple email updates from Akin regarding EC plan, settlement, parties' positions. | .4 | 274.00 |
| 06/07/11 | LM | EISENBERG | Emails with J. Rothleder regarding hearing tomorrow, status, IT pleadings. | .3 | 205.50 |
| 06/07/11 | LM | EISENBERG | Review agenda for 6/8 hearing. | .2 | 137.00 |
| 06/08/11 | JN | ROTHLEDER | Attend hearing on motion for allowance of indenture trustee fees and correspond with L. Eisenberg re same. | 1.8 | 1,080.00 |
| 06/08/11 | JN | ROTHLEDER | Travel to and from Wilmington for hearing on allowance of indenture trustee fees. | 4.1 | 2,460.00 |
| 06/08/11 | LM | EISENBERG | Review hearing report from Akin. | .2 | 137.00 |
| 06/08/11 | LM | EISENBERG | Review emails from committee members regarding hearing issues; emails with J. Rothleder regarding same. | .6 | 411.00 |
| 06/09/11 | LM | EISENBERG | Review multiple emails updates from Akin. | .2 | 137.00 |
| 06/09/11 | LM | EISENBERG | Email from Akin regarding call tomorrow and Monday meeting. | .2 | 137.00 |
| 06/10/11 | JN | ROTHLEDER | Prepare for and participate in Committee conference calls and review correspondence regarding plan negotiations. | 2.9 | 1,740.00 |
| 06/10/11 | AI | SILFEN | Review documents, telephone call with J. Rothleder. | .9 | 819.00 |

| Date | Timekeeper | | Hours | Value |
| --- | --- | --- | --- | --- |
| 06/10/11 | LM EISENBERG | Emails with S. Sims; calls with same to discuss status and issues. | .4 | 274.00 |
| 06/10/11 | LM EISENBERG | Calls with S. Cimalore regarding status and issues. | .4 | 274.00 |
| 06/10/11 | LM EISENBERG | Attend committee call; follow-up emails. | 2.2 | 1,507.00 |
| 06/10/11 | LM EISENBERG | Review IT fee order. | .3 | 205.50 |
| 06/10/11 | LM EISENBERG | Conference with J. Rothleder regarding call today, status. | .3 | 205.50 |
| 06/10/11 | LM EISENBERG | Review documents sent on 6/7: blacklined term sheet, run off notes term sheet, COD blacklined, blacklined bylaws; blacklined charts. | 1.8 | 1,233.00 |
| 06/12/11 | LM EISENBERG | Review revised plan and all corporate documents sent on Friday from Akin. | 1.8 | 1,233.00 |
| 06/13/11 | LM EISENBERG | Review multiple emails from Akin re: status, open issues; attend all day meetings at weil; follow up emails from Akin. | 8.2 | 5,617.00 |
| 06/13/11 | LM EISENBERG | Prepare for meeting: review Akin's litigation trust chart, plan alternative chart and FTI materials. | 1.4 | 959.00 |
| 06/14/11 | JN ROTHLEDER | Prepare for and participate in Committee conference call and review Committee emails regarding plan negotiations. | 1.4 | 840.00 |
| 06/14/11 | LM EISENBERG | Emails from Akin regarding call today; emails with J. Rothleder and WTC. | .3 | 205.50 |
| 06/14/11 | LM EISENBERG | Review revised C of D. | .3 | 205.50 |
| 06/14/11 | LM EISENBERG | Review EC comments to draft PSA and emails on same. | .3 | 205.50 |
| 06/14/11 | LM EISENBERG | Review minutes to 5/31, 6/3, 6/6 and 6/10 calls. | 4.3 | 2,945.50 |
| 06/14/11 | LM EISENBERG | Call with J. Rothleder to discuss call. | .3 | 205.50 |
| 06/14/11 | LM EISENBERG | Review redlined PSA. | .4 | 274.00 |
| 06/14/11 | LM EISENBERG | Review Akin's comments to DD facility term sheet. | .3 | 205.50 |
| 06/14/11 | LM EISENBERG | Review Akin's comments to Inn Off notes term sheet. | .3 | 205.50 |
| 06/14/11 | LM EISENBERG | Review Akin's comments to C of D. | .3 | 205.50 |
| 06/14/11 | LM EISENBERG | Review email form Akin last night regarding conclusion of meetings, issues, dates and scheduling. | .2 | 137.00 |
| 06/14/11 | LM EISENBERG | Review further revised PSA sent tonight and emails on same. | .3 | 205.50 |
| 06/14/11 | LM EISENBERG | Review FF's updated run off notes term sheet sent tonight. | .3 | 205.50 |
| 06/14/11 | LM EISENBERG | Review FF's acquisition facility term sheet. | .4 | 274.00 |
| 06/15/11 | LM EISENBERG | Review amended plan. | .6 | 411.00 |

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 06/15/11 | LM | EISENBERG | Review revised PSA. | .4 | 274.00 |
| 06/15/11 | LM | EISENBERG | Review multiple emails from Akin last night regarding updates, status, documents, open issues. | .3 | 205.50 |
| 06/15/11 | LM | EISENBERG | Multiple emails from Akin regarding EC rejection of 7th plan, scheduling a call today; emails with J. Rothleder and WTC. | .3 | 205.50 |
| 06/15/11 | LM | EISENBERG | Review follow-up emails from Akin. | .2 | 137.00 |
| 06/15/11 | LM | EISENBERG | Attend committee call; call with J. Rothleder. | 1.0 | 685.00 |
| 06/15/11 | JN | ROTHLEDER | Prepare for and participate in Committee conference call. | 1.1 | 660.00 |
| 06/16/11 | LM | EISENBERG | Review FF's response to EC. | .2 | 137.00 |
| 06/16/11 | LM | EISENBERG | Emails with S. Cimalore to set up call with Akin tomorrow. | .2 | 137.00 |
| 06/16/11 | LM | EISENBERG | Review Akin's email from EC. | .2 | 137.00 |
| 06/16/11 | LM | EISENBERG | Review 360 article on Wamu case; send to WTC. | .2 | 137.00 |
| 06/16/11 | LM | EISENBERG | Review pleadings filed today. | .4 | 274.00 |
| 06/16/11 | LM | EISENBERG | Review email update from Akin regarding confirmation dates. | .2 | 137.00 |
| 06/16/11 | LM | EISENBERG | Emails with FTI. | .2 | 137.00 |
| 06/16/11 | LM | EISENBERG | Review 2019 statements filed. | .4 | 274.00 |
| 06/17/11 | LM | EISENBERG | Review miscellaneous pleadings. | .4 | 274.00 |
| 06/17/11 | LM | EISENBERG | Emails with FTI to set up call for Monday. | .2 | 137.00 |
| 06/17/11 | LM | EISENBERG | Review Thursday evening update from Akin, EC discovery update. | .3 | 205.50 |
| 06/17/11 | LM | EISENBERG | Emails with local counsel regarding plan confirmation hearing. | .2 | 137.00 |
| 06/20/11 | LM | EISENBERG | Review email from Akin regarding UCC letter to UST regarding LTW holders, status, update with discovery. | .2 | 137.00 |
| 06/20/11 | LM | EISENBERG | Review UCC opposition to LTW request for committee. | .4 | 274.00 |
| 06/20/11 | LM | EISENBERG | Emails with J. Rothleder regarding call tomorrow and arrange call with FTI. | .2 | 137.00 |
| 06/21/11 | JN | ROTHLEDER | Prepare for and participate in Committee conference call and correspond with L. Eisenberg re same. | 1.8 | 1,080.00 |
| 06/21/11 | LM | EISENBERG | Call to S. Cimalore. | .2 | 137.00 |
| 06/21/11 | LM | EISENBERG | Review Akin's plan update. | .2 | 137.00 |
| 06/21/11 | LM | EISENBERG | Review email from Artesian Claim Group. | .2 | 137.00 |
| 06/21/11 | LM | EISENBERG | Conference with J. Rothleder regarding call tomorrow. | .2 | 137.00 |
| 06/21/11 | LM | EISENBERG | Review Aurelius plan objection. | .4 | 274.00 |
| 06/21/11 | LM | EISENBERG | Review miscellaneous pleadings. | .4 | 274.00 |

| Date | Timekeeper | | | Hours | Value |
| -------- | ---------- | | | ----- | ----- |
| 06/22/11 | JN | ROTHLEDER | Conferences with L. Eisenberg regarding update on status and review Committee correspondence regarding plan issues. | .6 | 360.00 |
| 06/22/11 | AI | SILFEN | Review email, review memo, conference regarding timing and out of money timing. | .6 | 546.00 |
| 06/22/11 | LM | EISENBERG | Review Fried Frank timeline sent from Akin. | .2 | 137.00 |
| 06/22/11 | LM | EISENBERG | Review miscellaneous pleadings filed. | .4 | 274.00 |
| 06/22/11 | LM | EISENBERG | Review agenda for 6/23 hearing. | .3 | 205.50 |
| 06/22/11 | LM | EISENBERG | Multiple emails with J. Rothleder regarding committee call today, status, discovery. | .3 | 205.50 |
| 06/22/11 | LM | EISENBERG | Emails to WTC regarding committee call today, status and discovery. | .2 | 137.00 |
| 06/22/11 | LM | EISENBERG | Review agenda for call. | .1 | 68.50 |
| 06/22/11 | LM | EISENBERG | Review minutes to 6/14 and 6/15 calls. | .2 | 137.00 |
| 06/23/11 | JN | ROTHLEDER | Review plan materials and updated term sheets and related Committee correspondence. | 1.3 | 780.00 |
| 06/23/11 | AI | SILFEN | Telephone call, address discovery, review emails. | 1.2 | 1,092.00 |
| 06/23/11 | LM | EISENBERG | Review Akin's 6/22 evening update. | .3 | 205.50 |
| 06/24/11 | LM | EISENBERG | Review blacklined run of notes and acquisition facility. | .6 | 411.00 |
| 06/24/11 | LM | EISENBERG | Review blacklined chart, by-laws and COD. | .6 | 411.00 |
| 06/24/11 | LM | EISENBERG | Review Akin's DT7, email updates. | .3 | 205.50 |
| 06/24/11 | LM | EISENBERG | Review EC confirmation email update. | .3 | 205.50 |
| 06/24/11 | LM | EISENBERG | Review Zelin report. | .8 | 548.00 |
| 06/24/11 | LM | EISENBERG | Review PJS report. | .4 | 274.00 |
| 06/24/11 | LM | EISENBERG | Review BDO report. | .6 | 411.00 |
| 06/24/11 | LM | EISENBERG | Review email from Akin regarding common interest; discovery issues. | .2 | 137.00 |
| 06/24/11 | LM | EISENBERG | Review agenda for 6/28 hearing. | .3 | 205.50 |
| 06/24/11 | LM | EISENBERG | Review detailed email updates from Akin regarding EC, DT7 plan, discovery. | .3 | 205.50 |
| 06/24/11 | LM | EISENBERG | Review noteholders CA, order and acknowledgement and emails. | .4 | 274.00 |
| 06/27/11 | LM | EISENBERG | Review FTI's recovery analysis sent last week. | .4 | 274.00 |
| 06/27/11 | LM | EISENBERG | Review miscellaneous pleadings filed. | .4 | 274.00 |
| 06/27/11 | LM | EISENBERG | Continue reviewing Zelin, Maxwell and PJS expert reports. | .8 | 548.00 |
| 06/27/11 | LM | EISENBERG | Review CA for discovery and acknowledgement's. | .4 | 274.00 |
| 06/27/11 | LM | EISENBERG | Review EC's motion to compel and related documents. | .4 | 274.00 |

025839 Wilmington Trust Company          Invoice Number ******
00027 WaMu                            Page    17
31 JULY 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 06/27/11 | LM | EISENBERG | Emails with J. Rothleder regarding call tomorrow and hearings tomorrow and Wednesday. | .2 | 137.00 |
| 06/28/11 | JN | ROTHLEDER | Prepare for and participate in Committee conference call. | 1.4 | 840.00 |
| 06/28/11 | JN | ROTHLEDER | Telephonically participate in Tranquility hearing. | 1.0 | 600.00 |
| 06/28/11 | JN | ROTHLEDER | Review draft opposition to Equity Committee discovery motions. | .2 | 120.00 |
| 06/28/11 | LM | EISENBERG | Call with S. Cimalore prior to committee call. | .3 | 205.50 |
| 06/28/11 | LM | EISENBERG | Attend committee call. | 1.2 | 822.00 |
| 06/28/11 | LM | EISENBERG | Review 6/21 minutes. | .2 | 137.00 |
| 06/28/11 | LM | EISENBERG | Review agenda for today's call; emails with J. Rothleder. | .2 | 137.00 |
| 06/28/11 | LM | EISENBERG | Email from Pepper regarding hearing tomorrow. | .1 | 68.50 |
| 06/28/11 | LM | EISENBERG | Review Peppers' draft statement regarding discovery. | .4 | 274.00 |
| 06/28/11 | LM | EISENBERG | Review motion to reconsider and miscellaneous pleadings. | .8 | 548.00 |
| 06/28/11 | LM | EISENBERG | Emails with paralegals to set up court call for 6/29 and 6/30 hearing. | .3 | 205.50 |
| 06/28/11 | LM | EISENBERG | Review FTI update recovery scenarios. | .4 | 274.00 |
| 06/28/11 | LM | EISENBERG | Review Aurelius objections filed. | .4 | 274.00 |
| 06/28/11 | LM | EISENBERG | Conference with J. Rothleder after committee call. | .2 | 137.00 |
| 06/28/11 | LM | EISENBERG | Calls to WTC to set up call with FTI. | .2 | 137.00 |
| 06/28/11 | LM | EISENBERG | Emails with FTI to sent up committee call. | .2 | 137.00 |
| 06/28/11 | LM | EISENBERG | Follow-up email from Pepper; emails with WTC regarding statement. | .2 | 137.00 |
| 06/28/11 | LM | EISENBERG | Review Appaloosa objection. | .4 | 274.00 |
| 06/28/11 | NA | CONSTANTINO | Schedule Courtcall telephonic appearance for L. Eisenberg for 06/28 and 06/29 hearings. | .3 | 81.00 |
| 06/29/11 | LM | EISENBERG | Review all EC discovery pleadings, objections in preparation of attending hearing. | 1.2 | 822.00 |
| 06/29/11 | LM | EISENBERG | Review committee's statement as filed. | .3 | 205.50 |
| 06/29/11 | LM | EISENBERG | Attend telephonic hearing. | 2.5 | 1,712.50 |
| 06/29/11 | LM | EISENBERG | Review Akin's summary of today's hearing. | .2 | 137.00 |
| 06/29/11 | LM | EISENBERG | Calls with S. Cimalore regarding FTI analysis, setting up call with FTI. | .4 | 274.00 |
| 06/29/11 | LM | EISENBERG | Emails with FTI to set up call tomorrow. | .2 | 137.00 |
| 06/29/11 | LM | EISENBERG | Review miscellaneous pleadings filed. | .4 | 274.00 |

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 06/30/11 | JN | ROTHLEDER | Prepare for and participate in conference call with FTI on recovery analysis. | .9 | 540.00 |
| 06/30/11 | LM | EISENBERG | Review miscellaneous pleadings. | .4 | 274.00 |
| 06/30/11 | LM | EISENBERG | Prepare for call with FTI review recent recovery analysis. | .4 | 274.00 |
| 06/30/11 | LM | EISENBERG | Attend call with FTI; call with WTC; call with J. Rothleder. | .9 | 616.50 |
| 06/30/11 | LM | EISENBERG | Review prior emails from Akin re: status of LTW, 510b issues. | .4 | 274.00 |
| 06/30/11 | JN | ROTHLEDER | Conference call with L. Eisenberg regarding strategy. | .2 | 120.00 |
| 06/30/11 | NA | CONSTANTINO | Obtain most recent DS and email to L. Eisenberg. | .2 | 54.00 |
| 07/01/11 | JN | ROTHLEDER | Review LTW issues. | 1.1 | 660.00 |
| 07/01/11 | LM | EISENBERG | Emails from Akin regarding EC objection, CA; emails with same; review CA documents. | .6 | 411.00 |
| 07/04/11 | JN | ROTHLEDER | Review Committee correspondence and correspond with L. Eisenberg re same. | .3 | 180.00 |
| 07/05/11 | JN | ROTHLEDER | Prepare for and participate in Committee conference call. | 1.6 | 960.00 |
| 07/05/11 | JN | ROTHLEDER | Review Equity Committee objection. | .8 | 480.00 |
| 07/05/11 | LM | EISENBERG | Attend committee call. | 1.3 | 890.50 |
| 07/05/11 | LM | EISENBERG | Emails with J. Rothleder after call. | .2 | 137.00 |
| 07/05/11 | LM | EISENBERG | Emails and calls with WTC regarding committee meeting this week. | .4 | 274.00 |
| 07/05/11 | LM | EISENBERG | Review EC objection. | .6 | 411.00 |
| 07/05/11 | LM | EISENBERG | Review CA acknowledgements and Akin's email on same; review Akin's email update. | .3 | 205.50 |
| 07/05/11 | LM | EISENBERG | Review agenda for call; emails with J. Rothleder. | .2 | 137.00 |
| 07/05/11 | LM | EISENBERG | Review 6/28 minutes. | .2 | 137.00 |
| 07/05/11 | LM | EISENBERG | Follow-up emails with Akin and WTC regarding meeting. | .2 | 137.00 |
| 07/05/11 | LM | EISENBERG | Brief review of all pleadings filed since last week. | .8 | 548.00 |
| 07/06/11 | LM | EISENBERG | Multiple emails with J. Rothleder regarding confirmation hearing. | .2 | 137.00 |
| 07/06/11 | LM | EISENBERG | Call and emails with WTC regarding meeting. | .2 | 137.00 |
| 07/06/11 | LM | EISENBERG | Emails with Akin regarding meeting. | .2 | 137.00 |
| 07/06/11 | JN | ROTHLEDER | Correspond and telephone conference with L. Eisenberg regarding confirmation hearing issues and confidentiality issues. | .6 | 360.00 |
| 07/06/11 | LM | EISENBERG | Emails with J. Rothleder regarding CA regarding stipulation. | .2 | 137.00 |

| Date | Timekeeper | | Hours | Value |
| -------- | ---------- | | ----- | ----- |
| 07/06/11 | LM  EISENBERG | Emails with Akin regarding CA regarding stipulation. | .2 | 137.00 |
| 07/06/11 | LM  EISENBERG | Emails and calls with WTC regarding meeting on Friday. | .2 | 137.00 |
| 07/06/11 | LM  EISENBERG | Emails and calls with Akin regarding meeting on Friday. | .2 | 137.00 |
| 07/06/11 | LM  EISENBERG | Pull and review miscellaneous pleadings. | .6 | 411.00 |
| 07/06/11 | LM  EISENBERG | Emails with Pepper and FTI regarding slides and confidentiality. | .2 | 137.00 |
| 07/06/11 | LM  EISENBERG | Prepare for confirmation hearing; detailed review of disclosure statement and exhibits. | 1.8 | 1,233.00 |
| 07/07/11 | LM  EISENBERG | Emails and calls from J. Rothleder and WTC regarding Wamu meeting tomorrow. | .2 | 137.00 |
| 07/07/11 | LM  EISENBERG | Review slides in preparation of meeting. | .4 | 274.00 |
| 07/07/11 | LM  EISENBERG | Review FTI's recovery analysis based on 6th plan and all back-up. | .8 | 548.00 |
| 07/07/11 | NA  CONSTANTINO | Begin preparation of binder for confirmation hearing. | 1.3 | 351.00 |
| 07/07/11 | RN  ARNOLD | Begin preparation for confirmation hearing. | .6 | 300.00 |
| 07/08/11 | AI  SILFEN | Review various emails and pleadings. | .5 | 455.00 |
| 07/08/11 | LM  EISENBERG | Attend committee meeting at Akin; meeting with Steve Cimalore after meeting to discuss open plan issues, FTI materials. | 3.6 | 2,466.00 |
| 07/08/11 | LM  EISENBERG | Prepare for meeting: review FTI confidential slides and FTIs June 21 recovery analysis for 6th plan. | 1.2 | 822.00 |
| 07/08/11 | JN  ROTHLEDER | Prepare for and participate in telephonic meeting of Committee in advance of confirmation hearing. | 2.7 | 1,620.00 |
| 07/10/11 | LM  EISENBERG | Brief review of recent filings re: BONY objection and statement, Law Debenture statement and response; JPM response; review debtors plan declarations by Goulding and Klamser; TPS pleading; EC motion to compel; trial designation documents, witness and documents lists. | 2.6 | 1,781.00 |
| 07/10/11 | LM  EISENBERG | Brief review of memo of law in support of plan and and response to objections filed by debtors; pleading by SNH. | 1.8 | 1,233.00 |
| 07/10/11 | LM  EISENBERG | Emails with paralegals re: pleadings to pull. | .2 | 137.00 |
| 07/10/11 | LM  EISENBERG | Emails with JR re: Plan documents. | .2 | 137.00 |
| 07/10/11 | LM  EISENBERG | Review committees response re: plan objections filed. | .6 | 411.00 |

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 07/10/11 | LM | EISENBERG | Review committee's draft plan statement in support of plan. | .6 | 411.00 |
| 07/10/11 | LM | EISENBERG | Review Akins email updates; review committee member comments to committee plan pleadings. | .3 | 205.50 |
| 07/10/11 | JN | ROTHLEDER | Review correspondence from Committee counsel and members regarding confirmation brief. | .4 | 240.00 |
| 07/11/11 | JN | ROTHLEDER | Prepare for confirmation hearing; participate in Committee conference call to discuss briefing. | 2.3 | 1,380.00 |
| 07/11/11 | RN | ARNOLD | Prepare for confirmation hearing, including review of prior opinions regarding confirmation and discussions with J. Rothleder regarding same. | 6.8 | 3,400.00 |
| 07/11/11 | NA | CONSTANTINO | Obtain various pleadings related to confirmation. | 1.8 | 486.00 |
| 07/11/11 | LM | EISENBERG | Review Owl Creek response filed. | .3 | 205.50 |
| 07/11/11 | LM | EISENBERG | Review Appaloosa response filed. | .3 | 205.50 |
| 07/11/11 | LM | EISENBERG | Review Aurelius response filed. | .3 | 205.50 |
| 07/11/11 | LM | EISENBERG | Emails regarding draft committee pleading. | .3 | 205.50 |
| 07/11/11 | LM | EISENBERG | Review revised committee draft plan pleading. | .4 | 274.00 |
| 07/11/11 | LM | EISENBERG | Multiple emails from Akin regarding changes to reply brief, comments, EC call; emails with J. Rothleder. | .4 | 274.00 |
| 07/11/11 | LM | EISENBERG | Attend committee call. | .4 | 274.00 |
| 07/11/11 | LM | EISENBERG | Review reply brief as revised. | .4 | 274.00 |
| 07/11/11 | LM | EISENBERG | Emails with local counsel regarding plan confirmation hearing. | .2 | 137.00 |
| 07/11/11 | LM | EISENBERG | Review further revised draft of committee brief. | .4 | 274.00 |
| 07/11/11 | LM | EISENBERG | Review Aurelius objection to TPS motion. | .3 | 205.50 |
| 07/11/11 | LM | EISENBERG | Review committee's response to insider trading pleading. | .3 | 205.50 |
| 07/11/11 | LM | EISENBERG | Review BONY objection and interrogatories objection. | .4 | 274.00 |
| 07/11/11 | LM | EISENBERG | Emails with J. Rothleder regarding Akin's redacted pleadings. | .2 | 137.00 |
| 07/11/11 | LM | EISENBERG | Review Appaloosa objection to EC designations. | .2 | 137.00 |
| 07/11/11 | LM | EISENBERG | Review Aurelius joinder to Appaloosa and Centerbridge pleadings. | .2 | 137.00 |
| 07/11/11 | LM | EISENBERG | Review Pepper brief as filed. | .4 | 274.00 |
| 07/11/11 | LM | EISENBERG | Review EC joinder. | .2 | 137.00 |
| 07/11/11 | LM | EISENBERG | Pull and review miscellaneous plan information pleadings. | .6 | 411.00 |

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| -------- | ---------- | | | ----- | ----- |
| 07/11/11 | LM | EISENBERG | Prepare for plan confirmation: review plan, debtor's plan response and chart and objection. | .2 | 137.00 |
| 07/11/11 | LM | EISENBERG | Review agenda for trial. | .3 | 205.50 |
| 07/11/11 | LM | EISENBERG | Review motion in limine, motion to shorten time, memo of law in support of same, declaration. | .6 | 411.00 |
| 07/11/11 | LM | EISENBERG | Review debtor's objection to trial submission. | .3 | 205.50 |
| 07/12/11 | RN | ARNOLD | Prepare for confirmation hearing (review disclosure statement and plan). | 4.2 | 2,100.00 |
| 07/12/11 | RN | ARNOLD | Strategy call with L. Eisenberg and J. Rothleder. | .5 | 250.00 |
| 07/12/11 | JN | ROTHLEDER | Prepare for confirmation hearing; internal conference call regarding confirmation hearing strategy and preparation. | 3.9 | 2,340.00 |
| 07/12/11 | NA | CONSTANTINO | Arrange telephonic appearance for R. Arnold for 07/13 hearing. | .3 | 81.00 |
| 07/12/11 | LM | EISENBERG | Prepare for confirmation hearing; review plan, documents; objections; intercreditor issues in pleadings. | 3.2 | 2,192.00 |
| 07/12/11 | LM | EISENBERG | Attend committee call. | .8 | 548.00 |
| 07/12/11 | LM | EISENBERG | Continue reviewing debtor's reply to plan objections. | .8 | 548.00 |
| 07/12/11 | LM | EISENBERG | Review agenda for call; emails with J. Rothleder. | .2 | 137.00 |
| 07/12/11 | LM | EISENBERG | Review debtor's memos of law in support of plan. | .8 | 548.00 |
| 07/12/11 | LM | EISENBERG | Review 7/8 and 7/5 minutes. | .2 | 137.00 |
| 07/12/11 | LM | EISENBERG | Brief review of debtor's pleadings, submission for trial, all declaration in support of plan; vote declaration, objection. | 1.8 | 1,233.00 |
| 07/12/11 | LM | EISENBERG | Review BONY and Wells pleadings. | .8 | 548.00 |
| 07/12/11 | LM | EISENBERG | Review Law Debenture pleading. | .4 | 274.00 |
| 07/12/11 | LM | EISENBERG | Review SNH pleading. | .4 | 274.00 |
| 07/12/11 | LM | EISENBERG | Review Normandy Hill pleading. | .4 | 274.00 |
| 07/12/11 | LM | EISENBERG | Review committee's pleading and Pepper brief. | .6 | 411.00 |
| 07/12/11 | LM | EISENBERG | Brief review of plan exhibits. | .8 | 548.00 |
| 07/12/11 | LM | EISENBERG | Emails with J. Rothleder and R. Arnold regarding preparing for call; attend same; follow-up emails with J. Rothleder and R. Arnold regarding confirmation trial. | .4 | 274.00 |
| 07/12/11 | LM | EISENBERG | Review Centerbridge objection. | .3 | 205.50 |
| 07/12/11 | LM | EISENBERG | Emails from Akin regarding unredacted copies of pleadings, review redacted plan response briefs and documents. | 1.6 | 1,096.00 |

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 07/12/11 | LM | EISENBERG | Review email updates from Akin. | .2 | 137.00 |
| 07/12/11 | LM | EISENBERG | Call with S. Cimalore. | .2 | 137.00 |
| 07/13/11 | JN | ROTHLEDER | Prepare for confirmation hearing and related correspondence with L. Eisnebrg and R. Arnold. | 1.6 | 960.00 |
| 07/13/11 | RN | ARNOLD | Attend confirmation hearing (telephonically). | 6.2 | 3,100.00 |
| 07/13/11 | LM | EISENBERG | Travel to and prepare for confirmation hearing; review all plan documents, replies, objections, reply chart, redacted pleadings. | 2.6 | 1,781.00 |
| 07/13/11 | LM | EISENBERG | Attend confirmation hearings; lunch meeting with WTC, emails with J. Rothleder. | 8.2 | 5,617.00 |
| 07/13/11 | NA | CONSTANTINO | Schedule telephonic appearance for L. Eisenberg for 07/14 & 07/15 hearings and R. Arnold for 07/14 hearing. | .3 | 81.00 |
| 07/14/11 | JN | ROTHLEDER | Travel to and from Wilmington for confirmation hearing and attend the same. | 8.2 | 4,920.00 |
| 07/14/11 | JN | ROTHLEDER | Prepare for confirmation hearing. | 1.1 | 660.00 |
| 07/14/11 | RN | ARNOLD | Attend confirmation hearing (telephonically); prepare for July 15 confirmation hearing. | 4.2 | 2,100.00 |
| 07/14/11 | NA | CONSTANTINO | Schedule telephonic appearance for J. Rothleder for 07/15 hearing. | .2 | 54.00 |
| 07/14/11 | LM | EISENBERG | Review updated memo of law filed by debtors yesterday. | .8 | 548.00 |
| 07/14/11 | LM | EISENBERG | Attend portions of confirmation hearing by court call. | 3.2 | 2,192.00 |
| 07/14/11 | LM | EISENBERG | Review debtor's supplemental response to EC objection. | .3 | 205.50 |
| 07/14/11 | LM | EISENBERG | Review Appaloosa response to EC objection. | .3 | 205.50 |
| 07/14/11 | LM | EISENBERG | Review Aurelius omnibus response to plan objections. | .3 | 205.50 |
| 07/14/11 | LM | EISENBERG | Review EC's further plan objection. | .4 | 274.00 |
| 07/14/11 | LM | EISENBERG | Review Centerbridge's response to plan objection of EC. | .3 | 205.50 |
| 07/14/11 | LM | EISENBERG | Review Owl Creek response to plan objection of EC. | .3 | 205.50 |
| 07/14/11 | LM | EISENBERG | Review Owl Creek and Appaloosa joint response. | .3 | 205.50 |
| 07/14/11 | LM | EISENBERG | Review EC's objection to debtors motion in limine. | .3 | 205.50 |
| 07/14/11 | LM | EISENBERG | Review EC's standing motion and related pleadings. | .6 | 411.00 |
| 07/15/11 | JN | ROTHLEDER | Telephonically attend confirmation hearing. | 3.5 | 2,100.00 |

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 07/15/11 | RN | ARNOLD | Attend confirmation hearing, including travel to and from same. | 11.9 | 5,950.00 |
| 07/15/11 | LM | EISENBERG | Attend parts of confirmation hearing by phone. | 3.2 | 2,192.00 |
| 07/15/11 | LM | EISENBERG | Multiple emails from Akin re: trial schedule for next week; trial issues. | .3 | 205.50 |
| 07/15/11 | LM | EISENBERG | Emails with J. Rothleder and R. Arnold re: trial. | .2 | 137.00 |
| 07/18/11 | RN | ARNOLD | Attend confirmation hearing (telephonically). | 4.0 | 2,000.00 |
| 07/18/11 | JN | ROTHLEDER | Travel to and from Wilmington, DE and attend confirmation hearing. | 9.6 | 5,760.00 |
| 07/18/11 | NA | CONSTANTINO | Obtain Courtcall telephonic appearances for J. Rothleder and R. Arnold in multiple upcoming hearings. | .3 | 81.00 |
| 07/19/11 | RN | ARNOLD | Attend confirmation hearing, including travel to and from same. | 12.7 | 6,350.00 |
| 07/19/11 | AI | SILFEN | Various telephone calls, review pleadings, email, review documents. | 2.1 | 1,911.00 |
| 07/19/11 | JN | ROTHLEDER | Telephonically participate in confirmation hearing. | 6.2 | 3,720.00 |
| 07/20/11 | JN | ROTHLEDER | Travel to and from Wilmington, DE and participate in confirmation hearing. | 12.5 | 7,500.00 |
| 07/20/11 | RN | ARNOLD | Attend confirmation hearing (telephonically). | 5.7 | 2,850.00 |
| 07/21/11 | JN | ROTHLEDER | Telephonically participate in confirmation hearing; correspond with L. Eisenberg and R. Arnold regarding scheduling going forward. | 5.7 | 3,420.00 |
| 07/21/11 | RN | ARNOLD | Attend confirmation hearing, including travel to and from same. | 12.2 | 6,100.00 |
| 07/22/11 | JN | ROTHLEDER | Prepare for and participate in Committee conference call | .7 | 420.00 |
| 07/22/11 | RN | ARNOLD | Committee call, including summary of same. | 1.7 | 850.00 |
| 07/24/11 | LM | EISENBERG | Review all of Akin's emails from last week regarding confirmation hearing updates, going forward. | .5 | 342.50 |
| 07/24/11 | LM | EISENBERG | Review 7/12 minutes. | .2 | 137.00 |
| 07/24/11 | LM | EISENBERG | Review White and Case trial exhibit indenture list. | .4 | 274.00 |
| 07/24/11 | LM | EISENBERG | Brief review of committee's objection to propose motion to compel. | .3 | 205.50 |
| 07/25/11 | RN | ARNOLD | Correspondence regarding case status and scheduling matters. | .4 | 200.00 |
| 07/25/11 | RN | ARNOLD | Correspondence with L. Eisenberg and J. Rothleder regarding motion to liquidate fees; brief review of same. | .8 | 400.00 |
| 07/25/11 | JN | ROTHLEDER | Correspond with L. Eisenberg and R. Arnold regarding IT fee motion. | .4 | 240.00 |

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/25/11 | LM | EISENBERG | Brief review of 7/18 transcript for day 4 trial. | 1.8 | 1,233.00 |
| 07/25/11 | LM | EISENBERG | Brief review of 7/19 transcript for day 4 trial. | 1.8 | 1,233.00 |
| 07/25/11 | LM | EISENBERG | Emails with committee members regarding next IT claim motion. | .2 | 137.00 |
| 07/25/11 | LM | EISENBERG | Emails with R. Arnold regarding motion to liquidate IT claims for period through July; forward motion. | .3 | 205.50 |
| 07/26/11 | JN | ROTHLEDER | Review Committee correspondence; conference with R. Arnold regarding IT fee motion. | .3 | 180.00 |
| 07/26/11 | RN | ARNOLD | Review minutes of committee meeting and correspondence regarding scheduling issues. | .2 | 100.00 |
| 07/26/11 | LM | EISENBERG | Emails regarding committee call. | .2 | 137.00 |
| 07/26/11 | LM | EISENBERG | Review hearing transcript to 7/20 trial. | 2.8 | 1,918.00 |
| 07/26/11 | LM | EISENBERG | Review following pleadings filed (during week I was away): Akin's summary of debtor's memo of law in support of plan, plan objections and responses; Appaloosa declaration, joint response of Appaloosa; Centerbridge response [all unredacted version]. | 2.6 | 1,781.00 |
| 07/26/11 | LM | EISENBERG | Brief review of Aurelius omnibus response. | .6 | 411.00 |
| 07/26/11 | LM | EISENBERG | Brief review of debtor's unredacted omnibus response to all plan objections. | .8 | 548.00 |
| 07/26/11 | LM | EISENBERG | Review debtor's supplemental response to EC objections. | .4 | 274.00 |
| 07/26/11 | LM | EISENBERG | Review Owl Creek and Centerbridge responses. | .6 | 411.00 |
| 07/26/11 | LM | EISENBERG | Conference with J. Rothleder regarding trial briefs. | .4 | 274.00 |
| 07/26/11 | LM | EISENBERG | Call with WTC regarding trial briefs. | .4 | 274.00 |
| 07/26/11 | LM | EISENBERG | Emails from Akin regarding closing arguments and schedule. | .2 | 137.00 |
| 07/27/11 | LM | EISENBERG | Brief review of transcript of 7/21 trial. | 2.6 | 1,781.00 |
| 07/27/11 | LM | EISENBERG | Review 7/22 minutes. | .2 | 137.00 |
| 07/27/11 | LM | EISENBERG | Call with WTC regarding 2019. | .2 | 137.00 |
| 07/27/11 | LM | EISENBERG | Review and revise 2019; call with WTC; emails with local counsel to file same. | .8 | 548.00 |
| 07/27/11 | JN | ROTHLEDER | Conferences with L. Eisenberg regarding outstanding case issues. | .3 | 180.00 |

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 07/28/11 | JN  ROTHLEDER | Conference with L. Eisenberg regarding status and review Committee correspondence on closing issues. | .3 | 180.00 |
| 07/28/11 | RN  ARNOLD | Conference with L. Eisenberg and J. Rothleder regarding case status. | .1 | 50.00 |
| 07/28/11 | LM  EISENBERG | Conference with R. Arnold re:  IT motion to prepare, exhibits. | .3 | 205.50 |

                                                        -----
                                        TOTAL HOURS    462.2

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| ANDREW I. SILFEN | 6.4 | at $910.00 = | 5,824.00 |
| LEAH M. EISENBERG | 270.6 | at $685.00 = | 185,361.00 |
| JEFFREY N. ROTHLEDE | 102.0 | at $600.00 = | 61,200.00 |
| RONNI N. ARNOLD | 72.2 | at $500.00 = | 36,100.00 |
| LISA INDELICATO | 6.1 | at $280.00 = | 1,708.00 |
| NOVA A. CONSTANTINO | 4.9 | at $270.00 = | 1,323.00 |
| | ---- | | --------- |
| TOTALS | 462.2 | | 291,516.00 |

                                                        -------------
                        CURRENT FEES                     291,516.00

FOR CHARGES:

| | |
|---|---|
| POSTAGE | 6.25 |
| DUPLICATING SUMMARY | 619.00 |
| PHONE CHARGES | 1,396.68 |
| TAXICABS | 479.99 |
| OVERNIGHT DELIVERY | 90.24 |
| OTHER DATABASE SEARCH- PACER 03/31/2011 | 3.33 |
| WESTLAW User:  INDELICATO,LISA | 9.80 |
| WESTLAW User:  INDELICATO,LISA | 10.58 |
| MEALS - LEAH EISENBERG MEETING/MEAL | 25.77 |
| MEALS - LEAH EISENBERG S | 47.00 |
| CIMALORE:TRAVEL DEST: ATTEND HEARING | |
| OUT-OF-TOWN TRANSPORTATION - LEAH EISENBERG AMTRAK:TRAVEL DEST: DE-ATTEND HEARING | 314.00 |
| OUT-OF-TOWN MEALS - LEAH EISENBERG MEALS:TRAVEL DEST: DE-ATTEND HEARING | 12.81 |
| OVERTIME MEALS & CABS - LEAH EISENBERG WORKING MEAL | 51.45 |
| OUT-OF-TOWN TRANSPORTATION - JEFFREY N. ROTHLEDER AMTRAK:TRAVEL DEST: WILMINGTON, DE | 283.00 |

OUT-OF-TOWN MEALS - JEFFREY N.                 4.55
ROTHLEDER MEALS:TRAVEL DEST:
WILMINGTON, DE
OVERTIME MEALS & CABS - LEAH EISENBERG         3.43
MEAL
OVERTIME MEALS & CABS - LEAH EISENBERG        17.69
MEAL BEFORE MEETING
MEALS - LEAH EISENBERG WORKING MEETING        13.79
MEAL
PRINTING/BINDING                                .50
OUT-OF-TOWN TRANSPORTATION - JEFFREY N.       184.00
ROTHLEDER AMTRAK:TRAVEL DEST:
WILMINGTON, DE
OUT-OF-TOWN MEALS - JEFFREY N.                 7.39
ROTHLEDER MEALS:TRAVEL DEST:
WILMINGTON, DE
MEALS - RONNI ARNOLD MEAL: S CIMALORE:        48.00
WILMINGTON TRUST COMPANY:TRAVEL DEST:
DE-ATTEND HEARING
OUT-OF-TOWN TRANSPORTATION - RONNI           338.00
ARNOLD AMTRAK:TRAVEL DEST: DE-ATTEND
HEARING
OUT-OF-TOWN MEALS - RONNI ARNOLD              11.25
MEALS:TRAVEL DEST: DE-ATTEND HEARING
OUT-OF-TOWN TRANSPORTATION - JEFFREY N.       128.00
ROTHLEDER AMTRAK:TRAVEL DEST:
WILMINGTON,DE
OUT-OF-TOWN MEALS - JEFFREY N.                 6.12
ROTHLEDER MEALS:TRAVEL DEST:
WILMINGTON, DE
MEALS - RONNI ARNOLD S CIMALORE:              34.00
WILMINGTON TRUST CO:TRAVEL DEST:
DE-ATTEND HEARING
OUT-OF-TOWN TRANSPORTATION - RONNI           298.00
ARNOLD AMTRAK:TRAVEL DEST: DE-ATTEND
HEARING
OUT-OF-TOWN MEALS - RONNI ARNOLD              13.98
MEALS:TRAVEL DEST: DE-ATTEND HEARING
OUT-OF-TOWN TRANSPORTATION - JEFFREY N.       162.00
ROTHLEDER AMTRAK;TRAVEL DEST:
WILMINGTON, DE
OUT-OF-TOWN MEALS - JEFFREY N.                 4.54
ROTHLEDER MEALS:TRAVEL DEST:
WILMINGTON, DE
OUT-OF-TOWN TRANSPORTATION - RONNI           369.00
ARNOLD AMTRAK:TRAVEL DEST: DE:ATTEND
HEARING
OUT-OF-TOWN MEALS - RONNI ARNOLD               8.85
MEALS:TRAVEL DEST: DE:ATTEND HEARING
OVERTIME MEALS & CABS - LEAH EISENBERG        19.00
PARKING FEE
OTHER DATABASE SEARCH- PACER 06/30/2011        7.80

```
                                    ------------
        TOTAL                        5,029.79
```

```
                                              -------------
           CURRENT CHARGES                       5,029.79

           TOTAL AMOUNT OF THIS INVOICE         $296,545.79

           **TOTAL BALANCE DUE UPON RECEIPT**   $296,545.79
                                              =============
```

Steven Cimalore
Bankruptcy/Default Manager
Wilmington Trust Company
Rodney Square North
1100 North Market Street
Wilmington, DE 19890-1615

Invoice Number  ******
Invoice Date    07/31/11
Client Number   025839
Matter Number   00027

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**          **$296,545.79**

**PLEASE REMIT PAYMENTS BY CHECK TO THE FOLLOWING ADDRESS:**

Arent Fox LLP
P.O. Box 644672
Pittsburgh, PA  15264-4672

**WIRING INSTRUCTIONS (if applicable):**

Bank:                 PNC BANK
Address:              800 17th Street NW
                      Washington, DC 20006
ABA#:                 031000053
SWIFT CODE:           PNCCUS33 (for international use)
Account #:            5559763933
Beneficiary Name:     Arent Fox LLP
Beneficiary Address:  1050 Connecticut Ave., NW
                      Washington, DC 20036

Please reference the following:
                      Client/Matter # 025839.00027
                      Client Name    Wilmington Trust Company
                      Invoice Number  ******