# EXHIBIT D



LOEB & LOEB LLP

345 PARK AVENUE
NEW YORK, NY 10154
(212) 407-4000 IRS #95-1780806

WELLS FARGO BANK N.A.
CORPORATE TRUST SERVICES
ATTN: THOMAS M. KORSMAN
MAC N9311-110
625 MARQUETTE AVENUE
MINNEAPOLIS, MN 55479

MAY 11, 2011
INVOICE NO. 1440895

PAYMENT DUE UPON RECEIPT

RE: WASHINGTON MUTUAL, INC.
OUR FILE NO: 208546-10014

| | |
|---|---:|
| FEE FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2011 | 60,378.50 |
| DISBURSEMENTS MADE FOR YOUR ACCOUNT AS PER ATTACHED DETAIL | 2,155.37 |
| TOTAL CURRENT AMOUNT DUE | 62,533.87 |

PAST DUE INVOICES FOR THIS MATTER.
IF PAID, PLEASE DISREGARD.

| | | |
|---|---:|---:|
| 0 - 60 DAYS | 127,578.89 | |
| 61 - 90 DAYS | 215,614.97 | |
| 91 - 120 DAYS | 0.00 | |
| OVER 120 DAYS | 1,672,264.77 | |
| TOTAL PAST INVOICES | 2,015,458.63 | |
| TOTAL CURRENT AND PAST DUE INVOICES FOR THIS MATTER | | 2,077,992.50 |



LOEB & LOEB LLP

FILE
NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

5/11/2011
INV: 1440895
PAGE 1

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|--------------------------------|-------|--------|
| 4/1/11 | WHC | CORRESPONDENCE REGARDING HOLDER COMMUNICATIONS; RESEARCH REGARDING ▮▮▮▮▮ | 1.2 | 1,068.00 |
| 4/1/11 | VJR | PREPARE RESPONSE TO NOTEHOLDER REGARDING SUBORDINATION AND CORRESPOND WITH W. CURCHACK REGARDING SAME. ANALYSIS REGARDING ▮▮▮▮▮▮▮▮▮▮▮. | 4.7 | 2,961.00 |
| 4/1/11 | JFH | REVIEW OBJECTIONS CONCERNING POSTPETITION RATE OF INTEREST; REVIEW AND ANALYZE CASE LAW ▮▮▮▮▮▮▮▮▮▮▮▮▮ DRAFT AND REVISE LEGAL ARGUMENT CONCERNING ▮▮▮▮▮ FOR MOTION IN SUPPORT OF CONFIRMATION. | 3.3 | 1,435.50 |
| 4/2/11 | WHC | RESEARCH REGARDING PLAN ISSUES. | 1.2 | 1,068.00 |
| 4/3/11 | WHC | REVIEW CASES ON ▮▮▮▮▮▮▮▮▮. | 1.5 | 1,335.00 |
| 4/4/11 | WHC | REVIEW MEMO REGARDING ▮▮▮▮▮ REVIEW AGENDA; TELEPHONE CONFERENCE WITH HOLDERS. | 0.6 | 534.00 |
| 4/4/11 | VJR | ANALYZE MEMO REGARDING ▮▮▮▮▮ AND RESEARCH REGARDING SAME. | 4.3 | 2,709.00 |
| 4/4/11 | JFH | REVIEW LEGAL RESEARCH CONCERNING ▮▮▮▮▮ OF SETTLEMENT NOTEHOLDERS; CONFERENCE WITH V. RUBINSTEIN CONCERNING RESEARCH. | 0.6 | 261.00 |



LOEB &
LOEB LLP

FILE
NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

5/11/2011
INV: 1440895
PAGE 2

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|-------------------------------|-------|--------|
| 4/5/11 | WHC | REVIEW AGENDA AND SOLICITATION ORDER; REVIEW MEMO REGARDING ██████ ███████ OMMITTEE CALL. | 2.2 | 1,958.00 |
| 4/5/11 | WHC | REVIEW REVISED LIQ. TRUST AGREEMENT. | 0.8 | 712.00 |
| 4/5/11 | VJR | PREPARE FOR AND PARTICIPATE ON COMMITTEE CALL. CONFERENCE WITH W. CURCHACK REGARDING PLAN BRIEF AND ISSUES IN CONNECTION THEREWITH. FINISH RESEARCH REGARDING ██████████ AND BEGIN WORK ON PLAN BRIEF. | 5.3 | 3,339.00 |
| 4/5/11 | JFH | LEGAL RESEARCH OF ████████████████ | 4.2 | 1,827.00 |
| 4/5/11 | J L | ATTENTION TO FEE APPLICATION. | 0.2 | 82.00 |
| 4/6/11 | JFH | CONDUCT LEGAL RESEARCH TO SUPPORT ARGUMENT THAT ██████████████ | 3.6 | 1,566.00 |
| 4/7/11 | WHC | RESEARCH RE ███████████ | 0.5 | 445.00 |
| 4/8/11 | WHC | REVIEW ARENT FOX FEE APPLICATION; REVIEW OBJECTIONS RE THOMA & PLAN; REVIEW SCHEDULES TO LOEB FEE APPLICATION. | 0.8 | 712.00 |
| 4/8/11 | VJR | REVIEW INFORMATION REGARDING CLASS ACTION SETTLEMENT AND CORRESPOND REGARDING SAME. | 0.2 | 126.00 |



FILE
NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

5/11/2011
INV: 1440895
PAGE 3

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 4/11/11 | WHC | CORRESPONDENCE WITH T. KORSMAN RE LIQUIDATION TRUST AGREEMENT. | 0.3 | 267.00 |
| 4/11/11 | WHC | REVIEW LTW FILINGS AND COMMITTEE AGENDA. | 1.8 | 1,602.00 |
| 4/11/11 | VJR | ANALYZE CASE LAW REGARDING ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮TH W. CURCHACK REGARDING SAME. | 1.0 | 630.00 |
| 4/11/11 | JFH | CONDUCT LEGAL RESEARCH TO SUPPORT ARGUMENT THAT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; REVIEW CASE LAW SUPPORTING ARGUMENT AND IDENTIFY SUPPORTING LANGUAGE FOR USE IN BRIEF. | 2.4 | 1,044.00 |
| 4/12/11 | WHC | COMMITTEE CALL; TELEPHONE CONFERENCE WITH R. JOHNSON; TELEPHONE CONFERENCE WITH T. KORSMAN. | 1.8 | 1,602.00 |
| 4/12/11 | VJR | ON COMMITTEE CALL AND CONFERENCE WITH AKIN THEREAFTER. | 1.0 | 630.00 |
| 4/13/11 | WHC | CORRESPONDENCE RE COURT HEARING. | 0.3 | 267.00 |
| 4/13/11 | VJR | DIAL IN TO HEARING AND DRAFT EMAIL MEMO REGARDING SAME. CONFERENCE WITH R. SHARMA REGARDING DTC ISSUES AND CONFERENCE WITH T. KORSMAN REGARDING SAME. | 1.4 | 882.00 |
| 4/13/11 | DBB | REVIEWED HEARING UPDATE AND MEDIATION UPDATE. | 0.2 | 110.00 |
| 4/14/11 | WHC | CORRESPONDENCE RE LTW MEDIATION. | 0.3 | 267.00 |



FILE           WELLS FARGO BANK N.A.         5/11/2011
NUMBER   208546-10014     WASHINGTON MUTUAL, INC.      INV: 1440895
11030                                                     PAGE   4

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|--------------------------------|-------|--------|
| 4/15/11 | WHC | TELEPHONE CONFERENCE WITH T. KORSMAN ▮▮▮ ▮▮▮▮▮▮▮▮▮ | 0.8 | 712.00 |
| 4/15/11 | VJR | ANALYZE REVISED LIQUIDATING TRUST AGREEMENT AND CONFERENCE WITH T. KORSMAN AND W. CURCHACK REGARDING SAME. | 1.5 | 945.00 |
| 4/18/11 | WHC | DRAFT AND REVISE RESPONSE TO HOLDER; REVIEW FEE APPLICATIONS. | 0.8 | 712.00 |
| 4/18/11 | VJR | ANALYZE N. THOMA CORRESPONDENCE REGARDING BLACK HORSE OBJECTION. ANALYZE BLACK HORSE OBJECTION AND DEBTORS' RESPONSE TO SAME IN DISCLOSURE STATEMENT AND FILED OBJECTION. DRAFT RESPONSE TO MR. THOMA. | 2.9 | 1,827.00 |
| 4/19/11 | WHC | COMMITTEE CALL. | 1.5 | 1,335.00 |
| 4/19/11 | VJR | ANALYZE COMMITTEE MATERIALS PRIOR TO CALL AND ON COMMITTEE CALL. ANALYZE LTW DECISION TREE ISSUES. CORRESPOND AND CONFERENCE INTERNALLY REGARDING SETTLEMENT NOTEHOLDER DEPOSITIONS. BEGIN DRAFT OF NOTICE TO HOLDERS REGARDING PLAN PROCESS. | 3.5 | 2,205.00 |
| 4/19/11 | JFH | REVIEW NOTICES OF DEPOSITION AND COURT DECISION IN PREPARATION FOR APPALOOSA DEPOSITION; DRAFT CORRESPONDENCE TO SUSMAN GODFREY CONCERNING RESCHEDULING OF DEPOSITION. | 0.6 | 261.00 |
| 4/20/11 | WHC | REVIEW AND REVISE MOTION TO HOLDERS AND CORRESPONDENCE RE HOLDERS. | 0.8 | 712.00 |



LOEB & LOEB LLP

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 4/20/11 | VJR | FINALIZE NOTICE TO HOLDERS AND CONFERENCE WITH W. CURCHACK REGARDING SAME; FORWARD TO T. KORSMAN WITH COVER.  REVISE CORRESPONDENCE TO N. THOMA AND FORWARD TO T. KORSMAN WITH COVER. CORRESPOND WITH T. KORSMAN THEREAFTER ▮▮▮▮▮ | 1.0 | 630.00 |
| 4/21/11 | WHC | CORRESPONDENCE RE HOLDERS AND NOTICES. | 0.2 | 178.00 |
| 4/21/11 | VJR | CONFERENCE WITH T. KORSMAN REGARDING EMAIL TO HOLDER, REVISE AND FORWARD SAME. | 0.6 | 378.00 |
| 4/22/11 | WHC | RESEARCH RE ▮▮▮▮▮ | 1.5 | 1,335.00 |
| 4/22/11 | WHC | REVISE NOTICE TO HOLDERS AND CORRESPONDENCE RE SAME. | 0.3 | 267.00 |
| 4/22/11 | VJR | BEGIN OUTLINE OF ISSUES AND ARGUMENTS IN CONNECTION WITH PLAN CONFIRMATION. ANALYZE FEE LIQUIDATION MOTION. CONFERENCE WITH JL EPSTEIN REGARDING SAME AND TRUSTEE INVOICES. | 1.5 | 945.00 |
| 4/22/11 | J L | ATTENTION TO REDACTION OF INVOICES. | 1.1 | 451.00 |
| 4/25/11 | WHC | REVIEW AGENDA; DRAFT RESPONSE TO HOLDERS; CORRESPONDENCE WITH T. KORSMAN AND V. RUBINSTEIN RE SAME. | 1.2 | 1,068.00 |



FILE
NUMBER  208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

5/11/2011
INV: 1440895
PAGE  6

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|----|----------------------------------|-------|--------|
| 4/25/11 | VJR | REVIEW PLEADINGS AND CORRESPOND WITH J. HOLLIS REGARDING SAME.  REVIEW CORRESPONDENCE FROM N. THOMA AND CONFERENCE WITH W. CURCHACK REGARDING SAME.  ANALYZE T. KORSMAN RESPONSE WITH RESPECT TO SAME. | 0.7 | 441.00 |
| 4/26/11 | WHC | CORRESPONDENCE WITH OTHER TRUSTEES RE TRUSTEE'S FEE. | 0.2 | 178.00 |
| 4/26/11 | WHC | REVIEW OBJECTIONS RE PLAN AND THOMA DISCOVERY; COMMITTEE CALL; REVIEW AMENDMENT TO GSA; TELEPHONE CONFERENCE WITH T. KORSMAN; REVISE RESPONSE TO HOLDERS. | 3.2 | 2,848.00 |
| 4/26/11 | VJR | REVIEW COMMITTEE MATERIALS PRIOR TO CALL, ON COMMITTEE CALL.  CONFERENCE WITH T. KORSMAN AND W. CURCHACK REGARDING ▓▓▓▓ REVISE SAME AND SEND. | 1.8 | 1,134.00 |
| 4/27/11 | WHC | TELEPHONE CONFERENCES AND CORRESPONDENCE RE SETTLEMENT NEGOTIATIONS. | 0.6 | 534.00 |
| 4/27/11 | WHC | REVIEW OBJECTIONS TO APPALOOSA MOTION AND CONFERENCE RE IMPACT ON WELLS FARGO. | 0.6 | 534.00 |
| 4/27/11 | WHC | CORRESPONDENCE RE FEE APPLICATIONS AND REVIEW AND REVISE SAME. | 0.7 | 623.00 |
| 4/27/11 | VJR | ANALYZE PLEADINGS REGARDING APPALOOSA MOTION. CONFERENCE WITH W. CURCHACK REGARDING FEE APPLICATION, REVIEW AND REVISE SAME; CORRESPOND WITH T. KORSMAN REGARDING ▓▓▓▓ | 2.5 | 1,575.00 |



FILE
NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

5/11/2011
INV: 1440895
PAGE 7

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 4/28/11 | VJR | WORKING ON FEE APPLICATION; REVIEW TRUST DOCUMENTS WITH RESPECT TO SAME. ANALYZE CASE LAW REGARDING ▓▓▓▓▓▓▓ ANALYZE PLEADINGS. | 4.3 | 2,709.00 |
| 4/29/11 | WHC | REVIEW PLAN SUPPLEMENT AND CORRESPONDENCE RE SAME. | 1.4 | 1,246.00 |
| 4/29/11 | WHC | CORRESPONDENCE RE FEE APPLICATION; REVIEW FOX ROTHSCHILD INVOICES; CONFERENCE CALL WITH OTHER TRUSTEES AND CORRESPONDENCE RE SAME. | 1.2 | 1,068.00 |
| 4/29/11 | WHC | CORRESPONDENCE AND TELEPHONE CONFERENCES RE EXPERT REPORTS. | 0.4 | 356.00 |
| 4/29/11 | VJR | ON CONFERENCE CALL WITH IT COUNSEL REGARDING COURSE OF ACTION, ON CALLS WITH LOCAL COUNSEL AND WITH K. DIBLASI REGARDING SAME. ADDITIONAL REVISIONS TO FEE APPLICATION AND FORM OF ORDER. REVIEW PLAN SUPPLEMENT MATERIALS AND CONFERENCE WITH W. CURCHACK AND INTERNALLY REGARDING SAME. CORRESPOND WITH J. HOLLIS REGARDING CASE STATUS AND DEPOSITION SCHEDULES. WORK ON CONFIRMATION BRIEF AND OUTLINE. | 5.5 | 3,465.00 |
| 4/30/11 | WHC | CORRESPONDENCE WITH R. JOHNSON RE ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.3 | 267.00 |

**Time & Fee Summary**

| Timekeeper | Hours | Rate | Fee Value |
|------------|-------|------|-----------|
| W H CURCHACK | 29.0 | 890 | 25,810.00 |



FILE           WELLS FARGO BANK N.A.          5/11/2011
NUMBER   208546-10014     WASHINGTON MUTUAL, INC.      INV: 1440895
11030                                                   PAGE   8

| Timekeeper | | Hours | Rate | Fee Value |
|---|---|---|---|---|
| V J RUBINSTEIN | | 43.7 | 630 | 27,531.00 |
| D B BESIKOF | | 0.2 | 550 | 110.00 |
| J F HOLLIS | | 14.7 | 435 | 6,394.50 |
| J LEVINEPSTEIN | | 1.3 | 410 | 533.00 |
| | TOTAL | 88.9 | | 60,378.50 |

| Date | Description of Disbursements    Ref No. | Amount |
|---|---|---|
| 4/4/11 | LOCAL TRANSPORTATION - Payee: VADIM J. RUBINSTEIN TAXI - 03/14/11 - 03/17/11 - V RUBINSTEIN | 52.10 |
| 4/6/11 | ELITE CAR SERVICE TO: ARMONK, NY -3/21/11-W CURCHACK | 139.68 |
| 4/8/11 | LOCAL TRAVEL - Payee: VADIM J. RUBINSTEIN AMTRAK - 3/17-20/11 - V. RUBINSTEIN | 157.00 |
| 4/8/11 | LODGING - Payee: VADIM J. RUBINSTEIN HOTEL STAY IN WILMINTON, DE 3/22-23/11 -V. RUBINSTEIN | 216.90 |
| 4/18/11 | LOCAL TRAVEL - Payee: WALTER CURCHACK CAR SVC 3/21/11 - W. CURCHACK | 200.27 |
| 4/25/11 | COURT RESEARCH PACER: 1/1/11-3/31/11-J HOLLIS | 4.80 |
| 4/25/11 | COURT RESEARCH PACER: 1/1/11-3/31/11-D BESIKOF | 4.24 |
| 4/25/11 | COURT RESEARCH PACER: 1/1/11-3/31/11-V RUBINSTEIN | 5.28 |
| 4/25/11 | COURT RESEARCH PACER: 1/1/11-3/31/11-W CURCHACK | 21.20 |
| 4/27/11 | COMPUTER RESEARCH LEXISNEXIS: J HOLLIS-MAR 2011 | 450.48 |


LOEB & LOEB LLP

FILE
NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

5/11/2011
INV: 1440895
PAGE 9

| Date | Description of Disbursements    Ref No. | Amount |
|------|------------------------------------------|--------|
| 4/29/11 | OUTSIDE COPYING - Payee: COMPLETE DOCUMENT SOURCE INC. TECH TIME PROJECT / TIFF OCR PROCESSING - J GORUSO - 3/23/11 | 194.42 |
| 4/30/11 | SECRETARIAL OVERTIME | 13.28 |
| 4/30/11 | VIDEO AND TELEPHONE CONFERENCE CHARGES | 32.62 |
| 4/30/11 | WESTLAW | 663.10 |

**Total Fees** 60,378.50
**Total Disbursements** 2,155.37


**LOEB & LOEB** LLP

345 PARK AVENUE
NEW YORK, NY 10154
(212) 407-4000 IRS #95-1780806

JUNE 9, 2011
INVOICE NO. 1444214

WELLS FARGO BANK N.A.
CORPORATE TRUST SERVICES
ATTN: THOMAS M. KORSMAN
MAC N9311-110
625 MARQUETTE AVENUE
MINNEAPOLIS, MN 55479

PAYMENT DUE UPON RECEIPT

RE: WASHINGTON MUTUAL, INC.
OUR FILE NO: 208546-10014

FEE FOR PROFESSIONAL SERVICES
RENDERED THROUGH MAY 31, 2011         138,662.00

DISBURSEMENTS MADE FOR YOUR
ACCOUNT AS PER ATTACHED DETAIL        1,033.97

TOTAL CURRENT AMOUNT DUE         139,695.97

PAST DUE INVOICES FOR THIS MATTER.
IF PAID, PLEASE DISREGARD.

| | | |
|---|---|---|
| 0 - 60 DAYS | 190,112.76 | |
| 61 - 90 DAYS | 0.00 | |
| 91 - 120 DAYS | 215,614.97 | |
| OVER 120 DAYS | 1,672,264.77 | |

TOTAL PAST INVOICES     2,077,992.50

TOTAL CURRENT AND PAST DUE INVOICES FOR THIS MATTER     2,217,688.47



FILE
NUMBER  208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

6/9/2011
INV: 1444214
PAGE  1

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|--------------------------------|-------|--------|
| 4/28/11 | WHC | REVIEW AGENDA; REVIEW THOMA OBJECTIONS; TELEPHONE CONFERENCES WITH V. RUBINSTEIN AND D. STRATTON ███████████ APPLICATIONS AND PLAN OBJECTIONS. | 1.3 | 1,157.00 |
| 5/2/11 | WHC | CORRESPONDENCE WITH B. ROTHSCHILD AND V. RUBINSTEIN RE HEARING. | 0.5 | 445.00 |
| 5/2/11 | VJR | DIAL IN TO HEARING AND CORRESPOND WITH W. CURCHACK REGARDING SAME. CONFERENCE WITH N. LICHTING REGARDING CORPORATE DOCUMENTS. WORKING ON MOTION TO LIQUIDATE CLAIM | 5.3 | 3,339.00 |
| 5/3/11 | WHC | CORRESPONDENCE RE COMMITTEE MEETING; CORRESPONDENCE RE TRUSTEE FEES; REVISE MOTION TO LIQUIDATE CLAIM. | 2.0 | 1,780.00 |
| 5/3/11 | VJR | ON COMMITTEE CALL AND DRAFT EMAIL SUMMARY TO W. CURCHACK REGARDING SAME. CORRESPOND REGARDING CORPORATE DOCUMENTS FOR REORGANIZED DEBTORS. ANALYZE PLAN OBJECTIONS FROM RETAIL CREDITORS. ANALYZE CASE LAW REGARDING ███████████ | 3.7 | 2,331.00 |
| 5/3/11 | NJL | ATTENTION TO CORPORATE DOCUMENTATION | 1.0 | 575.00 |
| 5/3/11 | J L | ATTENTION TO INVOICES WITH RESPECT TO FEE MOTION; ATTENTION TO CALCULATION OF LOEB FEES. | 0.3 | 123.00 |
| 5/3/11 | M C | ASSEMBLED AND ORGANIZED RELEVANT INVOICES TO BE ATTACHED TO MOTION FOR PARTIAL LIQUIDATION. | 1.2 | 264.00 |



| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 5/3/11 | C J | PREPARED RELEVANT INVOICES TO BE ATTACHED TO MOTION TO LIQUIDATE FOR J. LEVIN-EPSTEIN'S REVIEW. | 1.2 | 246.00 |
| 5/4/11 | WHC | FINALIZE MOTION TO LIQUIDATE CLAIM; CORRESPONDENCE RE SAME. | 0.7 | 623.00 |
| 5/4/11 | WHC | CORRESPONDENCE WITH R. JOHNSON AND V. RUBINSTEIN RE ▬▬▬▬▬ | 0.5 | 445.00 |
| 5/4/11 | WHC | CORRESPONDENCE RE TRUSTEE'S FEES; REVIEW OTHER FILINGS. | 0.6 | 534.00 |
| 5/4/11 | VJR | CONFERENCE WITH N. LICHTING REGARDING CORPORATE DOCUMENTS AND CONFERENCE WITH W. CURCHACK REGARDING SAME. CONFERENCE WITH J. HOLLIS AND W. CURCHACK REGARDING AURELIUS DEPOSITION. CONFERENCE WITH W. CURCHACK REGARDING FEE APPLICATION AND WORKING ON SAME. | 5.4 | 3,402.00 |
| 5/4/11 | NJL | ENGAGED AS TO REVIEW OF CORPORATE DOCUMENTATION; T/C W/. V. RUBINSTEIN | 2.1 | 1,207.50 |
| 5/4/11 | JFH | APPEAR AT 30(B)(6) DEPOSITION OF AURELIUS CAPITAL PARTNERS; CONFERENCE WITH V. RUBINSTEIN AND W. CURCHACK CONCERNING ISSUES RAISED IN DEPOSITION. | 8.1 | 3,523.50 |
| 5/4/11 | J L | ATTENTION TO MOTION FOR PARTIAL LIQUIDATION OF FEE CLAIM. | 0.7 | 287.00 |
| 5/4/11 | C J | ASSEMBLED EXHIBITS TO MOTION TO LIQUIDATE. | 1.4 | 287.00 |
| 5/5/11 | WHC | CORRESPONDENCE RE TRUSTEE FEE MOTIONS; REVIEW OTHER MOTIONS. | 1.2 | 1,068.00 |


# LOEB & LOEB LLP

FILE
NUMBER  208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

6/9/2011
INV: 1444214
PAGE 3

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|----|----------------------------------|-------|--------|
| 5/5/11 | VJR | FINALIZE AND OVERSEE FILING OF FEE LIQUIDATION MOTION. ANALYZE PLEADINGS/PLAN OBJECTIONS. | 3.3 | 2,079.00 |
| 5/5/11 | DBB | MEETING WITH V. RUBINSTEIN RE ██████████ ██████████ | 0.1 | 55.00 |
| 5/5/11 | J L | ATTENTION TO MOTION TO LIQUIDATE CLAIM. | 0.6 | 246.00 |
| 5/6/11 | WHC | REVIEW MOTIONS OF OTHER TRUSTEES. | 0.6 | 534.00 |
| 5/6/11 | WHC | REVIEW ████████████OMMITTEE COUNSEL. | 1.3 | 1,157.00 |
| 5/6/11 | WHC | REVIEW OBJECTIONS FILED BY VARIOUS PURPORTED PIERS HOLDERS. | 1.5 | 1,335.00 |
| 5/6/11 | VJR | CONFERENCE WITH T. KORSMAN REGARDING ████████████████ES; CONFERENCE WITH R. JOHNSON REGARDING SAME; CORRESPOND WITH T. KORSMAN REGARDING SAME. RESEARCH REGARDING ██████████ ████████ AND WORKING ON BRIEF. | 3.3 | 2,079.00 |
| 5/6/11 | DBB | REVIEWED NUMEROUS RECENT PLEADINGS RE RELEVANCE. CONSIDERED ISSUES RELATING TO ████████████████ | 0.3 | 165.00 |
| 5/6/11 | J L | OFFICE CONFERENCE WITH V. RUBINSTEIN WITH RESPECT TO ████████████████ ████████ EGAL RESEARCH AND ANALYSIS WITH RESPECT TO SAME. | 3.2 | 1,312.00 |
| 5/9/11 | WHC | REVIEW AGENDA AND OFFICE CONFERENCE RE CONFIRMATION PLEADINGS. | 0.8 | 712.00 |



WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|-------------------------------|-------|--------|
| 5/9/11 | VJR | ANALYZE PLAN OBJECTIONS. DRAFTING PRELIMINARY STATEMENT IN SUPPORT OF CONFIRMATION AND ANALYZE OPINION AND CASE LAW WITH RESPECT TO ▬▬▬▬▬ | 4.3 | 2,709.00 |
| 5/10/11 | WHC | PREPARE FOR COMMITTEE CALL AND PARTICIPATE IN SAME; TELEPHONE CONFERENCE WITH T. KORSMAN; CONFERENCE WITH V. RUBINSTEIN RE CONFIRMATION OBJECTIONS. | 3.5 | 3,115.00 |
| 5/10/11 | WHC | REVIEW TERM SHEET FROM EQUITY COMMITTEE; CORRESPONDENCE RE SAME. | 1.8 | 1,602.00 |
| 5/10/11 | VJR | ON COMMITTEE CALL. CONFERENCE WITH W. CURCHACK THEREAFTER. ANALYZE SETTLEMENT TERM SHEET. REVISING PRELIMINARY STATEMENT. | 3.4 | 2,142.00 |
| 5/10/11 | DBB | REVIEWED SETTLEMENT TERM SHEET WITH EQUITY COMMITTEE. MEETING WITH V. RUBINSTEIN RE SAME. | 0.6 | 330.00 |
| 5/11/11 | WHC | COMMITTEE CALLS AND CORRESPONDENCE RE SAME. | 2.2 | 1,958.00 |
| 5/11/11 | VJR | CONFERENCES WITH W. CURCHACK AND T. KORSMAN REGARDING SETTLEMENT ISSUES; COMMITTEE CONFERENCE CALL AND CALL WITH F. HODARA AND R. JOHNSON REGARDING SAME. ANALYZE PLAN OBJECTIONS. | 3.2 | 2,016.00 |
| 5/11/11 | JFH | REVIEW BANKRUPTCY CASE DOCKET FOR POSSIBLE ADJOURNMENT OF OWL CREEK DEPOSITION. | 0.2 | 87.00 |



LOEB & LOEB LLP

FILE
NUMBER  208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

6/9/2011
INV: 1444214
PAGE 5

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|----|----------------------------------|-------|--------|
| 5/12/11 | WHC | TELEPHONE CONFERENCE WITH T. KORSMAN; COMMITTEE CALL; CORRESPONDENCE RE MEETINGS AND REVIEW REVISED RECOVERY ANALYSIS. | 3.5 | 3,115.00 |
| 5/12/11 | VJR | CONFERENCE WITH T. KORSMAN PRIOR TO COMMITTEE CALL.  ON COMMITTEE CALL AND CONFERENCE WITH T. KORSMAN THEREAFTER. ANALYZE FTI PRESENTATION REGARDING SETTLEMENT.  ANALYZE REVISED TERM SHEET. | 2.8 | 1,764.00 |
| 5/12/11 | J L | LEGAL RESEARCH AND ANALYSIS WITH RESPECT TO ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮T NOTE TO V. RUBINSTEIN WITH RESPECT TO SAME. | 3.1 | 1,271.00 |
| 5/13/11 | WHC | CORRESPONDENCE RE NEW TERM SHEET; REVIEW NEW TERM SHEET; REVIEW PLAN OBJECTIONS. | 3.9 | 3,471.00 |
| 5/13/11 | WHC | REVIEW REVISED LIQUIDATION ANALYSIS. | 0.3 | 267.00 |
| 5/13/11 | VJR | CONFERENCES WITH T. KORSMAN AND W. CURCHACK REGARDING CONFIRMATION OBJECTIONS; BEGIN ANALYSIS OF CONFIRMATION OBJECTIONS. | 3.3 | 2,079.00 |
| 5/13/11 | DBB | REVIEWED WMB NOTEHOLDER OBJECTION TO CONFIRMATION RE 510 AND 726.  MEETING WITH V. RUBINSTEIN RE SAME. | 0.4 | 220.00 |
| 5/15/11 | WHC | REVIEW REVISED PLAN TERM SHEET. | 0.5 | 445.00 |
| 5/15/11 | WHC | REVIEW PLAN OBJECTIONS. | 3.5 | 3,115.00 |



FILE
NUMBER  208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

6/9/2011
INV: 1444214
PAGE  6

| Date | TK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 5/16/11 | WHC | CONFERENCE WITH V. RUBINSTEIN RE CONFIRMATION ISSUES AND RESEARCH; TELEPHONE CONFERENCE WITH T. KORSMAN; REVIEW OBJECTIONS; CORRESPONDENCE WITH F. HODARA RE MEETING WITH DEBTOR. | 3.5 | 3,115.00 |
| 5/16/11 | DBB | REVIEWED OBJECTIONS OF WMB BONDHOLDERS, NORMANDY HILL, TPS CONSORTIUM AND NUMEROUS OTHERS, INCLUDING PRO SE FILERS RE EFFECT ON PIERS AND WELLS FARGO. E-MAILED V. RUBINSTEIN RE SAME. REVIEWED OTHER RECENT PLEADINGS RE SAME. DRAFTED NOTES | 3.6 | 1,980.00 |
| 5/16/11 | C J | ASSEMBLED FEE MOTION BINDER. | 1.6 | 328.00 |
| 5/17/11 | WHC | PREPARE FOR COMMITTEE CALL; TELEPHONE CONFERENCES WITH T. KORSMAN; COMMITTEE CALL; REVIEW OBJECTIONS. | 4.8 | 4,272.00 |
| 5/17/11 | WHC | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH TRUSTEE'S COUNSEL AND M. MILLS (WGM) RE FEE MOTIONS. | 1.3 | 1,157.00 |
| 5/17/11 | VJR | CONFERENCE PRIOR TO AND AFTER COMMITTEE CALL WITH W. CURCHACK AND T. KORSMAN.  ON COMMITTEE CALL AND CONFERENCE WITH T. KORSMAN THEREAFTER. CONFERENCE WITH S. KOOMAR REGARDING RESEARCH ISSUES AND REVIEW ANALYSIS; COORDINATE INTERNALLY REGARDING CITE CHECK. | 3.9 | 2,457.00 |



FILE
NUMBER  208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

6/9/2011
INV: 1444214
PAGE  7

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 5/17/11 | DBB | REVIEWED THOMA OBJECTION AND CHART RE VOTING ON PLAN.  REVIEWED ADDITIONAL OBJECTIONS TO PLAN AND CORRESPONDENCE RE POTENTIAL SETTLEMENT. | 0.8 | 440.00 |
| 5/18/11 | WHC | CONFERENCE CALL WITH TRUSTEES' COUNSEL; DRAFT EMAIL TO WEIL AND CORRESPONDENCE RE SAME. | 0.8 | 712.00 |
| 5/18/11 | WHC | CONFERENCE WITH V. RUBINSTEIN RE CONFIRMATION ISSUES AND RESEARCH RE SAME. | 1.2 | 1,068.00 |
| 5/18/11 | WHC | MEETING WITH WEIL AND OTHER PARTIES; TELEPHONE CONFERENCE WITH T. KORSMAN RE SAME. | 5.9 | 5,251.00 |
| 5/18/11 | VJR | CONFERENCES WITH W. CURCHACK AND T. KORSMAN AFTER MEETING AND REVIEW REVISED TERM SHEET IN CONNECTION WITH SAME. ANALYZE ~~█████████████~~ ANALYZE CONFIRMATION OBJECTIONS AND CONFERENCE WITH W. CURCHACK REGARDING SAME. | 5.3 | 3,339.00 |
| 5/19/11 | WHC | TELEPHONE CONFERENCE WITH B. ROSEN; CORRESPONDENCE WITH LOCAL COUNSEL RE CALENDAR AND MOTION STATUS. | 0.5 | 445.00 |
| 5/19/11 | WHC | REVIEW REVISED TERM SHEET. | 0.8 | 712.00 |
| 5/19/11 | VJR | ANALYZE REVISED TERM SHEET.  ANALYZE BONDHOLDER OBJECTION REGARDING CONFIRMATION AND CASE LAW AND INDENTURE IN CONNECTION THEREWITH. | 3.6 | 2,268.00 |



FILE
NUMBER  208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

6/9/2011
INV: 1444214
PAGE  8

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|---------------------------------|-------|--------|
| 5/20/11 | WHC | CONFERENCE CALL WITH T. KORSMAN, V. RUBINSTEIN AND COMMITTEE COUNSEL; REVIEW REVISED TERM SHEET. | 1.8 | 1,602.00 |
| 5/20/11 | VJR | ANALYZE FEE PAYMENT MOTION OF HOLDER AND CORRESPOND REGARDING SAME.  ANALYZE REVISED FTI ANALYSIS AND CONFERENCE WITH T. KORSMAN REGARDING SAME; ON COMMITTEE CALL AND CORRESPOND INTERNALLY THEREAFTER.  ANALYZE S████████████ ████████CORRESPOND WITH W. CURCHACK REGARDING SAME. | 4.8 | 3,024.00 |
| 5/20/11 | DBB | REVIEWED FTI PROJECTED RECOVERIES CHART. REVIEWED CORRESPONDENCE RE SETTLEMENT. MEETING WITH V. RUBINSTEIN RE ████████ IS████████████████████ | 0.5 | 275.00 |
| 5/20/11 | C J | CONFERENCE W/ J. LEVIN-EPSTEIN RE OBJECTIONS TO CONFIRMATION OF PLAN; ASSEMBLED SAME. | 2.0 | 410.00 |
| 5/21/11 | C J | ASSEMBLED OBJECTIONS TO CONFIRMATION OF PLAN FOR J. LEVIN-EPSTEIN'S REVIEW. | 5.0 | 1,025.00 |
| 5/22/11 | WHC | CORRESPONDENCE AND REVIEW REVISED TERM SHEET; RESEARCH RE████████ | 2.7 | 2,403.00 |
| 5/23/11 | WHC | CONFERENCE CALL WITH T. KORSMAN AND V. RUBINSTEIN. | 0.8 | 712.00 |
| 5/23/11 | WHC | CONFERENCES WITH V. RUBINSTEIN RE ████████ ████████ATED RESEARCH. | 0.6 | 534.00 |
| 5/23/11 | WHC | COMMITTEE CALL; PREPARE FOR HEARING. | 2.2 | 1,958.00 |



FILE
NUMBER  208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

6/9/2011
INV: 1444214
PAGE  9

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|----|----|----|----|
| 5/23/11 | DBB | REVIEWED CORRESPONDENCE RE EQUITY COMMITTEE SETTLEMENT AND REVISED TERM SHEETS. RESEARCH ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ DRAFT OUTLINE OF BRIEF IN CONNECTION WITH SAME. | 4.4 | 2,420.00 |
| 5/23/11 | J L | REVIEW CERTAIN OBJECTIONS WITH RESPECT TO PLAN OBJECTIONS. | 3.3 | 1,353.00 |
| 5/23/11 | C J | ASSEMBLED OBJECTIONS TO CONFIRMATION OF PLAN. | 5.3 | 1,086.50 |
| 5/24/11 | WHC | ATTEND HEARING IN DELAWARE; TELEPHONE CONFERENCES WITH T. KORSMAN RE SAME; PREPARE STATEMENT; CONFERENCE WITH V. RUBINSTEIN RE CONFIRMATION RESPONSE. | 4.2 | 3,738.00 |
| 5/24/11 | VJR | TO COURT FOR OMNIBUS HEARING AND CONFERENCES BEFORE AND THEREAFTER. CORRESPOND WITH D. DRIER REGARDING SUBORDINATED INDENTURES. CONFERENCE WITH W. CURCHACK REGARDING SAME. | 5.8 | 3,654.00 |
| 5/24/11 | DBB | REVIEWED CORRESPONDENCE RE EQUITY COMMITTEE SETTLEMENT. | 0.2 | 110.00 |
| 5/24/11 | DBB | MEETING WITH V. RUBINSTEIN RE DISCLOSURE HEARING AND RELATED. | 0.3 | 165.00 |
| 5/25/11 | WHC | TELEPHONE CONFERENCE WITH NORMANDY HILL. | 0.5 | 445.00 |



LOEB & LOEB LLP

| | | | | |
|---|---|---|---|---|
| FILE NUMBER 11030 | 208546-10014 | WELLS FARGO BANK N.A. WASHINGTON MUTUAL, INC. | 6/9/2011 INV: 1444214 PAGE 10 | |

| Date | TK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 5/25/11 | WHC | DRAFT ISSUES LIST; CORRESPONDENCE AND TELEPHONE CONFERENCES WITH V. RUBINSTEIN AND T. KORSMAN RE SAME; CORRESPONDENCE WITH B. ROSEN AND B. SCHELER RE SAME. | 2.5 | 2,225.00 |
| 5/25/11 | VJR | CONFERENCE WITH T. KORSMAN AND W. CURCHACK REGARDING EMAIL TO DEBTORS; REVISE SAME AND DISTRIBUTE. ON CALL WITH NORMANDY HILL. | 1.2 | 756.00 |
| 5/26/11 | WHC | REVIEW CASES RE ███████████████ | 1.2 | 1,068.00 |
| 5/26/11 | WHC | TELEPHONE CONFERENCE WITH R. JOHNSON RE SETTLEMENT; CONFERENCE WITH V. RUBINSTEIN RE OBJECTIONS. | 0.6 | 534.00 |
| 5/26/11 | VJR | CONFERENCE WITH W. CURCHACK AND T. KORSMAN ████████████████████████ ██████████████ ANALYZE ██████████████ PERTAINING TO SAME. CONFERENCE WITH J. HOLLIS REGARDING ████████████████ | 3.7 | 2,331.00 |
| 5/26/11 | JFH | CONFERENCE WITH V. RUBINSTEIN REGARDING DRAFTING ARGUMENT CONCERNING ████████████████ RESEARCH ███████ | 1.9 | 826.50 |
| 5/27/11 | WHC | RESEARCH RE ████████████████ CORRESPONDENCE RE SETTLEMENT NEGOTIATIONS. | 2.3 | 2,047.00 |


# LOEB & LOEB LLP

FILE                WELLS FARGO BANK N.A.            6/9/2011
NUMBER  208546-10014     WASHINGTON MUTUAL, INC.       INV: 1444214
11030                                                       PAGE  11

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|----|----------------------------------|-------|--------|
| 5/27/11 | VJR | ANALYZE ███████████████ S; CONFERENCE WITH W. CURCHACK REGARDING SAME. CONFERENCE WITH R. JOHNSON REGARDING LATEST DEVELOPMENTS. CONFERENCE WITH J. LEE REGARDING RESEARCH ISSUES AND CONFERENCE WITH J. HOLLIS REGARDING SAME. | 2.6 | 1,638.00 |
| 5/27/11 | JBL | MEETING WITH V.RUBINSTEIN TO DISCUSS MATTER; REVIEWING DOCUMENTS. | 0.7 | 350.00 |
| 5/27/11 | TBC | OBTAINED DMABC DOCKET IN BANK OF NEW ENGLAND BANKRUPTCY FOR J. HOLLIS. SEARCH OF SAME FOR TRIAL TRANSCRIPTS. CONFERENCES WITH J. HOLLIS RE: SAME. ARRANGED FOR OBTAINMENT OF TRIAL TRANSCRIPTS FROM DMABC. | 0.9 | 288.00 |
| 5/30/11 | WHC | RESEARCH RE ███████████ | 1.5 | 1,335.00 |
| 5/31/11 | WHC | ████████ ARCH; COMMITTEE CALL; REVIEW FTI RECOVERY ANALYSIS; TELEPHONE CONFERENCE WITH T. KORSMAN; REVIEW HODARA LETTER RE ███████████ | 4.8 | 4,272.00 |
| 5/31/11 | VJR | ANALYZE MATERIALS PRIOR TO COMMITTEE CALL. ON COMMITTEE CALL AND CONFERENCES WITH T. KORSMAN REGARDING SAME. CONFERENCE WITH W. CURCHACK REGARDING ███████████ E. CONFERENCE WITH D. BESIKOF ███████████ | 5.4 | 3,402.00 |



LOEB & LOEB LLP

FILE
NUMBER  208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

6/9/2011
INV: 1444214
PAGE  12

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 5/31/11 | DBB | MEETING WITH V. RUBINSTEIN RE ▉▉▉▉▉ ▉▉▉▉▉ RESEARCH RELATING TO SAME. DRAFTED E-MAIL MEMORANDUM TO V. RUBINSTEIN RE STATUS OF RESEARCH AND DRAFTING. | 4.0 | 2,200.00 |
| 5/31/11 | JFH | REVIEW ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉; CONDUCT LEGAL RESEARCH CONCERNING ▉▉▉▉▉▉, REVIEW AND ANALYZE ▉▉▉▉▉▉▉▉▉ | 4.4 | 1,914.00 |

## Time & Fee Summary

| Timekeeper | Hours | Rate | Fee Value |
|------------|-------|------|-----------|
| W H CURCHACK | 74.7 | 890 | 66,483.00 |
| V J RUBINSTEIN | 74.3 | 630 | 46,809.00 |
| N J LEICHTLING | 3.1 | 575 | 1,782.50 |
| D B BESIKOF | 15.2 | 550 | 8,360.00 |
| J B LEE | 0.7 | 500 | 350.00 |
| J F HOLLIS | 14.6 | 435 | 6,351.00 |
| J LEVINEPSTEIN | 11.2 | 410 | 4,592.00 |
| TB CUMMINS | 0.9 | 320 | 288.00 |
| M CLOONAN | 1.2 | 220 | 264.00 |
| C JENSEN | 16.5 | 205 | 3,382.50 |
| TOTAL | 212.4 | | 138,662.00 |



FILE
NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

6/9/2011
INV: 1444214
PAGE 13

| Date | Description of Disbursements    Ref No. | Amount |
|------|------------------------------------------|--------|
| 4/6/11 | ELITE CAR SERVICE TO: CHAPPAQUA, NY -3/7/11-W CURCHACK | 141.95 |
| 5/26/11 | ELITE CAR SERVICE TO: GM BUILDING -5/4/11-W CURCHACK | 31.00 |
| 5/26/11 | ELITE CAR SERVICE TO: ARMONK, NY -5/4/11-W CURCHACK | 140.52 |
| 5/31/11 | PROFESSIONAL SERVICE - Payee: INTELLIGENT DISCOVERY MANAGEMENT, LLC ELECTRONIC FILES PROCESSING - J GORRUSO - 5/24/11 | 69.95 |
| 5/31/11 | PHOTOCOPY | 144.75 |
| 5/31/11 | VIDEO AND TELEPHONE CONFERENCE CHARGES | 33.05 |
| 5/31/11 | WESTLAW | 472.75 |

**Total Fees** 138,662.00
**Total Disbursements** 1,033.97



**LOEB & LOEB** LLP

345 PARK AVENUE
NEW YORK, NY 10154
(212) 407-4000  IRS #95-1780806

WELLS FARGO BANK N.A.
CORPORATE TRUST SERVICES
ATTN: THOMAS M. KORSMAN
MAC N9311-110
625 MARQUETTE AVENUE
MINNEAPOLIS, MN 55479

JULY 11, 2011
INVOICE NO. 1447622

PAYMENT DUE UPON RECEIPT

RE: WASHINGTON MUTUAL, INC.
OUR FILE NO: 208546-10014

FEE FOR PROFESSIONAL SERVICES
RENDERED THROUGH JUNE 30, 2011 ................................ 320,484.00

DISBURSEMENTS MADE FOR YOUR
ACCOUNT AS PER ATTACHED DETAIL ........................... 5,244.64

TOTAL CURRENT AMOUNT DUE ........................... 325,728.64

PAST DUE INVOICES FOR THIS MATTER.
IF PAID, PLEASE DISREGARD.
|                 |              |
|-----------------|-------------:|
| 0 - 60 DAYS     |   139,695.97 |
| 61 - 90 DAYS    |   190,112.76 |
| 91 - 120 DAYS   |         0.00 |
| OVER 120 DAYS   | 1,887,879.74 |

TOTAL PAST INVOICES                2,217,688.47

TOTAL CURRENT AND PAST DUE INVOICES FOR THIS MATTER        2,543,417.11



FILE
NUMBER  208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

7/11/2011
INV: 1447622
PAGE  2

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 6/1/11 | WHC | REVIEW 7TH AMENDED PLAN AND CORRESPONDENCE RE SAME; TELEPHONE CONFERENCES WITH T. KORSMAN, F. HODARA AND R. JOHNSON; CORRESPONDENCE RE PLAN COMMENTS; REVIEW DEBTORS COMMENTS TO FEE PROTOCOL; CONFERENCE CALL WITH OTHER TRUSTEES RE SAME; REVIEW REVISED ORDER; CORRESPONDENCE RE SAME. | 6.5 | 5,785.00 |
| 6/1/11 | VJR | ANALYZE DRAFT PLAN AND CONFERENCE WITH W. CURCHACK REGARDING SAME.  CONFERENCE WITH T. KORSMAN REGARDING ████████████ ███████████. MARK UP PLAN AND CORRESPONDENCE REGARDING SAME.  ANALYZE REVISED FEE ORDER, CONFERENCE WITH W. CURCHACK REGARDING SAME AND ON CONFERENCE CALL WITH INDENTURE TRUSTEES. | 7.5 | 4,725.00 |
| 6/1/11 | JFH | CONDUCT RESEARCH ON ███████████ OF ██████████████████ CONDUCT LEGAL RESEARCH ON ████████████████████████████████ ████████████. DRAFT MEMO TO FILE SUMMARIZING RESEARCH. | 4.8 | 2,088.00 |
| 6/1/11 | JBL | LEGAL RESEARCH ████████████████ | 3.8 | 1,900.00 |
| 6/1/11 | TBC | TELEPHONE CONFERENCE WITH COURT SERVICE RE: OBTAINMENT OF TRIAL TRANSCRIPTS IN BANK OF NEW ENGLAND BANKRUPTCY.  CONFERENCE WITH J. HOLLIS RE:  SAME. | 0.2 | 64.00 |



FILE
NUMBER  208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

7/11/2011
INV: 1447622
PAGE  3

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 6/2/11 | WHC | TELEPHONE CONFERENCES WITH T. KORSMAN; ATTEND MEETING AT WEIL GOTSHAL & MANGES RE SETTLEMENT AND 7TH AMENDED PLAN; REVIEW OPINION | 6.5 | 5,785.00 |
| 6/2/11 | VJR | PREPARE FOR AND ATTEND MEETING AND CONFERENCE CALL WITH T. KORSMAN PRIOR TO SAME.  AT GROUP MEETING REGARDING 7TH PLAN. CONFERENCE WITH T. KORSMAN AFTER MEETING. ANALYZE                                     ND CORRESPOND REGARDING SAME. ANALYZE COMMITTEE MEMO REGARDING COURT DECISION. | 10.1 | 6,363.00 |
| 6/2/11 | JFH | CONDUCT RESEARCH ON DRAFT MEMO TO FILE SUMMARIZING RESEARCH. | 4.5 | 1,957.50 |
| 6/2/11 | JBL | LEGAL RESEARCH ON | 1.9 | 950.00 |
| 6/3/11 | WHC | COMMITTEE CALLS; TELEPHONE CONFERENCES WITH F. HODARA, R. JOHNSON AND T. KORSMAN; CONFERENCE WITH V. RUBINSTEIN; REVIEW REVISED DISCLOSURE STATEMENT; CORRESPONDENCE RE PLAN NEGOTIATIONS. | 5.8 | 5,162.00 |
| 6/3/11 | WHC | CORRESPONDENCE RE TRUSTEES' FEE MOTIONS AND WGM RESPONSE. | 0.3 | 267.00 |
| 6/3/11 | VJR | CONFERENCES WITH T. KORSMAN AND W. CURCHACK REGARDING                              ION.  ON COMMITTEE CALLS REGARDING 7TH AMENDED PLAN ISSUES AND CONFERENCES WITH T. KORSMAN                    E. ANALYZE RESEARCH AND MEMORANDUM REGARDING | 6.3 | 3,969.00 |


# LOEB & LOEB LLP

FILE     WELLS FARGO BANK N.A.   7/11/2011
NUMBER 208546-10014 WASHINGTON MUTUAL, INC.  INV: 1447622
11030                  PAGE  4

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|--------------------------------|-------|--------|
| 6/3/11 | JFH | CONDUCT LEGAL RESEARCH RE ███████████ ████████ DRAFT MEMO TO FILE SUMMARIZING RESEARCH. | 4.1 | 1,783.50 |
| 6/3/11 | JBL | LEGAL RESEARCH AND DRAFTING MEMORANDUM. | 4.5 | 2,250.00 |
| 6/4/11 | WHC | REVIEW ████████████████; REVIEW DEBTOR'S OBJECTION TO STOVIC FEE MOTION. | 0.7 | 623.00 |
| 6/4/11 | WHC | REVIEW DISCLOSURE STATEMENT. | 1.5 | 1,335.00 |
| 6/5/11 | WHC | REVIEW DISCLOSURE STATEMENT; CORRESPONDENCE RE SETTLEMENT ISSUES. | 2.5 | 2,225.00 |
| 6/6/11 | WHC | COMMITTEE CALL; CALL WITH TRUSTEES; CORRESPONDENCE RE FEE LIQUIDATION MOTION AND REVIEW REVISED ORDER. | 3.5 | 3,115.00 |
| 6/6/11 | VJR | ANALYZE REVISED PLAN FROM DEBTOR.  ON COMMITTEE CALL REGARDING STATUS OF NEGOTIATIONS. CONFERENCE WITH T. KORSMAN THEREAFTER.  ANALYZE MEMO FROM J. LEE REGARDING ████████████████████ ██NFERENCE WITH HER REGARDING SAME. BEGIN WORKING ON PLAN OBJECTION.  CONFERENCE WITH R. JOHNSON REGARDING STATUS OF TALKS. | 5.7 | 3,591.00 |
| 6/6/11 | NJL | T/C W/ V. RUBINSTEIN, DOC REVIEW | 2.4 | 1,380.00 |
| 6/6/11 | JBL | LEGAL RESEARCH. | 1.1 | 550.00 |
| 6/7/11 | WHC | PREPARE FOR HEARING. | 3.5 | 3,115.00 |
| 6/7/11 | WHC | CORRESPONDENCE WITH R. JOHNSON; REVIEW CORPORATE DOCUMENTS; CORRESPONDENCE RE EQUITY COMMITTEE; TELEPHONE CONFERENCES WITH T. KORSMAN AND L. CROWLEY. | 3.5 | 3,115.00 |



| Date | TK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 6/7/11 | VJR | CORRESPOND AND CONFERENCE WITH W. CURCHACK REGARDING FEE HEARING; AMEND FEE ORDER. REVIEWING TERM SHEETS AND CONFERENCE WITH N. LICHTLING REGARDING SAME. CONFERENCE WITH T. KORSMAN REGARDING ████████████████RS. CONFERENCE WITH W. CURCHACK REGARDING ██████████ | 4.0 | 2,520.00 |
| 6/7/11 | NJL | ATTENTION TO CORP DOCUMENTS AND RESEARCH AND REVIEW | 4.3 | 2,472.50 |
| 6/7/11 | JBL | LEGAL RESEARCH | 2.0 | 1,000.00 |
| 6/7/11 | TBC | DISTRIBUTION OF TRIAL TRANSCRIPTS OBTAINED IN BANK OF NEW ENGLAND BANKRUPTCY | 0.2 | 64.00 |
| 6/8/11 | WHC | PREPARE FOR AND PARTICIPATE IN OMNIBUS HEARING; CONFERENCE WITH AKIN GUMP ATTORNEYS RE PLAN DISCUSSIONS; PARTICIPATE IN ALL HANDS MEETING AT FRIED FRANK ON PROPOSED PLAN. | 11.0 | 9,790.00 |
| 6/8/11 | VJR | CORRESPOND PRIOR TO HEARING REGARDING ████████████████. ON CALL WITH COURT FOR OMNIBUS HEARING AND CORRESPOND REGARDING SAME. CONFERENCE WITH N. LICHTLING REGARDING CORPORATE DOCUMENTS. | 2.3 | 1,449.00 |
| 6/8/11 | NJL | ATTENTION TO REVISED DOCUMENTS; T/C W/ MEMBERS OF INTERNAL WORKING GROUP | 3.5 | 2,012.50 |
| 6/8/11 | JBL | LEGAL RESEARCH | 5.3 | 2,650.00 |
| 6/9/11 | WHC | REVIEW RESEARCH MEMO RE ████████████ | 0.3 | 267.00 |



FILE
NUMBER   208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

7/11/2011
INV: 1447622
PAGE  6

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|---------------------------------|-------|--------|
| 6/9/11 | WHC | TELEPHONE CONFERENCE WITH T. KORSMAN; CORRESPONDENCE WITH R. JOHNSON; CONFERENCE WITH V. RUBINSTEIN; REVIEW COMMITTEE POSITION LIST; REVIEW DRAFTS OF PLAN DOUCUMENTS; MEETING AT WEIL. | 6.2 | 5,518.00 |
| 6/9/11 | VJR | CONFERENCE AND CORRESPOND WITH J. LEE REGARDING ███████████████████████ ██████T. ANALYZE COMMITTEE MEMO REGARDING STATUS OF NEGOTIATIONS AND CONFERENCE REGARDING SAME. | 0.9 | 567.00 |
| 6/9/11 | DBB | REVIEWED CORRESPONDENCE RE WASHINGTON MUTUAL PLANS OF REORGANIZATION AND NEGOTIATIONS WITH EQUITY COMMITTEE AND SETTLEMENT NOTEHOLDERS. | 0.3 | 165.00 |
| 6/9/11 | JBL | LEGAL RESEARCH | 1.6 | 800.00 |
| 6/9/11 | JBL | LEGAL RESEARCH | 1.3 | 650.00 |
| 6/10/11 | WHC | COMMITTEE CONFERENCE CALL; REVIEW CORRESPONDENCE RE PLAN ISSUES; TELEPHONE CONFERENCE WITH T. KORSMAN AND V. RUBINSTEIN. | 2.9 | 2,581.00 |
| 6/10/11 | VJR | REVIEW REVISED CORPORATE DOCUMENTS. ON COMMITTEE CONFERENCE CALLS. CONFERENCES WITH T. KORSMAN PRIOR TO AND AFTER CALLS. CONFERENCE WITH R. JOHNSON REGARDING CALLS. CONFERENCE WITH W. CURCHACK REGARDING COMMITTEE ISSUES. | 5.5 | 3,465.00 |
| 6/10/11 | NJL | ATTENTION TO CORRESPONDENCE AND DRAFT PLAN DOCUMENTS | 0.3 | 172.50 |



FILE NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

7/11/2011
INV: 1447622
PAGE 7

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 6/10/11 | DBB | REVIEWED CORRESPONDENCE REGARDING NEGOTIATIONS WITH EQUITY COMMITTEE AND STATUS OF SIXTH AND SEVENTH PLANS OF REORGANIZATION. | 0.3 | 165.00 |
| 6/10/11 | JBL | LEGAL RESEARCH | 3.3 | 1,650.00 |
| 6/11/11 | VJR | ANALYZE REVISED PLAN AND PROVIDE COMMENTS REGARDING SAME . ANALYZE COMMITTEE CORRESPONDENCE AND CORRESPOND REGARDING SAME. | 1.2 | 756.00 |
| 6/12/11 | WHC | REVIEW REVISED PLAN AND DISCLOSURE STATEMENT; CORRESPONDENCE RE SAME; TELEPHONE CONFERENCES AND CORRESPONDENCE WITH V. RUBINSTEIN, T. KORSMAN AND F. HODARA RE SAME. | 6.0 | 5,340.00 |
| 6/12/11 | VJR | ANALYZE REVISED DISCLOSURE STATEMENT AND CONFERENCE WITH W. CURCHACK REGARDING SAME AND PLAN. ANALYZE COMMITTEE CORRESPONDENCE. | 2.5 | 1,575.00 |
| 6/13/11 | WHC | MEETING AT WEIL GOTSHAL; BREAKFAST WITH T. KORSMAN; NEGOTIATIONS AND DRAFTING DEAL DOCUMENTS. | 11.5 | 10,235.00 |
| 6/13/11 | VJR | MEET WITH T. KORSMAN AND W. CURCHACK PRIOR TO MEETING AT WEIL AND ATTEND MEETING. CONFERENCE WITH W. CURCHACK THEREAFTER. ANALYZE TERM SHEETS DISTRIBUTED FOLLOWING MEETING | 10.3 | 6,489.00 |
| 6/13/11 | NJL | REVISED PLAN DOCUMENTATION | 0.6 | 345.00 |
| 6/13/11 | DBB | REVIEWED CORRESPONDENCE RE NEGOTIATIONS WITH EQUITY COMMITTEE AND STATUS OF PLAN. | 0.4 | 220.00 |



FILE
NUMBER  208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

7/11/2011
INV: 1447622
PAGE  8

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|----|--------------------------------|-------|--------|
| 6/14/11 | WHC | PREPARE FOR AND ATTEND MEETING AT WEIL GOTSHAL; REVIEW DRAFT TERM SHEETS; REVISED PLAN, PSA AND DISCLOSURE STATEMENT; SEVERAL COMMITTEE CALLS; TELEPHONE CONFERENCES WITH T. KORSMAN. | 11.3 | 10,057.00 |
| 6/14/11 | VJR | CONFERENCES AND CORRESPOND WITH W. CURCHACK REGARDING PLAN DOCUMENTS AND PROVIDE COMMENTS WITH RESPECT TO SAME.  ON COMMITTEE CALL AND CONFERENCE THEREAFTER. | 3.7 | 2,331.00 |
| 6/14/11 | DBB | REVIEWED CORRESPONDENCE RE PLAN ISSUES AND RELATED.  REVIEWED EQUITY COMMITTEE COMMENTS TO PLAN SUPPORT AGREEMENT. MEETING WITH W. CURCHACK RE STATUS OF PLAN NEGOTIATIONS AND RELATED.  REVIEWED E-MAILS REGARDING EQUITY COMMITTEE WITHDRAWAL FROM NEGOTIATIONS. | 0.4 | 220.00 |
| 6/15/11 | WHC | PREPARE FOR MEETING AT WEIL GOTSHAL; CORRESPONDENCE AND TELEPHONE CONFERENCES RE MEETING; CORRESPONDENCE AND TELEPHONE CONFERENCE WITH B. ROSEN RE EXTENSION OF RESPONSE TIME; COMMITTEE CALL; TELEPHONE CONFERENCES WITH T. KORSMAN, FTI AND R. JOHNSON RE ████████████; CONFERENCES WITH V. RUBINSTEIN RE PLAN RESPONSE; REVIEW EC EMAIL. | 6.2 | 5,518.00 |
| 6/15/11 | VJR | CONFERENCES WITH W. CURCHACK AND T. KORSMAN REGARDING STATEMENT.  DRAFTING STATEMENT. ANALYZE COMMITTEE CORRESPONDENCE WITH RESPECT TO SETTLEMENT ISSUES.  ON COMMITTEE CALL AND ON CALL WITH FTI. | 12.7 | 8,001.00 |



LOEB & LOEB LLP

FILE
NUMBER   208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

7/11/2011
INV: 1447622
PAGE  9

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|------------------------------------|-------|--------|
| 6/15/11 | NJL | T/C W/ K. MELMAN AT AKIN GUMP | 0.4 | 230.00 |
| 6/15/11 | DBB | REVIEWED E-MAIL TRAFFIC REGARDING STRATEGY AND TIMING OF PLAN CONFIRMATION AND RELATED. | 0.2 | 110.00 |
| 6/15/11 | CSK | RESEARCH TO OBTAIN CASES/SHEPARDIZE - V. RUBENSTEIN | 0.5 | 132.50 |
| 6/16/11 | WHC | REVISE RESPONSES TO CONFIRMATION; CORRESPONDENCE WITH R. JOHNSON; TELEPHONE CONFERENCE WITH T. KORSMAN; RESEARCH; REVIEW PLAN OBJECTION. | 4.9 | 4,361.00 |
| 6/16/11 | VJR | CONFERENCES WITH W. CURCHACK AND T. KORSMAN REGARDING STRATEGIC ISSUES. DRAFTING STATEMENT. ANALYZE COMMITTEE MEMOS. | 11.4 | 7,182.00 |
| 6/16/11 | DBB | REVIEWED CONFIRMATION OBJECTION OF ▮▮▮▮ ▮▮▮▮ND CORRESPONDENCE RE TIMING OF CONFIRMATION. | 0.2 | 110.00 |
| 6/17/11 | PGS | CONFERENCE W. CURCHACK AND V. RUBINSTEIN RE ▮▮▮▮▮▮▮▮▮▮▮▮▮ AND OTHER ISSUES INVOLVING PIERS CREDITORS AND RESPONSIVE FILINGS; FOLLOW UP RE SAME. | 1.4 | 1,176.00 |
| 6/17/11 | WHC | DRAFT AND REVISE RESPONSE TO CONFIRMATION; REVIEW CONFIRMATION OBJECTIONS; CONFERENCES WITH V. RUBINSTEIN AND G. SCHWED RE RESPONSE TO OBJECTIONS; CORRESPONDENCE WITH R. JOHNSON. | 6.7 | 5,963.00 |



WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|----|--------------------------------|-------|--------|
| 6/17/11 | VJR | ANALYZE ▮▮▮▮▮▮▮▮▮▮▮GS. REVISING STATEMENT AND CONFERENCES WITH W. CURCHACK REGARDING SAME. CONFERENCE WITH G. SCHWED AND W. CURCHACK REGARDING LITIGATION STRATEGY. | 9.2 | 5,796.00 |
| 6/18/11 | WHC | RESEARCH; CORRESPONDENCE AND TELEPHONE CONFERENCES RE VARIOUS RESEARCH ISSUES. | 4.2 | 3,738.00 |
| 6/18/11 | VJR | ANALYZE COMMITTEE MEMO REGARDING STATUS. CONFERENCE WITH W. CURCHACK. REVISE STATEMENT AND CORRESPOND WITH T. KORSMAN REGARDING SAME. | 3.8 | 2,394.00 |
| 6/19/11 | WHC | CONTINUED REVISION TO WELLS FARGO FILING; REVIEW OTHER OBJECTIONS; CORRESPONDENCE FTI AND REVIEW RECOVERY ANALYSIS. | 5.3 | 4,717.00 |
| 6/19/11 | VJR | ANALYZE FTI MATERIALS. CORRESPOND AND CONFERENCE WITH W. CURCHACK AND T. KORSMAN REGARDING SAME AND STATEMENT. | 1.3 | 819.00 |
| 6/20/11 | PGS | REVIEW V. RUBINSTEIN DRAFT RESPONSE; REVISIONS AND SUPPLEMENTAL RESEARCH ON ▮▮▮▮▮▮▮▮▮▮S; CORRESPONDENCE TO V. RUBINSTEIN AND W. CURCHACK RE SAME. | 6.2 | 5,208.00 |
| 6/20/11 | WHC | REVISE WELLS FARGO STATEMENT AND TELEPHONE CONFERENCES RE SAME RE CONFIRMATION; ADDRESS ISSUES RE CONFIRMATION. | 4.8 | 4,272.00 |



WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 6/20/11 | VJR | WORKING ON STATEMENT; CONFERENCE WITH W. CURCHACK REGARDING SAME.  CONFERENCES WITH G. SCHWED AND D. BESIKOF REGARDING SAME, REDLINE AND TRANSMIT.  ANALYZE AND CORRESPONDENCE REGARDING SAME.  ATTEND TO LOCAL COUNSEL ISSUES. | 9.5 | 5,985.00 |
| 6/20/11 | DBB | REVIEWED AND COMMENTED ON STATEMENT IN RESPONSE TO PLAN REGARDING EETINGS WITH V. RUBINSTEIN RE SAME. | 2.3 | 1,265.00 |
| 6/20/11 | JBL | LEGAL RESEARCH | 4.5 | 2,250.00 |
| 6/21/11 | PGS | CONFERENCE WITH WORKING GROUP RE PREPARATION OF WELLS FARGO RESPONSE TO VARIOUS OBJECTIONS; RESEARCH AND OUTLINING POTENTIAL RESPONSES. | 2.8 | 2,352.00 |
| 6/21/11 | WHC | COMMITTEE MEETING; FINALIZE STATEMENT WITH RESPECT TO CONFIRMATION; REVIEW DISCOVERY MOTIONS AND RESPONSES; MEET WITH LOEB TEAM TO DISCUSS FURTHER FILINGS RE CONFIRMATION OBJECTION. | 7.6 | 6,764.00 |
| 6/21/11 | VJR | REVISING AND FINALIZING STATEMENT.  GROUP MEETING REGARDING RESEARCH ISSUES.  ON COMMITTEE CALL.  ANALYZE COMMITTEE MEMO AND CONFERENCE WITH W. CURCHACK REGARDING SAME. | 6.5 | 4,095.00 |
| 6/21/11 | DBB | REVIEWED STATEMENT REGARDING SIXTH MODIFIED PLAN, AS FILED.  MEETING WITH TEAM REGARDING BRIEFING NEEDS AND ALLOCATION OF RESOURCES. REVIEWED F. HODARA PLAN UPDATE. | 1.9 | 1,045.00 |



FILE
NUMBER   208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

7/11/2011
INV: 1447622
PAGE  12

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 6/21/11 | C J | ASSEMBLED STATEMENT OF WELLS FARGO FOR SERVICE; EMAILS W/ V. RUBINSTEIN RE SAME; PREPARED CERTIFICATE OF SERVICE FOR SAME. | 2.3 | 471.50 |
| 6/22/11 | PGS | CONFERENCE V. RUBINSTEIN RE ▮▮▮▮▮ ▮ RESEARCH AND DRAFTING RE ▮▮▮ AND OTHER OBJECTIONS RE SAME. | 5.1 | 4,284.00 |
| 6/22/11 | WHC | CONTINUED WORK ON CONFIRMATION RESPONSES; TELEPHONE CONFERENCE WITH F. HODARA AND R. JOHNSON; CORRESPONDENCE RE DT7 PLAN. | 4.5 | 4,005.00 |
| 6/22/11 | VJR | ANALYZE AURELIUS CONFIRMATION OBJECTION AND CONFERENCE REGARDING SAME. ANALYZE COMMITTEE MOTION FOR EXTENSION OF TIME. CONFERENCE REGARDING ▮▮▮▮▮ CONFERENCE WITH G. SCHWED REGARDING ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮ AND FORWARD MATERIALS WITH RESPECT TO SAME. CONFERENCE WITH W. CURCHACK REGARDING ▮▮▮▮▮▮ EGIN ANALYSIS WITH RESPECT TO SAME. | 4.5 | 2,835.00 |
| 6/22/11 | DBB | REVIEW MOTION OF EQUITY COMMITTEE TO EXTEND TIME TO OBJECT TO PLAN AND DEBTOR'S RESPONSE TO SAME. REVIEWED PLAN OBJECTION OF AURELIUS. REVIEWED COMMITTEE UPDATE RE PLAN AND US TRUSTEE'S DECISION NOT TO APPOINT A COMMITTEE OF LTW HOLDERS. FURTHER REVIEW OF ▮▮▮▮▮▮▮▮▮ | 0.7 | 385.00 |



LOEB & LOEB LLP

FILE
NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

7/11/2011
INV: 1447622
PAGE  13

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|----|----|-------|--------|
| 6/22/11 | C J | CONFERENCE W/ V. RUBINSTEIN RE STATEMENT OF WELLS FARGO; ASSEMBLED SAME FOR SERVICE; PREPARED CERTIFICATE OF SERVICE FOR SAME. | 0.8 | 164.00 |
| 6/23/11 | PGS | RESEARCH AND DRAFTING RE D█████████████ S████████████████████████████O | 2.9 | 2,436.00 |
| 6/23/11 | WHC | CONTINUED RESEARCH ON CONFIRMATION ISSUES; CORRESPONDENCE RE DEPOSITIONS; CORRESPONDENCE WITH COMMITTEE COUNSEL; REVIEW REVISED TERM SHEETS FOR POSSIBLE DT7 PLAN; REVIEW PLEADINGS. | 6.4 | 5,696.00 |
| 6/23/11 | VJR | CONFERENCES WITH G. SCHWED AND W. CURCHACK REGARDING R████████████ C████████████ONS. ANALYZE FILINGS. RESEARCH REGARDING S██████████████ ████████████WITH RESPECT TO PLAN PROCESS. REVIEW DT7 DOCUMENTS DISTRIBUTED BY COMMITTEE COUNSEL. | 4.3 | 2,709.00 |
| 6/23/11 | JFH | REVIEW NOTICE OF DEPOSITION AND NOTES FROM AURELIUS DEPOSITION; ATTEND DEPOSITION OF J. BOLAND, VICE-PRESIDENT FOR APPALOOSA MANAGEMENT. | 10.0 | 4,350.00 |
| 6/24/11 | WHC | REVIEW PLEADINGS RESEARCH, CORPORATE FILINGS AND ATTENDANCE AT DEPOSITIONS, EMAILS FROM COMMITTEE COUNSEL; CORRESPONDENCE WITH F. HODARA. | 7.5 | 6,675.00 |



WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|----|----------------------------------|-------|--------|
| 6/24/11 | VJR | CONFERENCES WITH W. CURCHACK AND G. SCHWED REGARDING ▇▇▇▇▇▇▇▇▇▇▇ ANALYZING CASE LAW REGARDING ▇▇▇▇▇▇ ACT. ANALYZE COMMITTEE MEMO REGARDING PLAN PROCESS. CONFERENCE WITH D. BESIKOF ▇▇▇▇▇▇ | 3.2 | 2,016.00 |
| 6/24/11 | DBB | REVIEWED CORRESPONDENCE RE STATUS OF PLAN. TELEPHONE CALLS WITH B. ROTHSCHILD RE ▇▇▇▇▇▇▇▇▇ MEETING WITH W. CURCHACK RE | 0.4 | 220.00 |
| 6/24/11 | JFH | ATTEND DEPOSITION OF D. KRUEGER, PORTFOLIO MANAGER FOR OWL CREEK ASSET MANAGEMENT, L.P. | 7.7 | 3,349.50 |
| 6/25/11 | DBB | REVIEWED B. ROTHSCHILD MEMO REGARDING ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇ ESEARCH REGARDING ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ TELEPHONE CALL WITH B. ROTHSCHILD RE SAME. REVIEWED MOTION TO EXTEND PLAN REPLY DEADLINE. | 2.1 | 1,155.00 |
| 6/26/11 | WHC | RESEARCH AND OUTLINE CONFIRMATION BRIEF; CORRESPONDENCE WITH COMMITTEE COUNSEL, V. RUBINSTEIN AND T. KORSMAN. | 3.5 | 3,115.00 |
| 6/27/11 | PGS | DRAFTING, RESEARCH AND REVISING OF SECTION ON ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 7.4 | 6,216.00 |
| 6/27/11 | WHC | REVIEW RESEARCH; CONTINUED REVISIONS TO CONFIRMATION PLEADING; REVIEW COURT ORDERS RE TIMING OF HEARINGS. | 4.3 | 3,827.00 |



FILE NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

7/11/2011
INV: 1447622
PAGE 15

| Date | TK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 6/27/11 | WHC | REVIEW ▮▮▮▮▮▮S; REVIEW COURT CALENDAR; CORRESPONDENCE WITH COMMITTEE COUNSEL RE MOTIONS. | 0.8 | 712.00 |
| 6/27/11 | VJR | ANALYZE ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮S. CONFERENCE WITH W. CURCHACK REGARDING RESPONSE TO WMI GROUP. ANALYZE SENIOR INDENTURE AND CASE LAW REGARDING ▮▮▮▮▮▮▮▮▮▮▮ BEGIN DRAFT OF RESPONSE. | 4.3 | 2,709.00 |
| 6/27/11 | DBB | REVIEWED EQUITY COMMITTEE MOTION TO COMPEL DOCUMENT PRODUCTION OF AOC. | 0.3 | 165.00 |
| 6/27/11 | J L | LEGAL RESEARCH AND ANALYSIS WITH RESPECT TO ▮▮▮▮▮▮▮▮▮▮▮ | 3.4 | 1,394.00 |
| 6/28/11 | PGS | CONFERENCE WITH WORKING GROUP RE OMNIBUS RESPONSE TO EQUITY COMMITTEE AND OTHER OBJECTIONS; REVIEW AND REVISIONS TO VADIM RUBINSTEIN'S DRAFT ON ▮▮▮▮▮▮▮S; FOLLOW-UP RESEARCH ON ▮▮▮▮▮▮ | 2.6 | 2,184.00 |
| 6/28/11 | WHC | COMMITTEE CALL; REVIEW RECOVERY ANALYSIS; REVIEW PLEADINGS AND PREPARE FOR HEARING; TELEPHONE CONFERENCE WITH T. KORSMAN; REVIEW AND REVISE CONFIRMATION PLEADING; MEETING WITH TEAM RE RESPONSE; TELEPHONIC HEARING. | 7.8 | 6,942.00 |



FILE
NUMBER   208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

7/11/2011
INV: 1447622
PAGE   16

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|-------------------------------|-------|--------|
| 6/28/11 | VJR | ANALYZE EQUITY COMMITTEE FILING REGARDING REPLY TO OBJECTIONS TO CONFIRMATION AND SETTLEMENT NOTEHOLDERS' FILINGS.  ON COMMITTEE CALL. ANALYZE COMMITTEE RESPONSE.  GROUP MEETING REGARDING RESPONSE.  DRAFTING AND REVISING RESPONSE. ANALYZE G. SCHWED RESPONSE. | 8.2 | 5,166.00 |
| 6/28/11 | DBB | REVIEWED VARIOUS PLEADINGS RE EQUITY COMMITTEE AND TPS MOTION TO COMPEL. REVIEWED SCHWED BRIEF RE ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮. RESEARCH REGARDING ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ MEETING WITH J. EPSTEIN RE ▮▮▮▮▮▮▮▮ ▮▮▮▮. MEETING WITH GROUP RE VARIOUS ISSUES RELATING TO WELLS FARGO'S BRIEF REGARDING THE PLAN, INCLUDING ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. MEETING WITH G. SCHWED RE BRIEF REGARDING ▮▮▮▮▮▮▮▮▮▮▮▮. MEETING WITH V. RUBINSTEIN RE SAME.  DRAFTED INSERT TO BRIEF RE ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 10.9 | 5,995.00 |
| 6/28/11 | J L | LEGAL RESEARCH AND ANALYSIS WITH RESPECT TO E▮▮▮▮▮▮▮▮▮▮▮▮▮▮FFICE CONFERENCE RESPECT TO STATEMENT WITH RESPECT TO PLAN CONFIRMATION. | 6.1 | 2,501.00 |



FILE                 WELLS FARGO BANK N.A.             7/11/2011
NUMBER   208546-10014      WASHINGTON MUTUAL, INC.         INV: 1447622
11030                                                       PAGE 17

| Date | TK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 6/29/11 | PGS | SUPPLEMENTAL RESEARCH ███████████ FURTHER PROVISIONS TO DRAFT ON RESPONSE TO ████████████████ AND CONFERENCE RE SAME. | 1.6 | 1,344.00 |
| 6/29/11 | WHC | TRAVEL TO DELAWARE FOR HEARING ON DISCOVERY ISSUES; CONFERENCE WITH F. HODARA; REVISE CONFIRMATION PAPERS; RESEARCH RE SAME. | 6.5 | 5,785.00 |
| 6/29/11 | VJR | PARTICIPATE AT HEARING AND CORRESPOND AND CONFERENCE WITH W. CURCHACK REGARDING SAME. | 2.0 | 1,260.00 |
| 6/29/11 | DBB | RESEARCH ISSUES RE ██████████████. MEETING WITH V. RUBINSTEIN RE RESULTS OF HEARING ON MOTIONS TO COMPEL. REVIEWED HEARING SUMMARY OF COMMITTEE COUNSEL. | 1.4 | 770.00 |
| 6/29/11 | J L | REVIEW ALL OBJECTIONS TO SIXTH AMENDED PLAN. | 4.1 | 1,681.00 |
| 6/30/11 | WHC | REVIEW CONFIRMATION PLEADINGS; CORRESPONDENCE RE DEPOSITIONS AND DISCOVERY. | 2.5 | 2,225.00 |
| 6/30/11 | DBB | RESEARCH REGARDING ██████████████████ OR. REVIEWED HISTORICAL TRANSCRIPTS REGARDING ███████████████ DRAFTED BRIEF SECTION REGARDING SAME. | 4.4 | 2,420.00 |
| 6/30/11 | J L | CONTINUE REVIEW OF OBJECTION TO PLAN; DRAFT CHART WITH RESPECT TO SAME. | 2.3 | 943.00 |


**LOEB & LOEB** LLP

FILE NUMBER 11030   208546-10014

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

7/11/2011
INV: 1447622
PAGE 18

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|----|----------------------------------|-------|--------|
| 6/30/11 | C J | ASSEMBLED OBJECTIONS TO PLAN CONFIRMATION FOR J. LEVIN-EPSTEIN'S REVIEW. | 6.2 | 1,271.00 |

**Time & Fee Summary**

| Timekeeper | Hours | Rate | Fee Value |
|------------|-------|------|-----------|
| W H CURCHACK | 167.0 | 890 | 148,630.00 |
| P.G. SCHWED | 30.0 | 840 | 25,200.00 |
| V J RUBINSTEIN | 140.9 | 630 | 88,767.00 |
| N J LEICHTLING | 11.5 | 575 | 6,612.50 |
| D B BESIKOF | 26.2 | 550 | 14,410.00 |
| J B LEE | 29.3 | 500 | 14,650.00 |
| J F HOLLIS | 31.1 | 435 | 13,528.50 |
| J LEVINEPSTEIN | 15.9 | 410 | 6,519.00 |
| TB CUMMINS | 0.4 | 320 | 128.00 |
| C S KUMAR | 0.5 | 265 | 132.50 |
| C JENSEN | 9.3 | 205 | 1,906.50 |
| **TOTAL** | 462.1 | | 320,484.00 |

| Date | Description of Disbursements   Ref No. | Amount |
|------|----------------------------------------|--------|
| 6/3/11 | MEALS - Payee: WALTER CURCHACK TRVL TO WILMINGTON, DE 5/24/11 -MEAL, W. CURCHACK, 5/31/11 | 11.50 |



WELLS FARGO BANK N.A.  
WASHINGTON MUTUAL, INC.

| Date | Description of Disbursements    Ref No. | Amount |
|---|---|---|
| 6/3/11 | LOCAL TRAVEL - Payee: WALTER CURCHACK TRVL TO WILMINTON, DE 5/24/11 - PARKING, AMTRAK NY PENN/WILMINGTON,DE/NY PENN- W. CURCHACK, 5/31/11 | 306.00 |
| 6/10/11 | FEDEX Invoice No: 752483905 Paid to: Fedex per 11030 Ship To: Walter Curchack Ship Dt: 06/03/11 Airbill: 797169250096 | 51.18 |
| 6/14/11 | LOCAL TRANSPORTATION- - Payee: WALTER CURCHACK PARKING & TAXI 5/23-24 - W. CURCHACK | 35.00 |
| 6/14/11 | MEALS - Payee: DANIEL B. BESIKOF MEAL 5/31/11- D. BESIKOF | 10.00 |
| 6/14/11 | LOCAL TRANSPORTATION- - Payee: DANIEL B. BESIKOF TAXI 5/17/11, 5/24/11- D. BESIKOF | 44.00 |
| 6/15/11 | MEALS - Payee: WALTER CURCHACK TRVL TO WILMINTON, DE TO ATTEND HEARING 6/7/11-6/8/11- MEALS - W. CURCHACK | 106.00 |
| 6/15/11 | LODGING - Payee: WALTER CURCHACK TRVL TO WILMINTON, DE TO ATTEND HEARING 6/7/11-6/8/11- HOTEL- W. CURCHACK | 515.90 |
| 6/15/11 | LOCAL TRAVEL - Payee: WALTER CURCHACK TRVL TO WILMINTON, DE TO ATTEND HEARING 6/7/11-6/8/11- AMTRAK NYP/WILMINGTON,DE/NYP- W. CURCHACK | 252.00 |
| 6/15/11 | LOCAL TRAVEL - Payee: WALTER CURCHACK TRVL TO WILMINTON, DE TO ATTEND HEARING 6/7/11-6/8/11-TAXI - W. CURCHACK | 10.00 |
| 6/15/11 | LOCAL TRAVEL - Payee: VADIM J. RUBINSTEIN TRVL TO WILMINGTON, DE AMTRAK 5/24/11 TO ATTEND HEARING - V. J. RUBINSTEIN | 251.00 |
| 6/15/11 | LOCAL TRANSPORTATION- - Payee: VADIM J. RUBINSTEIN TAXI 3/17/11 - 6/2/11 - V. J. RUBINSTEIN | 105.35 |
| 6/17/11 | LEXIS: J LEVIN-EPSTEIN-MAY 2011 | 169.54 |
| 6/22/11 | SEAMLESSWEB FOOD SERVICE 05/16/11 O/T MEAL - D BESIKOF | 19.54 |


**LOEB & LOEB** LLP

| Date | Description of Disbursements    Ref No. | Amount |
|---|---|---|
| 6/22/11 | SEAMLESSWEB FOOD SERVICE 06/02/11 O/T MEAL - W CURCHACK & JLC | 64.25 |
| 6/22/11 | SEAMLESSWEB FOOD SERVICE 05/31/11 O/T MEAL - J LEE | 18.88 |
| 6/23/11 | ELITE CAR SERVICE TO: PENN STATION -5/24/11-V RUBINSTEIN | 63.67 |
| 6/23/11 | ELITE CAR SERVICE TO: CHAPPAQUA, NY -5/18/11-W CURCHACK | 133.57 |
| 6/23/11 | ELITE CAR SERVICE TO: CHAPPAQUA, NY -5/16/11-W CURCHACK | 133.57 |
| 6/23/11 | LOCAL TRANSPORTATION- - Payee: LOEB & LOEB-NY PETTY CASH TAXI - D. BESIKOF 6/1/11 | 21.00 |
| 6/24/11 | ELITE CAR SERVICE TO: ARMONK, NY -6/8/11-W CURCHACK | 148.90 |
| 6/24/11 | FEDEX Invoice No: 753923810 Paid to: Fedex per 11387 Ship To: John Maciel, Esq Ship Dt: 06/21/11 FedEx Standard Overnight® Airbill: 794888774026 | 38.12 |
| 6/24/11 | FEDEX Invoice No: 753923810 Paid to: Fedex per 11387 Ship To: Mark D Collins, Esq Ship Dt: 06/21/11 FedEx Standard Overnight® Airbill: 794889067970 | 15.72 |
| 6/24/11 | FEDEX Invoice No: 753923810 Paid to: Fedex per 11387 Ship To: Brian S Rosen, Esq Ship Dt: 06/21/11 FedEx Standard Overnight® Airbill: 797229210025 | 13.00 |
| 6/24/11 | FEDEX Invoice No: 753923810 Paid to: Fedex per 11387 Ship To: David B Stratton, Esq Ship Dt: 06/21/11 FedEx Standard Overnight® Airbill: 797229261405 | 15.72 |
| 6/24/11 | FEDEX Invoice No: 753923810 Paid to: Fedex per 11387 Ship To: Fred S Hodara, Esq Ship Dt: 06/21/11 FedEx Standard Overnight® Airbill: 797229288732 | 15.72 |
| 6/24/11 | FEDEX Invoice No: 753923810 Paid to: Fedex per 11387 Ship To: Parker C Folse III, Esq Ship Dt: 06/21/11 FedEx Standard Overnight® Airbill: 797229349543 | 38.12 |


LOEB&
LOEB LLP

| Date | Description of Disbursements    Ref No. | Amount |
|------|----------------------------------------|--------|
| 6/24/11 | ELITE CAR SERVICE TO: 50 GREENE AVE -6/1/11-J LEE | 65.55 |
| 6/24/11 | ELITE CAR SERVICE TO: 916 PROSPECT PL -6/2/11-J LEE | 90.10 |
| 6/24/11 | ELITE CAR SERVICE FROM W. 31 ST -6/8/11-W CURCHACK | 34.22 |
| 6/24/11 | ELITE CAR SERVICE TO: CHAPPAQUA, NY -5/31/11-W CURCHACK | 134.29 |
| 6/24/11 | ELITE CAR SERVICE TO: CHAPPAQUA, NY -6/1/11-W CURCHACK | 141.73 |
| 6/24/11 | FEDEX Invoice No: 753923810 Paid to: Fedex per 11387 Ship To: William P Bowden, Esq Ship Dt: 06/21/11 FedEx Standard Overnight® Airbill: 794888681871 | 15.72 |
| 6/24/11 | FEDEX Invoice No: 753923810 Paid to: Fedex per 11387 Ship To: Jane Leamy, Esq Ship Dt: 06/21/11 FedEx Standard Overnight® Airbill: 794888743233 | 15.72 |
| 6/28/11 | LOCAL TRANSPORTATION- - Payee: VADIM J. RUBINSTEIN TAXI 6/13/11 - 6/28/11 - V. RUBINSTEIN | 146.00 |
| 6/29/11 | LOCAL TRAVEL - Payee: WALTER CURCHACK PARKING 6/22/11- W. CURCHACK | 24.00 |
| 6/29/11 | LOCAL TRAVEL - Payee: WALTER CURCHACK TAXI 6/2/11 - W. CURCHACK | 8.00 |
| 6/29/11 | LOCAL TRAVEL - Payee: WALTER CURCHACK AMTRAK TO/FRO WILMINGTON, DE/NY, PENN 4/7/11- W. CURCHACK | 157.00 |
| 6/30/11 | PHOTOCOPY | 126.90 |
| 6/30/11 | VIDEO AND TELEPHONE CONFERENCE CHARGES | 9.66 |
| 6/30/11 | WESTLAW | 1,668.50 |

|  | | |
|--|--|--|
| **Total Fees** | | 320,484.00 |
| **Total Disbursements** | | 5,244.64 |

 LOEB&
LOEB LLP

345 PARK AVENUE
NEW YORK, NY 10154
(212) 407-4000  IRS #95-1780806

WELLS FARGO BANK N.A.                         AUGUST 4, 2011
CORPORATE TRUST SERVICES                      INVOICE NO. 1450923
ATTN: THOMAS M. KORSMAN
MAC N9311-110
625 MARQUETTE AVENUE
MINNEAPOLIS, MN 55479

                                        PAYMENT DUE UPON RECEIPT

RE: WASHINGTON MUTUAL, INC.
OUR FILE NO: 208546-10014

FEE FOR PROFESSIONAL SERVICES
RENDERED THROUGH JULY 31, 2011                        240,828.00

DISBURSEMENTS MADE FOR YOUR
ACCOUNT AS PER ATTACHED DETAIL                          7,999.56

TOTAL CURRENT AMOUNT DUE                           ─────────────
                                                     248,827.56

PAST DUE INVOICES FOR THIS MATTER.
IF PAID, PLEASE DISREGARD.
            0 - 60 DAYS          465,424.61
           61 - 90 DAYS           62,533.87
           91 - 120 DAYS         127,578.89
          OVER 120 DAYS        1,887,879.74
                               ────────────
TOTAL PAST INVOICES            2,543,417.11                ─────────────

TOTAL CURRENT AND PAST DUE INVOICES FOR THIS MATTER        2,792,244.67
                                                           ═════════════



FILE
NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

8/4/2011
INV: 1450923
PAGE 2

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 7/1/11 | WHC | CORRESPONDENCE RE OBJECTIONS; REVIEW DRAFT PLEADING; REVIEW OTHER FILINGS. | 3.7 | 3,293.00 |
| 7/1/11 | DBB | RESEARCH AND ANALYSIS OF ISSUES RELATING TO ▮▮▮▮▮▮▮▮▮▮▮▮. DRAFTED INSERT TO CONFIRMATION BRIEF REGARDING SAME. REVIEWED MOTION OF LTW HOLDERS FOR APPOINTMENT OF A COMMITTEE OF LTW HOLDERS. | 14.2 | 7,810.00 |
| 7/1/11 | J L | REVIEW ALL OBJECTIONS TO INDIVIDUAL HOLDER PLAN; EMAIL TO W. CURCHACK WITH RESPECT TO SAME. | 5.3 | 2,173.00 |
| 7/1/11 | C J | ASSEMBLED OBJECTIONS TO CONFIRMATION OF PLAN FOR J. LEVIN-EPSTEIN'S REVIEW; CONFERENCE W/ K. LI RE SAME. | 0.6 | 123.00 |
| 7/2/11 | PGS | REVIEW DRAFT OF BRIEF DEALING WITH ▮▮▮▮▮▮▮▮▮▮▮ | 0.8 | 672.00 |
| 7/2/11 | WHC | REVIEW EQUITY COMMITTEE FILING; EDIT RESPONSE BRIEF; REVIEW DISCOVERY CORRESPONDENCE RE CONFIDENTIALITY ISSUES. | 5.8 | 5,162.00 |
| 7/3/11 | WHC | REVIEW DISCOVERY RESEARCH AND REVIEW BRIEF SECTIONS; REVIEW NEW OBJECTIONS. | 3.5 | 3,115.00 |
| 7/4/11 | VJR | ANALYZE COMMITTEE OBJECTION TO CONFIRMATION. | 3.0 | 1,890.00 |
| 7/5/11 | PGS | REVIEW AND ANALYSIS OF ▮▮▮▮▮▮▮▮▮30 ▮▮▮▮▮N; REVIEW AND ANALYSIS OF ▮▮▮▮ ▮▮ OUTLINE OF POTENTIAL RESPONSE. | 2.7 | 2,268.00 |



FILE NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

8/4/2011
INV: 1450923
PAGE 3

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 7/5/11 | WHC | COMMITTEE MEETING; TELEPHONE CONFERENCE WITH T. KORSMAN; TELEPHONE CONFERENCE WITH S. NAGLE; TELEPHONE CONFERENCE WITH F. HODARA; TELEPHONE CONFERENCE WITH R. JOHNSON; TELEPHONE CONFERENCE WITH V. RUBINSTEIN; CONFERENCES WITH G. SCHWED AND J. LEVIN-EPSTEIN RE DISCOVERY; DRAFT REPLY PAPERS. | 12.5 | 11,125.00 |
| 7/5/11 | VJR | CONFERENCES WITH W. CURCHACK AND D. BESIKOF REGARDING ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ O. ON COMMITTEE CALL. | 1.8 | 1,134.00 |
| 7/5/11 | DBB | REVIEWED EQUITY COMMITTEE OBJECTION TO PLAN CONFIRMATION. REVIEWED DEBTOR OBJECTION TO MOTION TO APPOINT LTW COMMITTEE. E-MAILED WITH W. CURCHACK RE ▮▮▮▮ REVIEWED CASE LAW ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ TELEPHONE CALL WITH W. CURCHACK REGARDING ▮▮▮▮ REVIEWED ▮▮▮▮▮▮▮▮ REVIEWED CASE LAW RE ▮▮▮▮ | 4.7 | 2,585.00 |
| 7/6/11 | PGS | REVIEW AND REVISE PRELIMINARY SECTION OF OBJECTION; SUPPLEMENTAL RESEARCH ON ▮▮▮▮▮▮; CONFERENCES RE SAME. | 3.6 | 3,024.00 |



FILE NUMBER 208546-10014 11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

8/4/2011
INV: 1450923
PAGE 4

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 7/6/11 | WHC | REVIEW CORRESPONDENCE WITH COMMITTEE COUNSEL; TELEPHONE CONFERENCE WITH F. HODARA RE SAME; REVISE PLEADING. | 10.3 | 9,167.00 |
| 7/6/11 | DBB | REVIEWED CASELAW RE ███████████. FURTHER REVIEW OF ████████████████████████████████ REVIEWED TRANSCRIPTS AND RELATED REGARDING SAME. REVIEWED AND REVISED W. CURCHACK DRAFT OF PRELIMINARY STATEMENT TO PLAN RESPONSE. MEETING WITH G. SCHWED RE SAME. | 3.4 | 1,870.00 |
| 7/7/11 | PGS | REVISION AND SUPPLEMENTAL RESEARCH CONCERNING OBJECTIONS; CONFERENCES DAN BESIKOF RE SAME; TRANSMITTAL AND COVER LETTER RE SAME TO WALTER CURCHACK, VADIM RUBINSTEIN AND DAN BESIKOF. | 6.9 | 5,796.00 |
| 7/7/11 | WHC | TELEPHONE CONFERENCES WITH F. HODARA AND T. KORSMAN; REVIEW ███████ REVIEW ██████S | 11.2 | 9,968.00 |
| 7/7/11 | VJR | ANALYZE BNY RESPONSE TO CONFIRMATION OBJECTIONS. ANALYZE WELLS RESPONSE TO CONFIRMATION. | 3.0 | 1,890.00 |



FILE
NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

8/4/2011
INV: 1450923
PAGE 5

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|-----|-------|--------|
| 7/7/11 | DBB | REVIEWED AND REVISED W. CURCHACK PRELIMINARY STATEMENT RE PLAN RESPONSE BRIEF. MEETING WITH W. CURCHACK REGARDING ▮. MEETING WITH G. SCHWED RE SAME AND REVISIONS TO PRELIMINARY STATEMENT. DRAFTED SECTION REGARDING ▮ ▮ RESEARCH REGARDING ▮ REVIEW AND ANALYSIS OF ▮ MEETING WITH W. CURCHACK RE SAME. REVIEWED AND REVISED BRIEF SUPPORTING PLAN AND RESPONDING TO OBJECTORS. MEETING WITH M. DOUGLAS ▮ REVIEWED ▮ REVIEWED ▮ ME. REVIEWED ▮ ▮ OF THE TPS CO ▮ M. SUBSTANTIAL ADDITIONAL RESEARCH REGARDING T ▮ P ▮ MAILED WITH B. ROTHSCHILD RE SAME, POSITIONS OF DEBTOR ON ISSUE AND ANALYSIS OF CASE LAW. REVIEWED AND COMMENTED ON G. SCHWED REVISIONS TO PLAN RESPONSE. | 15.7 | 8,635.00 |


LOEB & LOEB LLP

FILE NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

8/4/2011
INV: 1450923
PAGE 6

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 7/7/11 | MAD | CONFERENCE WITH D BESIKOF RE: ▉▉▉ ▉▉▉ CONDUCT SEARCH ▉▉▉ ▉ REVIEW ▉▉▉ ANALYZE ▉ | 6.5 | 2,437.50 |
| 7/8/11 | PGS | FURTHER REVIEW AND SUPPLEMENTAL RESEARCH CONCERNING SUBMISSION IN RESPONSE TO EQUITY COMMITTEE AND OTHER OBJECTANT CLAIMS; FOLLOW UP RE SAME. | 3.9 | 3,276.00 |
| 7/8/11 | WHC | REVISE WELLS REPLY BRIEF; REVIEW ▉▉▉ FILINGS IN CASE, INCLUDING VOTING RESULTS AND EXHIBIT LISTS; CORRESPONDENCE RE SAME; MEETING AT AKIN. | 9.5 | 8,455.00 |
| 7/8/11 | VJR | ANALYZE RESPONSES TO CONFIRMATION AND CORRESPOND REGARDING WELLS RESPONSE. | 1.3 | 819.00 |
| 7/8/11 | DBB | PARTICIPATE IN COMMITTEE MEETING REGARDING ▉▉▉. REVIEWED AND REVISED BRIEF IN SUPPORT OF PLAN. E-MAILED AND TELEPHONE CALL WITH C. LOIZIDES RE FILING AND SERVICE OF BRIEF. MEETING WITH W. CURCHACK RE BRIEF AND PLAN ISSUES. REVIEWED ▉▉▉ S▉▉▉ ▉▉▉ L. MEETING WITH M. DOUGLAS RE RESEARCH RESULTS AND RELATED. MEETING WITH W. CURCHACK RE ▉▉▉ ▉▉▉ ▉▉▉ TITION ▉▉▉. COORDINATED CITE CHECKING OF BRIEF. | 4.4 | 2,420.00 |



FILE NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

8/4/2011
INV: 1450923
PAGE 7

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|--------------------------------|-------|--------|
| 7/8/11 | MAD | CONDUCT SEARCH FOR ████████████████████████████████ SEARCH █████████████████████████████ | 7.2 | 2,700.00 |
| 7/8/11 | GGP | REVIEWED, CITE-CHECKED, QUOTE-CHECKED AND REVISED RESPONSE OF WELLS FARGO TO CERTAIN OBJECTIONS FILED WITH RESPECT TO THE MODIFIED SIXTH AMENDED PLAN OF AFFILIATED DEBTORS PURSUANT TO CHAPTER 11 OF THE UNITED STATES BANKRUPTCY CODE | 3.6 | 1,422.00 |
| 7/8/11 | C J | CONFERENCE W/ G. PAPA RE RESPONSE TO OBJECTIONS; REVIEWED LEGAL AND FACTUAL CITATIONS IN SAME. | 6.2 | 1,271.00 |
| 7/9/11 | WHC | REVIEW FILINGS; RESEARCH AND REVISE WELLS FILING. | 5.2 | 4,628.00 |
| 7/9/11 | VJR | ANALYZE DEBTORS' CONFIRMATION BRIEFS AND RESPONSES TO CONFIRMATION OBJECTIONS. | 3.3 | 2,079.00 |
| 7/10/11 | WHC | REVISE CONFIRMATION FILINGS; REVIEW COMMITTEE DRAFTS. | 3.5 | 3,115.00 |
| 7/10/11 | VJR | ANALYZE COMMITTEE RESPONSES TO EQUITY COMMITTEE AND CONFIRMATION OBJECTIONS. CORRESPOND WITH T. KORSMAN REGARDING SAME. | 1.0 | 630.00 |



FILE
NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

8/4/2011
INV: 1450923
PAGE 8

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|----|----|------|--------|
| 7/10/11 | DBB | E-MAILED WITH W. CURCHACK RE BRIEF IN SUPPORT OF PLAN. REVIEWED COMMITTEE BRIEF. REVIEWED AND REVISED WELLS BRIEF RE W. CURCHACK COMMENTS. CORRECT CITATIONS IN SAME. GENERATE EXHIBITS TO BRIEF. REVIEWED VARIOUS BRIEFS IN SUPPORT OF PLAN CONFIRMATION. FINALIZED WELLS BRIEF IN SUPPORT OF PLAN FOR FILING. E-MAILED WITH W. CURCHACK, V. RUBINSTEIN AND G. SCHWED RE SAME. | 7.3 | 4,015.00 |
| 7/10/11 | MAD | CORRESPOND WITH D BESIKOF RE ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉NS; REVIEW AND ANALYZE▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ DRAFT SUMMARY OF ▉▉▉▉▉▉▉ | 4.1 | 1,537.50 |
| 7/11/11 | PGS | REVIEW AND REVISIONS TO DRAFT RESPONSE TO EQUITY COMMITTEE AND OTHER OBJECTIONS; EMAILS AND FOLLOW UP RE SAME. | 1.3 | 1,092.00 |
| 7/11/11 | WHC | REVIEW PLEADINGS; TELEPHONE CONFERENCE WITH S. NAGLE; TELEPHONE CONFERENCE WITH KRAMER LEVIN; PREPARE FOR HEARING; COMMITTEE CALL. | 6.5 | 5,785.00 |
| 7/11/11 | VJR | ANALYZE AND REVISE REPLY TO OBJECTIONS AND CONFERENCE REGARDING SAME. CORRESPOND WITH COUNSEL REGARDING COMMITTEE REPLY AND ON CALL WITH D. STRATTON REGARDING SAME. ON COMMITTEE CALL. ANALYZE REPLIES, INCLUDING WMI NOTEHOLDER GROUP, LAW DEBENTURE AND BNY REPLIES. | 5.1 | 3,213.00 |



| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 7/11/11 | DBB | REVIEWED AND REVISED RESPONSE. REVIEWED CORRESPONDENCE RELATING TO SAME. MEETINGS WITH V. RUBINSTEIN AND W. CURCHACK RE COMMENTS TO SAME. COORDINATED SERVICE AND FILING OF SAME. REVIEWED CORRESPONDENCE RE COMMITTEE REPLY BRIEF. REVIEWED BLACKLINE REPLY BRIEFS. REVIEWED REPLIES FILED BY VARIOUS PARTIES. REVIEWED MOTIONS TO EXCEED PAGE LIMITS. E-MAILED W. CURCHACK RE SAME. | 2.5 | 1,375.00 |
| 7/12/11 | WHC | COMMITTEE MEETING; PREPARE FOR HEARING; TELEPHONE CONFERENCE WITH L. CROWLEY; TELEPHONE CONFERENCE WITH F. HODARA; CORRESPONDENCE WITH K. DIBLASI AND D. ENG. | 6.5 | 5,785.00 |
| 7/12/11 | VJR | ON COMMITTEE CALL. CONFERENCE WITH W. CURCHACK THEREAFTER REGARDING ▮▮▮▮ ▮▮▮▮▮ AND CONFERENCE WITH T. KORSMAN. ANALYZE AURELIUS AND OTHER SETTLEMENT NOTEHOLDER FILINGS AND CASE LAW CITED THEREIN. ANALYZE DEBTORS' REPLY TO INSIDER TRADING ALLEGATIONS. PREPARE DOCUMENTS FOR TOMORROW'S HEARING AND CONFERENCE WITH W. CURCHACK REGARDING SAME. | 4.5 | 2,835.00 |
| 7/12/11 | DBB | REVIEWED REPLY BRIEFS OF AAOC MEMBERS. REVIEWED RESPONSES TO PIERS OBJECTIONS TO WATERFALL AND CASES CITED THEREIN. DRAFTED SEVERAL MEMOS TO W. CURCHACK RE SAME. | 7.3 | 4,015.00 |
| 7/13/11 | PGS | FOLLOW-UP ON HEARING AGENDA AND FILED WELLS FARGO RESPONSE. | 0.4 | 336.00 |
| 7/13/11 | WHC | ATTEND HEARING AND PREPARATION FOR HEARING. | 9.0 | 8,010.00 |



FILE NUMBER 208546-10014
11030
WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.
8/4/2011
INV: 1450923
PAGE  10

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|----|----------------------------------|-------|--------|
| 7/13/11 | VJR | DIAL INTO CONFIRMATION HEARING. | 4.5 | 2,835.00 |
| 7/14/11 | WHC | HEARING AND PREP. | 8.5 | 7,565.00 |
| 7/14/11 | VJR | ATTEND CONFIRMATION HEARING. | 6.5 | 4,095.00 |
| 7/14/11 | M C | PREPARED DOCUMENTS FOR FILING. | 0.2 | 44.00 |
| 7/15/11 | WHC | ATTEND HEARING. | 7.0 | 6,230.00 |
| 7/15/11 | VJR | DIALED IN TO CONFIRMATION HEARING. CORRESPOND WITH W. CURCHACK REGARDING POST-TRIAL BRIEF. | 5.5 | 3,465.00 |
| 7/15/11 | DBB | REVIEWED ▮▮▮▮▮▮▮▮ WMI. E-MAILED WITH W. CURCHACK AND V. RUBINSTEIN REGARDING SAME. REVIEWED CORRESPONDENCE RE RESULTS OF HEARING AND POTENTIAL NEED FOR ADDITIONAL BRIEFING. MEETING WITH V. RUBINSTEIN RE SAME. | 1.4 | 770.00 |
| 7/17/11 | WHC | REVIEW TRANSCRIPTS AND PREPARE FOR HEARING. | 4.5 | 4,005.00 |
| 7/18/11 | WHC | ATTEND HEARING. | 6.5 | 5,785.00 |
| 7/18/11 | VJR | CONFIRMATION HEARING. | 3.7 | 2,331.00 |
| 7/18/11 | DBB | MEETINGS WITH V. RUBINSTEIN RE CONFIRMATION HEARING.  REVIEWED CORRESPONDENCE FROM COMMITTEE COUNSEL RE SAME. | 2.0 | 1,100.00 |
| 7/19/11 | WHC | HEARING. | 7.0 | 6,230.00 |
| 7/19/11 | VJR | ANALYZE TRANQUILITY FILING.  CONFIRMATION HEARING. | 5.3 | 3,339.00 |
| 7/20/11 | WHC | HEARING. | 9.5 | 8,455.00 |


LOEB & LOEB LLP

FILE
NUMBER 208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

8/4/2011
INV: 1450923
PAGE 11

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 7/20/11 | DBB | ATTENDED CONFIRMATION HEARING BY TELEPHONE. MEETING WITH V. RUBINSTEIN RE ▉▉▉▉▉▉▉▉▉▉▉▉S. | 5.4 | 2,970.00 |
| 7/21/11 | WHC | CONFIRMATION HEARING AND TELEPHONE CONFERENCES RE SAME. | 10.0 | 8,900.00 |
| 7/21/11 | VJR | CONFIRMATION HEARING. | 4.7 | 2,961.00 |
| 7/21/11 | DBB | ATTENDED CONFIRMATION HEARING TELEPHONICALLY. | 6.1 | 3,355.00 |
| 7/22/11 | WHC | COMMITTEE CALL; TELEPHONE CONFERENCE WITH V. RUBINSTEIN RE ▉▉▉▉▉▉▉EF; REVIEW TRANSCRIPTS. | 2.5 | 2,225.00 |
| 7/22/11 | VJR | ON COMMITTEE CALL. CONFERENCES WITH W. CURCHACK AND D. BESIKOF ▉▉▉▉▉▉▉G ▉▉▉▉▉▉▉▉▉F. BEGIN REVIEW OF TRANSCRIPTS IN CONNECTION WITH SAME. | 3.2 | 2,016.00 |
| 7/22/11 | DBB | MEETING WITH V. RUBINSTEIN RE ▉▉▉▉▉L ▉▉▉▉▉▉▉▉ REVIEWED CORRESPONDENCE REGARDING CLOSING ARGUMENT, TIMING AND RELATED. | 0.4 | 220.00 |
| 7/25/11 | VJR | ANALYZE COMMITTEE MINUTES. ANALYZE CONFIRMATION TRANSCRIPTS. | 1.7 | 1,071.00 |
| 7/26/11 | VJR | ANALYZE ▉▉▉▉▉▉ AND CORRESPOND WITH T. KORSMAN AND W. CURCHACK REGARDING SAME. REVIEW▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉P ▉▉▉▉▉▉CONFERENCE WITH A. HALPERIN REGARDING POST-TRIAL BRIEFING AND TRANSMIT PLEADINGS IN CONNECTION WITH SAME. | 2.8 | 1,764.00 |


LOEB & LOEB LLP

| Date | TK | Description of Services Rendered | Hours | Amount |
|------|-----|--------------------------------|-------|--------|
| 7/27/11 | VJR | CONFERENCE WITH T. KORSMAN REGARDING ▓▓▓ ▓▓▓▓▓▓ CONFERENCE WITH R. JOHNSON REGARDING SAME AND CORRESPOND INTERNALLY REGARDING SAME. ANALYZE CASE LAW REGARDING ▓▓▓ ▓▓▓▓▓▓ | 1.7 | 1,071.00 |
| 7/28/11 | WHC | REVIEW CORRESPONDENCE RE HEARING. | 0.5 | 445.00 |
| 7/28/11 | VJR | ANALYZING TRANSCRIPTS. BEGIN WORK ON POST-TRIAL BRIEF. CORRESPOND WITH R. JOHNSON REGARDING ▓▓▓▓▓▓▓▓ ANALYZE UST AND COMMITTEE OBJECTIONS TO LTW COMMITTEE. | 5.7 | 3,591.00 |
| 7/29/11 | VJR | CONFERENCE WITH A. HALPERIN AND J. DAYSE REGARDING POST-TRIAL BRIEF AND STRATEGY. CORRESPOND INTERNALLY REGARDING SAME. WORKING ON POST-TRIAL BRIEF. | 1.3 | 819.00 |
| 7/31/11 | DBB | REVIEWED DETAILED UPDATE OF COMMITTE COUNSEL REGARDING CONFIRMATION STATUS AND RELATED. REVIEWED RECENT FILINGS RE RELEVANCE. | 0.4 | 220.00 |

**Time & Fee Summary**

| Timekeeper | Hours | Rate | Fee Value |
|------------|-------|------|-----------|
| W H CURCHACK | 143.2 | 890 | 127,448.00 |
| P.G. SCHWED | 19.6 | 840 | 16,464.00 |
| V J RUBINSTEIN | 69.6 | 630 | 43,848.00 |
| D B BESIKOF | 75.2 | 550 | 41,360.00 |


## LOEB & LOEB LLP

FILE          WELLS FARGO BANK N.A.          8/4/2011
NUMBER   208546-10014      WASHINGTON MUTUAL, INC.       INV: 1450923
11030                                                      PAGE   13

| Timekeeper | | Hours | Rate | Fee Value |
|---|---|---|---|---|
| J LEVINEPSTEIN | | 5.3 | 410 | 2,173.00 |
| G.G. PAPA | | 3.6 | 395 | 1,422.00 |
| M A DOUGLAS | | 17.8 | 375 | 6,675.00 |
| M CLOONAN | | 0.2 | 220 | 44.00 |
| C JENSEN | | 6.8 | 205 | 1,394.00 |
| | TOTAL | 341.3 | | 240,828.00 |

| Date | Description of Disbursements    Ref No. | Amount |
|---|---|---|
| 7/1/11 | FEDEX Invoice No: 754665463 Paid to: Fedex per 11387 Ship To: Thomas R Califano, Esq Ship Dt: 06/22/11 FedEx Standard OvernightÂ® Airbill: 797235309361 | 15.72 |
| 7/1/11 | FEDEX Invoice No: 754665463 Paid to: Fedex per 11030 Ship To: Walter Curchack Ship Dt: 06/24/11 FedEx Priority OvernightÂ® Airbill: 794909129213 | 51.62 |
| 7/1/11 | FEDEX Invoice No: 754665463 Paid to: Fedex per 11387 Ship To: Adam G Landis, Esq Ship Dt: 06/22/11 FedEx Standard OvernightÂ® Airbill: 794894609539 | 15.72 |
| 7/1/11 | FEDEX Invoice No: 754665463 Paid to: Fedex per 11387 Ship To: M Blake Cleary, Esq Ship Dt: 06/22/11 FedEx Standard OvernightÂ® Airbill: 794894661213 | 15.72 |
| 7/1/11 | FEDEX Invoice No: 754665463 Paid to: Fedex per 11387 Ship To: Stacey R Friedman, Esq Ship Dt: 06/22/11 FedEx Standard OvernightÂ® Airbill: 797235254085 | 15.72 |
| 7/6/11 | MEALS - Payee: WALTER CURCHACK TRVL TO WILMINGTON, DE TO ATTEND HEARING 6/29/11 - MEAL - W. CURCHARCK | 8.75 |


LOEB &
LOEB LLP

| Date | Description of Disbursements  Ref No. | Amount |
|------|----------------------------------------|--------|
| 7/6/11 | LOCAL TRAVEL - Payee: WALTER CURCHACK TRVL TO WILMINGTON, DE TO ATTEND HEARING 6/29/11 - AMTRAK FR/TO NYP/WILMINGTON, DE/NYP- W. CURCHACK | 251.00 |
| 7/8/11 | FEDEX Invoice No: 755397340 Paid to: Fedex per 11030 Ship To: Walter Curchack Ship Dt: 06/29/11 FedEx Priority Overnight® Airbill: 797256161921 | 34.15 |
| 7/11/11 | LOCAL TRANSPORTATION-- Payee: WALTER CURCHACK TAXIS SVCES 6/14/11, 6/15/11, 6/29/11 - W. CURCHACK | 633.34 |
| 7/11/11 | LOCAL TRANSPORTATION-- Payee: WALTER CURCHACK PARKING 6/27/11 - W. CURCHACK | 26.00 |
| 7/15/11 | FEDEX Invoice No: 756156732 Paid to: Fedex per 11030 Ship To: Walter Curchack Ship Dt: 07/08/11 FedEx Priority Overnight® Airbill: 797285978947 | 48.04 |
| 7/15/11 | FEDEX Invoice No: 756156732 Paid to: Fedex per 11030 Ship To: Walter H Curchack Ship Dt: 07/12/11 FedEx Priority Overnight® Airbill: 794965128000 | 21.41 |
| 7/18/11 | LOCAL TRAVEL - Payee: VADIM J. RUBINSTEIN TRVL TO WILMINGTON, DE AND PHILADELPHIA, PA 7/14/11- 1/2 AMTRAK FARE FR/TO NYP/PHIL/WIL/NYP - V. RUBINSTEIN | 157.00 |
| 7/18/11 | LOCAL TRAVEL - Payee: VADIM J. RUBINSTEIN TRVL TO WILMINGTON, DE AND PHILADELPHIA, PA 7/14/11- TAXIS - V. RUBINSTEIN | 41.00 |
| 7/18/11 | LOCAL TRAVEL - Payee: VADIM J. RUBINSTEIN TAXI 6/28/11 - V. RUBINSTEIN | 27.00 |
| 7/19/11 | MEALS - Payee: DANIEL B. BESIKOF MEAL 6/29/11 - D. BESIKOF | 15.95 |
| 7/19/11 | LOCAL TRANSPORTATION-- Payee: DANIEL B. BESIKOF TAXIS 6/29/11 - 7/13/11- D. BESIKOF | 197.20 |


LOEB & LOEB LLP

| Date | Description of Disbursements    Ref No. | Amount |
|---|---|---|
| 7/19/11 | COURT RESEARCH - Payee: THOMSON WEST- #1003396577 WCX COURT STAFF TIME (1/4 HOUR INCREMENT) 5/27/11 - T. CUMMINS | 707.69 |
| 7/22/11 | FEDEX Invoice No: 756944323 Paid to: Fedex per 11030 Ship To: Walter Curchack Ship Dt: 07/15/11 FedEx Priority Overnight® Airbill: 794978318325 | 48.07 |
| 7/25/11 | INFORMATION RESEARCH PACER: 4/1/11-6/30/11-J HOLLIS | 7.28 |
| 7/25/11 | INFORMATION RESEARCH PACER: 4/1/11-6/30/11-G PAPA | 26.72 |
| 7/25/11 | INFORMATION RESEARCH PACER: 4/1/11-6/30/11-D BESIKOF | 50.72 |
| 7/25/11 | INFORMATION RESEARCH PACER: 4/1/11-6/30/11-M CLOONAN | 342.16 |
| 7/25/11 | INFORMATION RESEARCH PACER: 4/1/11-6/30/11-T CUMMINS | 2.88 |
| 7/25/11 | INFORMATION RESEARCH PACER: 4/1/11-6/30/11-V RUBINSTEIN | 24.00 |
| 7/25/11 | INFORMATION RESEARCH PACER: 4/1/11-6/30/11-W CURCHACK | 73.28 |
| 7/26/11 | MEALS - Payee: LOEB & LOEB-NY PETTY CASH MEAL 6/13/11 - W. CURCHACK | 13.64 |
| 7/26/11 | LEXIS: S KUMAR-JUNE 2011 | 143.87 |
| 7/26/11 | LEXIS: V RUBENSTEIN-JUNE 2011 | 22.32 |
| 7/26/11 | LOCAL TRANSPORTATION-- Payee: LOEB & LOEB-NY PETTY CASH TAXI 6/13/11 - V. J. RUBINSTEIN | 8.00 |
| 7/26/11 | LOCAL TRANSPORTATION-- Payee: LOEB & LOEB-NY PETTY CASH TAXI 6/20/11 - V. RUBINSTEIN | 25.00 |
| 7/26/11 | LEXIS: J LEVIN-EPSTEIN-JUNE 2011 | 387.68 |
| 7/29/11 | ELITE CAR SERVICE TO: 50 GREENE AVE -6/9/11-J LEE | 62.64 |
| 7/29/11 | ELITE CAR SERVICE TO: ARMONK, NY -6/29/11-W CURCHACK | 132.49 |
| 7/29/11 | ELITE CAR SERVICE TO: CHAPPAQUA, NY -7/5/11-W CURCHACK | 163.68 |



FILE
NUMBER  208546-10014
11030

WELLS FARGO BANK N.A.
WASHINGTON MUTUAL, INC.

8/4/2011
INV: 1450923
PAGE  16

| Date | Description of Disbursements    Ref No. | Amount |
|------|------------------------------------------|--------|
| 7/29/11 | ELITE CAR SERVICE TO: CHAPPAQUA, NY -7/6/11-W CURCHACK | 139.46 |
| 7/29/11 | ELITE CAR SERVICE TO: ARMONK, NY -7/7/11-W CURCHACK | 138.41 |
| 7/29/11 | ELITE CAR SERVICE TO: ARMONK, NY -7/8/11-W CURCHACK | 138.41 |
| 7/29/11 | ELITE CAR SERVICE TO: PENN STATION -6/7/11-W CURCHACK | 34.13 |
| 7/29/11 | ELITE CAR SERVICE TO: CHAPPAQUA, NY -6/13/11-W CURCHACK | 172.05 |
| 7/29/11 | ELITE CAR SERVICE TO: ARMONK, NY -6/14/11-W CURCHACK | 140.30 |
| 7/29/11 | ELITE CAR SERVICE TO: WHITE PLAINS, NY -7/11/11-W CURCHACK | 117.47 |
| 7/29/11 | ELITE CAR SERVICE FROM: 345 PARK AVE -7/12/11-W CURCHACK | 33.67 |
| 7/29/11 | ELITE CAR SERVICE TO: ARMONK, NY -6/15/11-W CURCHACK | 132.87 |
| 7/29/11 | ELITE CAR SERVICE TO: CHAPPAQUA, NY -6/28/11-W CURCHACK | 134.95 |
| 7/29/11 | ELITE CAR SERVICE FROM: W. 31 ST -6/29/11-W CURCHACK | 36.39 |
| 7/31/11 | SECRETARIAL OVERTIME | 80.70 |
| 7/31/11 | VIDEO AND TELEPHONE CONFERENCE CHARGES | 5.39 |
| 7/31/11 | WESTLAW | 2,877.90 |

|  | |  |
|---|---|---|
| **Total Fees** | | 240,828.00 |
| **Total Disbursements** | | 7,999.56 |