| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/2009 | 2333 | 145 Hudson Street Associates | c o Craig Avedisian Esq | Law Offices of Craig Avedisian PC | 60 E 42nd St 40th Fl | | New York | NY | 10165 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3093 | 1999 Phyllis Marino Family Trust | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1767 | A A RODRIGUEZ | | 59 W 83 St #2R | | | New York | NY | 10024 | | $45,981.46 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1745 | A C Jenkins | | 1212 Hillcrest | | | Jacksonville | TX | 75766 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3227 | A Kenneth Pierce | | 4660 Haymarket Ct | | | Columbus | OH | 43220 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1458 | A M BEST COMPANY INC | | AMBEST RD | | | OLDWICK | NJ | 08858-0700 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 452 | A William Schenck III | | 2 Little Ln | | | Pittsburgh | PA | 15215 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 12/26/2008 | 453 | A William Schenck III | | 2 Little Ln | | | Pittsburgh | PA | 15215 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3567 | Abington Royal Arch Chapter 245 | Anniversary & Emergency FD | 443 Old York Rd | | | Jenkintown | PA | 19046-2736 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1804 | Abraham Baidon Villarreal Nominee | Abraham Baidon Villarreal | Col Norte CD C Colima No 448 NTE | | | Obregon | Sonora | 85000 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2453 | Abraham S Ossip | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/11/2009 | 691 | ACCO ENGINEERED SYSTEMS INC | | DEPT 6650 75740 | | | LOS ANGELES | CA | 90084-6650 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3287 | ACD 2 | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3451 | ACD 3 | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3284 | ACD 4 | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2399 | ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2400 | ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2464 | ACXIOM CORP | | 1 INFORMATION WAY STE 200 | | | LITTLE ROCK | AR | 72202-2290 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 275 | Ada County Treasurer | | 200 W Front St 1st Fl | | | Boise | ID | 83702 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 276 | Ada County Treasurer | | 200 W Front St 1st Fl | | | Boise | ID | 83702 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 277 | Ada County Treasurer | | 200 W Front St 1st Fl | | | Boise | ID | 83702 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 278 | Ada County Treasurer | | 200 W Front St 1st Fl | | | Boise | ID | 83702 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 279 | Ada County Treasurer | | 200 W Front St 1st Fl | | | Boise | ID | 83702 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 280 | Ada County Treasurer | | 200 W Front St 1st Fl | | | Boise | ID | 83702 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 281 | Ada County Treasurer | | 200 W Front St 1st Fl | | | Boise | ID | 83702 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 282 | Ada County Treasurer | | 200 W Front St 1st Fl | | | Boise | ID | 83702 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 283 | Ada County Treasurer | | 200 W Front St 1st Fl | | | Boise | ID | 83702 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 284 | Ada County Treasurer | | 200 W Front St 1st Fl | | | Boise | ID | 83702 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 285 | Ada County Treasurer | | 200 W Front St 1st Fl | | | Boise | ID | 83702 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 286 | Ada County Treasurer | | 200 W Front St 1st Fl | | | Boise | ID | 83702 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 287 | Ada County Treasurer | | 200 W Front St 1st Fl | | | Boise | ID | 83702 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/18/2011 | 3964 | Adam David Kleiver | | 112 Sugarloaf Ct | | | Alamo | CA | 94507 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/07/2010 | 3876 | Adam Massey | | 2785 So Lincoln St | | | Englewood | CO | 80113 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/29/2008 | 195 | Adam Thomas Van Wart | | 6404 Adobe Cir | | | Irvine | CA | 92617 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2472 | Addison Keim by Joan Keim Barnes | c o J Andrew Rahl Jr | Reed Smith  LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1700 | Addy Noemi Gamboa Arceo & Other Nominee | Addy Noemi Gamboa Arceo | Calle 20 No 60X 11 Y 9 Col Mexico Norte | | | Merida | Yucatan | 97128 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2899 | Adela Nieto Ortega & Other Nominee Account Scotia Capital Inc Acc No 422 01580 10 | Adela Nieto Ortega | Vellahermosa No 306 Col Alameda | | | Celaya Guanajuato | | 38050 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1962 | Adela Nieto Ortega &Other Nominee | Adela Nieto Ortega | Villahermo Sa No 306 | | | Col Alameda Celaya | Guanajuato | 38050 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1963 | Adela Nieto Ortega &Other Nominee | Adela Nieto Ortega | Villahermo Sa No 306 | | | Col Alameda Celaya | Guanahuato | 38050 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 3019 | Adela Nieto Ortega&Other Nominee Account Scotia Capital Inc | Adela Nieto Ortega | Vellahermosa No 306 | Col Alemeda Celaya | | | Guanajuato | 38050 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1431 | Adele Plotkin | | 440 East Ocean Ave | | | Lantana | FL | 33462 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3239 | ADELLE COMFORT | | 14329 23RD AVE SW | | | BURIEN | WA | 98166 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 09/24/2009 | 3787 | Adeoye Odutola | | 9736 W 10th Ct | | | Wichita | KS | 67212 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 815 | Adeoye Solomon Odutola | | 9736 W 10th Ct N | | | Wichita | KS | 97212 | | EXPUNGED | A | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3191 | ADNAN AHMED | LEGAL DEPT | 14250 CREEK CROSSING DR | | | ORLAND PARK | IL | 60467 | | EXPUNGED | | | 07/28/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3189 | ADNAN AHMED | | 14250 CREEK CROSSING DR | | | ORLAND PARK | IL | 60467 | | EXPUNGED | A | | 07/28/2008 | Priority | WMI Investment Corp. | 08-12228 |

Final Claims Register By Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/2009 | 1469 | Adriana Diaz Romo & Other Nominee | Adriana Diaz Romo Brasilia 2964 3 | Col Colomos Providencia | | | Guadalajara | Jalisco | 44660 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1645 | ADRIANO SAVOJNI | | 7850 56TH PL NE | | | SEATTLE | WA | 98115 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2212 | Adrienne Sweet | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1937 | ADT Security Services Inc | Sally E Edison | McGuireWoods LLP | 625 Liberty Ave 23rd Fl | | Pittsburgh | PA | 15222 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/27/2009 | 3654 | ADT Security Services Inc | Sally E Edison | McGuireWoods LLP | 625 Liberty Ave 23rd Fl | | Pittsburgh | PA | 15222 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/12/2009 | 3791 | ADT Security Services Inc | Sally E Edison | McGuireWoods LLP | 625 Liberty Ave 23rd Fl | | Pittsburgh | PA | 15222 | | $30,000.00 | A | | 03/25/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1584 | AE Jolley | | 5715 Superior Dr | | | Morriston | TN | 37814-1075 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2036 | AF Capital LLC | Attn Anthony R Fasone | 9 Partrick Ln | | | Westport | CT | 06880 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/27/2009 | 611 | Affiliated Computer Services | Michelle E Shriro Esq | c o Singer & Levick PC | 16200 Addison Rd No 140 | | Addison | TX | 75001 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3283 | Ahmanson Developments Inc | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3315 | Ahmanson GGC LLC | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3279 | Ahmanson Obligation Company | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3306 | Ahmanson Residential 2 | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3307 | Ahmanson Residential Development | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1245 | AJ Finkelstein Pension Plan | Ron Finkelstein | 16 N Astor | | | Irvington | NY | 10533 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2159 | Al Brooks | | 19421 Foxdale Circle | | | Huntington Beach | CA | 92648 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2159 | Al Brooks | | 19421 Foxdale Circle | | | Huntington Beach | CA | 92648 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1105 | Al Premo | | 2018 Fairburn Ct | | | Fort Mill | SC | 29708 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1105 | Al Premo | | 2018 Fairburn Ct | | | Fort Mill | SC | 29708 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/21/2009 | 93 | Alameda County Tax Collector | | 1221 Oak St | | | Oakland | CA | 94612 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1342 | Alameda Firms SA | | Av Presidente Masaryk 490 3 | | | Col Polanco | Mexico DF | 11560 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/12/2011 | 4010 | Alan Beckerman | | 20 Wren Dr | | | Woodbury | NY | 11797 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 1072 | ALAN DOMAN | | 88 WOODHAVEN PL | | | WOODWAY | WA | 98020 | | $141,420.66 | A | | 12/08/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 347 | Alan J Doman | | 88 Woodhaven Pl. | | | Woodway | WA | 98020 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 347 | Alan J Doman | | 88 Woodhaven Pl. | | | Woodway | WA | 98020 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/29/2009 | 3301 | ALAN L ELIAS | | 3720 OAKHURST WAY | | | DUBLIN | CA | 94568 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 3359 | Alan Lanes | | 1024 Westview St | | | Phila | PA | 19119 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3558 | Alan M Levy Sep Ira Acct | | 4941 Cresita Dr | | | San Diego | CA | 92115-2339 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3559 | Alan Meredith Levy & Susan Ilene Levy Ttees | Levy Family Trust 1995 | U A D 3 20 95 | 4941 Cresita Dr | | San Diego | Ca | 92115-2339 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1183 | Alan Pomerantz | | 1314 Ruby Ct | | | Santa Maria | CA | 93454 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3162 | ALAN WHITE | | 2015 BRANARD ST | | | HOUSTON | TX | 77098-2516 | | $89,253.95 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3162 | ALAN WHITE | | 2015 BRANARD ST | | | HOUSTON | TX | 77098-2516 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1429 | Albert Marchesano | | 1117 Country Club Dr | | | Titusville | FL | 32780 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1908 | Alberto Sauri & Other Nominee | | Calle 23A No 101 M XC 14 Y 16 | | | Col Chuburna | Merida | 97200 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2708 | Alberto Speranza | | Alvear 499 Piso 11 | 1640 Martinez | | | | | Argentine | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 835 | ALDO LOMBARDI | | 12625 FLORENCE LN | | | AUBURN | CA | 95602 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/10/2008 | 338 | Aldo T Lombardi | | 12625 Florence Ln | | | Auburn | CA | 95602 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/05/2011 | 3986 | Alec H Petro | | 37 Fort Hill Ln | | | Duxbury | MA | 02332 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/05/2011 | 3986 | Alec H Petro | | 37 Fort Hill Ln | | | Duxbury | MA | 02332 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1946 | Alejandra Bautista Plancarte and Francisco Bautista C | | 20709 Abington Cove Dr | | | Porter | TX | 77365-5746 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2750 | ALEX GANAPOLSKY | | 1022 N VISTA ST NO 5 | | | LOS ANGELES | CA | 90046 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 863 | Alex Plotkin | | 540 S Forest St Unit U | | | Denver | CO | 80246 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1084 | Alexander E Low | | 5010 Portillo Valley Dr | | | San Ramon | CA | 94582-5111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/2009 | 3517 | Alexander Sasha Kipkalov | | 2803 Eaton Ave | | | San Carlos | WA | 94070 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 920 | Alexander Sasha Kipkalov | Alexander Kipkalov | 2803 Eaton Ave | | | San Carlos | CA | 94070 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 920 | Alexander Sasha Kipkalov | Alexander Kipkalov | 2803 Eaton Ave | | | San Carlos | CA | 94070 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2778 | Alexis K F Yu | | 2302 Melbourne Plz | 33 Queens Rd | | Central | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1958 | Alfonso Agustin Oseguera Iturbide and Other Nominees Sg Private Banking Acct 2472600 | | 701 Brickell Ave Ste 2450 | | | Miami | FL | 33131 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1980 | Alfred Music Jr | | 3615 Alafia Creek St | | | Plant City | FL | 33567 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3560 | Alice B Goodman | | 18642 Mayall St | | | Northridge | CA | 91324 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2407 | ALICE BOGUE | | 14905 BOTHELL EVERETT HWY APT 161 | | | MILL CREEK | WA | 98012 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 589 | Alice C Smith Donald B Smith | Andrew D Riggle | Riggle & Associates LLC | 546 Broadway | | Hanover | PA | 17331 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 172 | Alice F Schenk | | 955 Westridge Dr | | | Portola Valley | CA | 94028 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 12/26/2008 | 394 | Alice F Schenk | | 955 Westridge Dr | | | Portola Valley | CA | 94028 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 910 | ALICE F SCHENK | | 955 WESTRIDGE DRIVE | | | PORTOLA VALLEY | CA | 94028 | | EXPUNGED | A | | 12/26/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1288 | Alice M Tomacelli | | 170 Frenchtown Rd | | | Bridgeport | CT | 06606-1905 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 918 | ALICE SCHENK | | 955 WESTRIDGE DR | | | PORTOLA VALLEY | CA | 94028 | | EXPUNGED | A | | 12/26/2008 | Priority | WMI Investment Corp. | 08-12228 |
| 02/09/2009 | 677 | Alice Toppel Thorngren | | 1400 N Frank Lloyd Wright Blvd | | | Scottsdale | AZ | 85260 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 621 | Alicia T Lopez | | 34381 Camino El Molino | | | Capistrano Beach | CA | 92624 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2432 | ALL AMERICAN CONTRACTING | | 1203 RIVER RD | | | EDGEWATER | NJ | 07020 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1290 | Allan E Krausz | | 5905 Loreley Beach Rd | | | White Marsh | MD | 21162 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 858 | ALLAN FRAZIER | | 5605 SKYLINE CIR | | | LA VERNE | CA | 91750 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 976 | ALLAN FRAZIER | | 5605 SKYLINE CIR | | | LA VERNE | CA | 91750 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 3215 | Allan L Herzog Rev Liv Trst | Separate Property Allan L Herzog | TTEE UA DTD 03128189 | 2 Live Oak Way | | Kentfield | CA | 94904 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 925 | Allen G Woll | | 1350 Cypress Mill Rd | | | Florence | AL | 35630 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1629 | ALLEN SYSTEMS GROUP INC | | 1333 THIRD AVE SOUTH | | | NAPLES | FL | 34102 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1629 | ALLEN SYSTEMS GROUP INC | | 1333 THIRD AVE SOUTH | | | NAPLES | FL | 34102 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1487 | Alma Angelica Franco Quezada & Other Nominee | Alma Angelica Franco Quezada | Del Pino 113 Fracc Campestre 2DA Seccion | | | Aguascaliente | AGS | 20100 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3353 | Alphonso Meo Jr | | 130 Peggy Ln | | | Chalfont | PA | 18914 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3206 | Altma Fund SICAV plc in respect of Clanbrassil Sub Fund | National Bank of Canada Global Limited | Enfield House | Upper Collymore Rock | | St Michaels | Barbados | BB14004 | West Indies | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 41 | Alvarado Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 533 | Alvarado Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 2989 | Alvin M Lesser | | 17650 NW Rolling Hill Ln | | | Beaverton | OR | 97006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2841 | Amber Gravett | | 7270 Columbine Pl NW | | | Seabeck | WA | 98380 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1321 | AMELIA CANNON | | 53 ROCKLEDGE RD APT 11A | | | BRONXVILLE | NY | 10708 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/28/2009 | 3661 | Amelia M Garvin | Beneficiary IRA | Michael A Garvin Guardian | 1280 Delgarven Dr | | Apex | NC | 27502 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2494 | American National Bank Agent | Jeffrey Schultz VP | American National Bank | 2732 Midwestern Pkwy | | Wichita Falls | TX | 76308 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 987 | American Property Management Corp as agent for & on behalf of Weston Investment Co LLC | Attn Doug Lindholm | American Property Management | 2154 NE Broadway Ste 200 | | Portland | OR | 97232-1561 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2242 | AMY BURLEY &THE WILLIAM A MOORE TRUST ACT | WILLIAM A MOORE | 10 N CALVERT ST NO 542 | | | BALTIMORE | MD | 21202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1633 | Amy C Baker | | 2736 Zambia Dr | | | Cedar Park | TX | 78613 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1280 | Amy C Robinson | | 428 McLaws Cir | | | Williamsburg | VA | 23185 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1214 | Amy C Robinson Roth IRA | | 428 McLaws Cir | | | Williamsburg | VA | 23185 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/2009 | 403 | Amy Driver Anderson | | 712 Bancroft Rd PMB 747 | | | Walnut Creek | CA | 94598 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1810 | Amy Fumiko Laughlin Trust | Amy Laughlin Donohue | 5378 Via Maria | | | Yorba Linda | CA | 92886 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 3033 | Ana Gabriela Lacy Valenzuela Nominee Scotia Capital Inc | | Sonora No 627 Norte Col | Zona Norte CD | | Obregon | Sonora | 85010 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1549 | Ana L Acosta Suarez & Other Nominee | Ana Lourdes Acosta Suarez | Retorno Del Mirador 69 | Terrazas | | Hermosillo | Sonora | 83145 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1968 | Ana Lilia Torres Guzman and Gustavo Adolfo Torres G | | Diego Rivera No 25 | Casa 9 | | Col San pablo Tepetlapa | Mexico DF | 04620 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2131 | Ana Lorena Ramirez and Other Nominee | | Blvd Adolfo Ruiz Cortines 3642 P 15 | | | Jardines De Pedregal | Mexico DF | 01900 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 3024 | Ana Margarita Valenzuela Aguirre Trustee Scotia Capital Inc | | Veracruz No 753 Nte | Entre Cajamey Y Tetabiate | | Obregon | Sononra | 85010 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1334 | Ana Maria Preciat Mendicuti & Other Trustee | Ana Maria Preciat Mendicuti | Calle 6 No 59 X 21 Privada Real Montecristo | | | Merida | Yucatan | 97133 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 6 | Andre Grigorian | | 400 E. 85th St Apt 5L | | | New York | NY | 10028-6322 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1695 | Andres Tutor Barranco & Other Nominee | Andres Tutor Barranco | Valencia No 26 Col Las Palmas | | | Puebla | Puebla | 72550 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1373 | Andrew Beirne Case | | 312 Country Club Dr | | | Columbia | SC | 29206 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3535 | ANDREW D STEIN | BLANCHARD STEIN & STEIN | 3311 EAST PICO BLVD | | | LOS ANGELES | CA | 90023 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3496 | Andrew F Aigner | | 2935 W South St | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3000 | Andrew Hickey | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1524 | Andrew J Dolane | | 6739 Dibble NW | | | Seattle | WA | 98117 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/09/2009 | 557 | Andrew J Eschenbach | | 1402 E 10th St | | | Merrill | WI | 54452 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 392 | Andrew L Pulaski | | 1838 Falcon Ridge Dr | | | Petaluma | CA | 94954 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3095 | ANDREW LAYCHOCK | | 2217M EAST 71ST STREET | | | BROOKLYN | NY | 11234 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4037 | Andrew Reuben Cruver Trust | c o Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4037 | Andrew Reuben Cruver Trust | c o Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 4003 | Andrew Reuben Cruver Trust | Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 4003 | Andrew Reuben Cruver Trust | Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2194 | ANDREW SHIOZAKI | | 918 W FOOTHILL BLVD UNIT B | | | MONROVIA | CA | 91016 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/07/2011 | 3941 | Andrew Tauber | | 19 Lila Lane | | | Downingtown | PA | 19335 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/19/2008 | 110 | Andy Adrian Rodriguez | | 59 W 83rd St Apt 2R | | | New York | NY | 10024 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/22/2010 | 3923 | Angela Dahlman | | 3071 Belgrade St | | | Philadelphia | PA | 19134 | | EXPUNGED | | | 11/12/2010 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2204 | Anil B Ketkar | | 1802 Shoreline Dr | | | Missouri City | TX | 77459 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 3648 | Anil B Ketkar | | 1802 Shoreline Dr | | | Missouri City | TX | 77459 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 3648 | Anil B Ketkar | | 1802 Shoreline Dr | | | Missouri City | TX | 77459 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 712 | ANITA E CHRISTENSEN | | 25670 UNION HILL DR | | | SUN CITY | CA | 92586 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1403 | Anita Lorello | IRA | 1404 N Lake Way | | | Palm Beach | FL | 33480 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1593 | Anja B Krammer | | PO Box 8167 | | | Spokane | WA | 99203 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1673 | ANN L PIKE | | 3434 ROBESON ROAD | | | SEVIERVILLE | TN | 37862 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1626 | Ann M Thiery | | 1129 Aqua Vista Dr NW | | | City Harbor | WA | 98335 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3226 | ANN M UPSHAW | | 1727 E OCEAN BLVD | | | NEWPORT BEACH | CA | 92661 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1565 | Ann N Holmes | | POB 104 | | | Deer Park | CA | 94576 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2892 | ANN P MOODY | | 107 WOODLAND HEIGHTS | | | ELIZABETHTON | TN | 37643 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2895 | ANN P MOODY | | 107 WOODLAND HEIGHTS | | | ELIZABETHTON | TN | 37643 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3624 | ANN TIERNEY | | 1814 27TH AVENUE WEST | | | SEATTLE | WA | 98199 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/2010 | 3862 | ANN TIERNEY | | 1814 27TH AVENUE WEST | | | SEATTLE | WA | 98199 | | EXPUNGED | A | | 09/26/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 06/11/2010 | 3862 | ANN TIERNEY | | 1814 27TH AVENUE WEST | | | SEATTLE | WA | 98199 | | EXPUNGED | A | | 09/26/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1878 | Ann Wilhite | | 2101 Hill St | | | Ann Arbor | MI | 48104-2647 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3401 | Ann Zablocki | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1047 | ANNA B DEEMING | | 1200 NEWSOM ST | | | FT COLLINS | CO | 80524 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/24/2008 | 480 | Anna Griffel | | 8512 Densmore Ave N | | | Seattle | WA | 98103 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 874 | ANNA M BREYMAIER | | 4617 HARCOURT ROAD | | | BALTIMORE | MD | 21214 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 1053 | ANNA M BREYMAIER | | 4617 HARCOURT RD | | | BALTIMORE | MD | 21214 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/19/2009 | 1686 | Anna M Welhausen | | 901 Telluride | | | Waco | TX | 76712 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3636 | Anna Spitz | | 20 W Linger Ln | | | Phoenix | AZ | 85021 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3554 | Annabel M Nicks & Judith A Nicks JT TEN | | 120 Kings Bridge | | | Atlanta | GA | 30329-2548 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1870 | Anne Drue M Anderson | | 223 N Guadalupe St Box 510 | | | Santa Fe | NM | 87501 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1870 | Anne Drue M Anderson | | 223 N Guadalupe St Box 510 | | | Santa Fe | NM | 87501 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1832 | Anne F Salisbury | | PO Box 18409 | | | Golden | CO | 80402 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/13/2009 | 582 | Anne Jozaitis Hole | | 2727 Belvidere Ave SW | | | Seattle | WA | 98126 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 692 | Anne Jozaitis Hole | | 2727 Belvidere Ave SW | | | Seattle | WA | 98126 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 774 | ANNE M ZANI | | 27221 PASEO ESPADA NO 232 | | | SAN JUAN CAPISTRANO | CA | 92675 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 707 | ANNE MARINO DBA | THE DAILY REPORT | 310 H ST | | | BAKERSFIELD | CA | 93304-2914 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2742 | Anne N Kayser | | 347 Grant St | | | Longmont | CO | 80501 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3210 | Anne R Hilyer IRA | FCC As Custodian | PO Box 645 | | | Easley | SC | 29641 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2729 | Anne S Daftary | | 4744 Appian Way No 32 | | | El Sobrante | CA | 94803 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2729 | Anne S Daftary | | 4744 Appian Way No 32 | | | El Sobrante | CA | 94803 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2240 | ANNE V FARRELL | | 1201 3RD AVE STE 4800 | | | SEATTLE | WA | 98101-3099 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2524 | Anne V Farrell | | 1620 43rd Ave E 15 C | | | Seattle | WA | 98112 | | $13,936.48 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/12/2009 | 561 | Annette Fiorentino | Annette Devilla Fiorentino | 172 Bonnaire Dr | | | Toms River | NJ | 08750 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3462 | Annette G Newman Rev | Living Trust | Annette G Newman Ttee | U A DTD 05 10 2004 | 6970 Hatchery Rd | Waterford | MI | 48327 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1725 | Annie Chow | TOD Account | PO Box 330308 | | | San Francisco | CA | 94133-0308 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1724 | Annie Chow & Lorenzo Au JT Ten | | PO Box 330308 | | | San Francisco | CA | 94133 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1796 | Annie Chow Au for Melissa Au Under the CA Unif Trust to Minors Act | | PO Box 330308 | | | San Francisco | CA | 94133 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1668 | ANNIE P STANLEY | | 4195 KINGSLEY ST NO 14 | | | MONTCLAIR | CA | 91763 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 2918 | Annuity Investors Life Insurance Co | Attn JCK 9th Fl | c o American Financial Group | One E 4th St | | Cincinnati | OH | 45202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 698 | Antelope Valley Press | | PO Box 4050 | | | Palmdale | CA | 93539 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 678 | ANTHONY BOZZUTI | | 3832 48TH AVE NE | | | SEATTLE | WA | 98105-5227 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3003 | Anthony C DeFilippis IRA | | 94 Vista Way | | | Bloomfield | CT | 06002 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/11/2008 | 159 | Anthony F Vuoto | Kyle Law Corporation | Attn Stephan Kyle, Esq | 465 CALIFORNIA ST 5TH FL | | San Francisco | CA | 94104 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 484 | Anthony F Vuoto | Kyle Law Corporation | Attn Stephan Kyle, Esq | 465 CALIFORNIA ST 5TH FL | | San Francisco | CA | 94104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/02/2009 | 729 | ANTHONY F VUOTO | KYLE LAW CORPORATION | ATTN STEPHAN KYLE, ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 985 | ANTHONY F VUOTO | KYLE LAW CORPORATION | ATTN STEPHAN KYLE, ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 997 | ANTHONY F VUOTO | KYLE LAW CORPORATION | ATTN STEPHAN KYLE, ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/22/2009 | 635 | Anthony J and Ruth Nocella | Joseph N Argentina | Drinker Biddle & Reath LLP | 1100 N Market St Ste 1000 | | Wilmington | DE | 19801-1254 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

Final Claims Register By Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/2009 | 3562 | Anthony J Danzo | | 32 Bridge St | PO Box 243 | | Frenchtown | NJ | 08825 | | EXPUNGED | | | 01/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/31/2010 | 3907 | Anthony Joseph Bozzuti | | 3832 48th Ave NE | | | Seattle | WA | 98105 | | EXPUNGED | A | | 03/16/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/22/2010 | 3924 | Anthony Lewis Jerdine Darryl Jerdine | | 33 Jackson Blvd | | | Bedford | OH | 44146 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 389 | Anthony M Galleno | | 1312 Lydia Ct | | | Mohegan Lake | NY | 10547 | | $42,145.71 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/13/2009 | 489 | Anthony M Goulart III | | 1655 North California Blvd #302 | | | Walnut Creek | CA | 94596 | | $4,251.67 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 595 | Anthony N Leo | Andrew D Riggle | Riggle & Associates LLC | 546 Broadway | | Hanover | PA | 17331 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3577 | Anthony Pinkala | | 105 Ball St | | | Port Jervis | NY | 12771 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3017 | Anthony R Burriesci | | 961 Lily Pond Lane | | | Franklin Lakes | NJ | 07417 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3016 | Anthony R Burriesci Insurance Trust | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1607 | Antoinette Collins | | 222 E 93 St No 32E | | | New York | NY | 10128 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1585 | Antonietta Aguilera and Other Nominee | Antonio Segovia 201 | | | | Aguascalientes | AGS | 20270 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 953 | Antonio S Gaspar | | 4387 Kari | | | Santa Maria | CA | 93455 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1636 | Antonio Walker Touche & Other Trustee | Antonio Walker Touche | Calle Algarrobo No 23 | Club de Golf La Ceiba | | Merida | Yucatan | 97000 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/25/2008 | 109 | AOL LLC | Tiffany Strelow Cobb Esq | Vorys Sater Seymour and Pease LLP | 52 E Gay St | PO Box 1008 | Columbus | OH | 43216-1008 | | $27,200.55 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2150 | Aon Consulting | Brian W Bisignani Esq | Post & Schell PC | 17 N 2nd St 12th Fl | | Harrisburg | PA | 17101 | | EXPUNGED | A | | 01/13/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 09/30/2009 | 3788 | Aon Consulting | Brian W Bisignani Esq | Post & Schell PC | 17 N 2nd St 12th Fl | | Harrisburg | PA | 17101 | | W/D | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 873 | APARTMENT ASSN OF GREATER | ORLANDO 2007 | 340 N MAITLAND AVE | | | MAITLAND | FL | 32751-5786 | | $280.80 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2294 | Appaloosa Investment LPI | Attn James Bolin | 51John F Kennedy Pkwy | | | Short Hills | NJ | 07078 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2417 | Appintelligence | Legal Department | 30005 Ladyface Court | | | Agoura Hills | CA | 91301 | | $9,912.54 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2603 | Applied Predictive Technologies Inc | Attn General Counsel | 901 N Stuart St Ste 1100 | | | Arlington | VA | 22203-4141 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1895 | Arab Banking Corporation BSC | | ABC Tower Diplomatic Area | PO Box 5698 | | Manama | | | Kingdom of Bahrain | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2316 | Araceli Lizarazu Danese Nominee Scotia Capital Inc Account No 422 98609 13 | | Mateo Ramirez No 5 | | | Col Constitucion Hermosillo | Sonora | 83150 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3390 | ARAMARK Uniform & Career Apparel LLC | c o Sheila R Schwager | fka ARAMARK Uniform & Career Apparel Inc dba ARAMARK Uniform Services | Hawley Troxell Ennis & Hawley LLP | PO Box 1617 | Boise | ID | 83701 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1898 | Arcelia Montemayor & Other Nominee Scotia Capital Inc | | Calzada Deguadalupe No 9 | | | Hermosillo | Sonora | 83000 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2017 | Ariba Inc | Steven Duda | 210 6th Ave | | | Pittsburgh | PA | 15205 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/31/2011 | 4020 | Arizona Department of Revenue | c o Tax Bankruptcy and Collection Section | 1275 W Washington Ave | | | Phoenix | AZ | 85007 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 06/22/2011 | 4039 | Arizona Department of Revenue | c o Tax Bankruptcy and Collection Section | 1275 W Washington Ave | | | Phoenix | AZ | 85007 | | W/D | A | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 08/09/2011 | 4051 | Arizona Department of Revenue | c o Tax Bankruptcy and Collection Section | 1275 W Washington Ave | | | Phoenix | AZ | 85007 | | $5,913.47 | A | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2253 | Arlene B Rubin | | 6205 Brockton Rd | | | Hatboro | PA | 19040-3004 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1842 | Arlene Certo aka Arline Certo Trust | Frank Certo Trustee | UAD 12 09 2004 | 7937 S E Paurotis Ln | | Hobe Sound | FL | 33455-8266 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2597 | Arlene J Peterson | | 104 High Lance Ct | | | Douglasville | PA | 19518 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1913 | ARLENE M HYDE | | 2400 109TH PLACE NE | | | BELLEVUE | WA | 98004 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1913 | ARLENE M HYDE | | 2400 109TH PLACE NE | | | BELLEVUE | WA | 98004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1914 | ARLENE M HYDE | | 2400 109TH PLACE NE | | | BELLEVUE | WA | 98004 | | $12,202.60 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1926 | ARLINE A FINCH | | 5200 SW 25TH BLVD UNIT 3216 | | | GAINESVILLE | FL | 32608 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 42 | Arlington Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 546 | Arlington Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1868 | ARLYNE BEARSE | | 1451 SOUTH GREENVILLE AVENUE | APT NO 3308 | | ALLEN | TX | 75002 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/23/2009 | 1869 | ARLYNE BEARSE | | 1451 SOUTH GREENVILLE AVENUE | APT NO 3308 | | ALLEN | TX | 75002 | | EXPUNGED | | | 09/26/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 883 | ARMANDO MILO | | 16419 LEDGE PARK | | | SAN ANTONIO | TX | 78232 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1046 | ARMANDO MILO | | 16419 LEDGE PARK | | | SAN ANTONIO | TX | 78232 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/24/2008 | 103 | Armin H Bestel | | PO Box 1022 | | | Scappoose | OR | 97056 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 05/26/2009 | 3714 | Arnold Geller & Harriet Geller TENENT | | 37 Erie Ave | | | Atlantic Beach | NY | 11509 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/25/2009 | 971 | Arnold Weisler | | 40446 Camino El Destino | | | Indio | CA | 92203 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2441 | ART J DEN HEYER | | 6406 DENNY PEAK DR SE | | | SNOQUALMIE | WA | 98065 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/18/2009 | 3699 | ART TECHNOLOGY GROUP INC | CH 10843 | | | | PALANTINE | IL | 60055-0843 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/02/2009 | 604 | Arthur and Raquel Feingold | | 10680 Richfield Way | | | Boynton Bch | FL | 33437 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3027 | Arthur Anderson | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2998 | Arthur Bassin | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2996 | Arthur C Bennett | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2620 | ARTHUR CARTER | | 106 CYPRESS STREET | | | FLORAL PARK | NY | 11001 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3494 | Arthur E Fetzer | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 669 | Arthur Frease | | 14025 SW McCabe Chapel Rd | | | McMinnville | OR | 97128 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/15/2009 | 3694 | Arthur P Allison Jr | | 8700 Crownhill Rd Ste 404 | | | San Antonio | TX | 78209-1128 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1366 | ARTHUR PORTER | | 4554 HIGHLAND OAKS STREET | | | FALLBROOK | CA | 92028 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2306 | Asbury Park Press | c o Ragan & Ragan PC | 3100 Hwy 138 West Brinley Plaza Bld One | | | Wall | NJ | 07719 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/22/2008 | 608 | Ashbury Park Press | c o Ragan & Ragan PC | 3100 Hwy 138 W Brinley Plz Bldg One | | | Wall | NJ | 07719 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/16/2009 | 3632 | Asia One Inc | | 14F No 152 Sung Chiang Rd | | | Tapei | Taiwan | 104 | China | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1703 | AsiaOne Inc | Lung Fang Chuang | No 161 4th Fl Zhong Shan 1st Rd | | | Luzhou District | Taipei | Taiwan | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1428 | Asselstine Charitable Remainder Tr | Gordon B Asselstine Ttee | 3663 Park Center Blvd Apt 613 | | | Minneapolis | MN | 55416-2588 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3240 | ASSOCIATION UNDERWRITERS | OF WASHINGTON LLC | PO BOX 40193 | | | BELLEVUE | WA | 98015-4193 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1434 | AST ONE LLC | APPLE SPICE JUNCTION | 801 WILLIAMSTOWN DR | | | CAROL STREAM | IL | 60188 | | $120.11 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/16/2008 | 128 | AT&T | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/12/2009 | 3759 | AT&T | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $125,428.31 | A | | 12/16/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/13/2009 | 491 | AT&T Corp | AT&T Attorney James Grudus Esq | AT&T Corp | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1697 | AT&T Corp | AT&T Attorney James Grudus Esq | AT&T Corp | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | EXPUNGED | A | | 01/13/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/16/2008 | 3804 | AT&T Corp | AT&T Attorney James Grudus Esq | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | | $1,672,300.73 | A | | 03/16/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/12/2009 | 3725 | AT&T Corp For Itself and Its Affiliates | James W Grudus Esq | AT&T Services Inc | 1 AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $3,300,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/27/2009 | 666 | ATKINSON BAKER INC | | 500 N BRAND BLVD 3RD FL | | | GLENDALE | CA | 91203-4725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/11/2009 | 684 | ATKINSON BAKER INC | | 500 N BRAND BLVD 3RD FL | | | GLENDALE | CA | 91203-4725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2138 | Atlantic Richfield Corporation | c o Phillip Trajan Perez | Archer Norris | 333 S Grand Ave | | Los Angeles | CA | 90071 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/24/2008 | 81 | Atlas Van Line Inc | | 1212 St George Rd | PO Box 509 | | Evansville | IN | 47703-0509 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1934 | Au Yeung May Lin | | Flat A 23 F Block 3 | Leighton Hill | 2B Broadwood Rd | Causeway Bay | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 714 | AUDITOR OF STATE ARKANSAS | UNCLAIMED PROPERTY DIVISION | 1400 W 3RD ST NO 100 | | | LITTLE ROCK | AR | 72201-1811 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1456 | Audrey Adler | | 1270 Sherlin Dr | | | Bridgewater | NJ | 08807 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2513 | Audrey Schulman | Derek W Loeser and Karin B Swope | 1201 3rd Ave Ste 3200 | | | Seattle | WA | 98101-3052 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2677 | Aurelius Capital Master Ltd | Attn Eleanor Chan | c o Aurelius Capital Management LP | 535 Madison Ave 22nd Fl | | NY | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2678 | Aurelius Capital Master Ltd | Attn Eleanor Chan | c o Aurelius Capital Management LP | 535 Madison Ave 22nd Fl | | NY | NY | 10022 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2679 | Aurelius Capital Partners LP | Attn Eleanor Chan | 535 Madison Ave 22nd Fl | | | NY | NY | 10022 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 2680 | Aurelius Capital Partners LP | Attn Eleanor Chan | 535 Madison Ave 22nd Fl | | | NY | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 811 | Austin Bjork | c o Tomas B Miller Esq | 1615 Forum Pl Ste 500 | | | West Palm Beach | FL | 33401 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3224 | AUSTIN LOGISTICS INC | | BOX 200237 | | | PITTSBURGH | PA | 15251-0237 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/08/2009 | 3913 | Avenue TC Fund LP | Attn David S Leinwand | 399 Park Ave 6th Fl | | | New York | NY | 10022 | | $3,158,457.52 | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1389 | AVON PIROZOK | | 5254 E STEAMBOAT BEND | | | POST FALLS | ID | 83854 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2980 | AW Sweet & Evelyn L Sweet | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2979 | AW Sweet IRA | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/22/2011 | 4049 | Axicon Partners LLC Robert Scott | Gables Villa Rosa | 2650 Cedar Springs Rd Ste 7717 | | | Dallas | TX | 75201 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 07/22/2011 | 4049 | Axicon Partners LLC Robert Scott | Gables Villa Rosa | 2650 Cedar Springs Rd Ste 7717 | | | Dallas | TX | 75201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 675 | B Clyde Cohen | | 62 Park Terr | | | Mill Valley | CA | 94941 | | EXPUNGED | | | 09/26/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 705 | B JOYCE PATTERSON | | 739 REAL RD | | | BAKERSFIELD | CA | 93309 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/27/2010 | 3889 | Badu and Amy Mireku | | 3818 Whitman Rd | | | Annandale | VA | 22003 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 713 | BAILEY PUBLISHING & | COMMUNICATION INC | 10 N NEWNAN ST NO B | | | JACKSONVILLE | FL | 32202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/07/2009 | 3584 | Bailey Publishing & Communications Inc | | 10 N Newnan St No B | | | Jacksonville | FL | 32202 | | W/D | A | | 02/09/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 993 | BAINES TITLE CO INC | | PO BOX 626 | | | OKANOGAN | WA | 98840 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1156 | BALCH & BINGHAM LLP | ATTN W CLARK WATSON | PO BOX 306 | | | BIRMINGHAM | AL | 35201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1460 | Banc of America Leasing & Capital LLC | | 2600 W Big Beaver Rd | | | Troy | MI | 48084 | | $314,845.50 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1206 | BANG ADVERTISING INC | | 101 E PARK BLVD NO 600 | | | PLANO | TX | 75074 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2947 | Bank of America NA | Mayner and Landis LLP | One Gateway Center Ste 2500 | | | Newark | NJ | 07102 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/02/2009 | 407 | Bank of Utica | Attn Marie Bord SVP | 222 Genesee St | | | Utica | NY | 13502 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1435 | BARBARA A BELL | | INDIAN SPRINGS GOLF & COUNTRY | 80 199 PEBBLE BEACH DRIVE | | INDIO | CA | 92201 | | $15,025.70 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 706 | BARBARA A NEWBOULD | | 4513 POLO CLUB DRIVE | | | BAKERSFIELD | CA | 93312 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1821 | BARBARA A POTASHNICK | | 7809 78TH AVE SE | | | MERCER ISLAND | WA | 98040 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1821 | BARBARA A POTASHNICK | | 7809 78TH AVE SE | | | MERCER ISLAND | WA | 98040 | | $196,846.52 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 903 | BARBARA EGNER | | 7836 COWPER AVENUE | | | WEST HILLS | CA | 91304 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 759 | BARBARA HANSMEYER | | 70 200 DILLION ROAD NO 381 | | | SKY VALLEY | CA | 92241 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 02/27/2009 | 1155 | Barbara J Burns Ttee | Barbara J Burns Rev Tr | 6117 Hampton Oaks Dr | | | Mobile | AL | 36693 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2038 | Barbara J Pointer | | 311 Green Tree Ct | | | Spartanburg | SC | 29302 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 937 | BARBARA J SNYDER | | 4102 LEMNOS WAY | | | OCEANSIDE | CA | 92056-5135 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1027 | BARBARA J SNYDER | | 4102 LEMNOS WAY | | | OCEANSIDE | CA | 92056-5135 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2331 | Barbara Mannion | | 1802 Wine Cedar Ln | | | Katy | TX | 77450 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2158 | BARBARA MCCARTHY | | 14301 GRAPE HOLLY GROVE | APT 14 | | CENTERVILLE | VA | 20121 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2746 | BARBARA MCCARTHY | | 14301 GRAPE HOLLY GROVE | APT 14 | | CENTERVILLE | VA | 20121 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3510 | Barbara Mengel | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1624 | Barbara Rizzo | | 331 Manchester Ave | | | N Haledon | NJ | 07508 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1625 | Barbara Seglin | | 7900 N Shore Dr | | | Lincoln | NE | 68516 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2341 | Barbara Steckler | | 2883 W 12th St Apt 3G | | | Brooklyn | NY | 11224-3000 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/10/2008 | 229 | Barbara Tillyer Joseph Tillyer | | 11 Barnett St | | | Rockaway | NJ | 07866 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2818 | BARCLAY DEAN INTERIORS | | 11100 NE 8TH ST STE 900 | | | BELLEVUE | WA | 98004-4444 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

Final Claims Register By Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/2009 | 1322 | BARD SALADIN | | 2305 LARIAT LN | | | WALNUT CREEK | CA | 94596 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 375 | Bard W Saladin | | 2305 Lariat Ln | | | Walnut Creek | CA | 94596 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 717 | BARRON & STADFELD PC | | 100 CAMBRIDGE ST NO 1310 | | | BOSTON | MA | 02114 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/22/2009 | 634 | Barry C and Janet Burkholder | Joseph N Argentina | Drinker Biddle & Reath LLP | 1100 N Market St Ste 1000 | | Wilmington | DE | 19801-1254 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 591 | Barry L Jacobs | Andrew D Riggle | Riggle & Associates LLC | 546 Broadway | | Hanover | PA | 17331 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3231 | BARRY N HIMEL | | 6634 BULL THISTLE CT | | | CORONA | CA | 92880 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1188 | Bashir G Khoury Trustee Bashir & Mary Khoury LV Trust | Bashir Khoury | 5331 E Hwy 160 | | | Pagosa Springs | CO | 81147 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1786 | Basil Barbis Ttee for Tepi Barbis Trust | | 3248 W Fremont Ave | | | Fresno | CA | 93711 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1791 | Baxter Regional Medical Center | Attn Ivan Holleman CFO | 624 Hospital Dr | | | Mountain Home | Ar | 72453 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/05/2011 | 3985 | Bay Hill Capital Management LLC | | 457 Washington St | | | Duxbury | MA | 02332 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/05/2011 | 3985 | Bay Hill Capital Management LLC | | 457 Washington St | | | Duxbury | MA | 02332 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/16/2009 | 3635 | BAYSIDE PLAZA | | 700 AIRPORT BLVD | | | BURLINGAME | CA | 94010 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1586 | Beatriz Elena Vidrio Chavez Nominee | | Pse Valle Real 1996 | | | Valle Real | Zapopan Ja | 45019-45131 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1193 | BEAVERTON POLICE DEPT | CITY OF BEAVERTON | CITY ATTORNEYS OFFICE | PO BOX 4755 | | BEAVERTON | OR | 97076 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2558 | Beeline Acquisition Corp | General Counsel | 12724 Gran Bay Pkwy W. Suite 200 | | | Jacksonville | FL | 32258-4467 | | $78,213.12 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 934 | BELAL DELATI | | 832 N WEST STREET | | | ANAHEIM | CA | 92804 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/31/2008 | 73 | Ben D Shiriak Esq | | 101 Gibraltar Dr Ste 1E1 | | | Morris Plains | NJ | 07950 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 674 | BEN HYATT CSR LLC | DBA BEN HYATT CERTIFIED | DEPOSITION REPORTERS | 17835 VENTURA BLVD NO 310 | | ENCINO | CA | 91316 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1521 | BEN WESTHOFF | | 7751 CARONDELET AVE SUITE 606 | | | CLAYTON | MO | 63105 | | EXPUNGED | A | | 11/08/2007 | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2731 | BENCHMARK APPRAISAL INC | FOUNTAIN 9 MALL | 2153 HWY 35 | | | SEA GIRT | NJ | 08750 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/21/2011 | 3967 | Benjamin Bush | | 11 Whitehall CT | | | St Louis | MO | 63144 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2052 | Benjamin G Rucker | | 1500 Coker Ave | | | Knoxville | TN | 37917-4644 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4035 | Benjamin John Cawood Trust | c o Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4035 | Benjamin John Cawood Trust | c o Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 4004 | Benjamin John Cawood Trust | Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 4004 | Benjamin John Cawood Trust | Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2703 | Bennie Louise Sinclair Janet L Meredith JT Ten | | 905 Grayson Dr | | | Longview | TX | 75604 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1087 | BERNARD HOLLYWOOD | C O PATRICK B KING & ASSOCIATES LTD | 9933 NORTH LAWLER | SUITE 1000 | | SKOKIE | IL | 60077 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1508 | Bernard J Tuinstra Trust R O IRA | FCC as Custodian | 2360 Capilano Ct SE | | | Grand Rapids | MI | 49546 | | EXPUNGED | | | 09/26/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1860 | Bernard R Johnson | | 716 NW Cumberland St | | | Berlin | WI | 54923 | | EXPUNGED | | | 03/18/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3006 | BERNARD YU | | 1 PORTSMOUTH ROAD | | | PIEDMONT | CA | 94610 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1939 | BERNICE C BAKER | | 3236 198TH PLACE SE | | | SAMMAMISH | WA | 98075 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1149 | Bernice Snyder | | 41 Develan St 1st Fl Apt | | | Lamberville | NJ | 08530 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1010 | Bert Bartlow | | 4 Blue Point Cove | | | Oceanport | NJ | 07757 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2201 | Bertha Guerra de la Fuente Nominee | | 700 Front Ste 2106 | | | San Diego | CA | 92101 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2547 | BETSY W ROCKETT | | 7223 HUNTCLIFF | | | WEST BLOOMFIELD | MI | 48322 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2054 | BETTE JACOBSON | | PO BOX 5749 | | | FULLERTON | CA | 92838 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2077 | Bette Lou Jacobson Living Trust | | PO BOX 5749 | | | FULLERTON | CA | 92838 | | $258,480.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/2009 | 935 | BETTER CHINATOWN SOCIETY | | 315 GRAND ST NO B1 | | | NEW YORK | NY | 10002 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3317 | BETTY D CLEMEN | | 32 MARILYN COURT | | | TONAWANDA | NY | 14150 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1873 | BETTY J WILSON | | 8117 MELROSE LANE | | | EL CAJON | CA | 92021 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1185 | Betty Lou Swinkels | | 1164 Karen Way | | | Salem | OR | 97304 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2104 | BETTY M HELLER | | PO BOX 395 | | | BIG BEAR LAKE | CA | 92351 | | EXPUNGED | | | 09/26/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3207 | BETTY SOLDWISCH | | 40 LOUISA ST APT 4 | | | NORTH TONAWANDA | NY | 14120 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/28/2009 | 644 | BETTYE L WILKES | | 2512 WOLF DEN LN | | | ATLANTA | GA | 30349 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/28/2009 | 645 | BETTYE L WILKES | | 2512 WOLF DEN LN | | | ATLANTA | GA | 30349 | | $45,058.46 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1880 | BEVERLEY ROBINSON | | 380 VALLEY CLUB DR | | | HAILEY | ID | 83333 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1379 | Beverly A Allen | | 20 Engle St No 5 2 | | | Tenafly | NJ | 07670 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1787 | BEVERLY A DUANE | | 9416 ALEX DICKSON COVE | | | BARTLETT | TN | 38133 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/22/2009 | 3656 | Beverly A Soper | Harvey J Soper | 30521 Aparri Ave | | | Castaic | CA | 91384 | | $54,277.42 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/22/2009 | 3656 | Beverly A Soper | Harvey J Soper | 30521 Aparri Ave | | | Castaic | CA | 91384 | | | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3528 | BEVERLY CAREY | | 6204 SE 22ND STREET | | | MERCER ISLAND | WA | 98040 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3528 | BEVERLY CAREY | | 6204 SE 22ND STREET | | | MERCER ISLAND | WA | 98040 | | $62,317.51 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1788 | BEVERLY DUANE | | 9416 ALEX DICKSON COVE | | | BARTLETT | TN | 38133-0958 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1789 | BEVERLY DUANE | | 9416 ALEX DICKSON COVE | | | BARTLETT | TN | 38133 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3135 | Beverly Kay Cohoon | | 6117 E Hobart St | | | Mesa | AZ | 85205 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 726 | BEVERLY SOPER | | 30521 APARRI | | | CASTAIC | CA | 91384 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3248 | Bhailal B Shah | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/04/2009 | 3669 | BHUPENDRA SURTI | | 40 WATKINS AVE | | | STATEN ISLAND | NY | 10312 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 822 | BILLY GASTINEAU | | 2890 JADESTONE AVE | | | SIMI VALLEY | CA | 93063 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 385 | Bin Lou & Jan Lu | | 8249 SW 173 Terr | | | Miami | FL | 33157 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2099 | BINGHAM MCCUTCHEN LLP | ATTN JOSHUA DORCHAK | 399 PARK AVE | | | NEW YORK | NY | 10022-4689 | | $10,385.55 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/16/2008 | 140 | BL Companies Inc | Attn Skip Martin | 355 Research Pkwy | | | Meriden | CT | 06450 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/22/2010 | 3834 | Blackwell Partners LP | | 19 Old Kings Highway South | Suite 200 | | Darien | CT | 06820 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 401 | Blake Grayson | | 1611 Interlaken Pl E | | | Seattle | WA | 98112 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 401 | Blake Grayson | | 1611 Interlaken Pl E | | | Seattle | WA | 98112 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/21/2008 | 14 | Blu Line Media | Accounts Receivable | 1446 Armacost Ave Ste PH6 | | | Los Angeles | CA | 90025 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/21/2008 | 95 | Blu Line Media | Accounts Receivable | 1446 Armacost Ave | Ste PH6 | | Los Angeles | CA | 90025 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1089 | Blue Angel Claims LLC | Attn Jennifer Donovan | c o M H Davidson & Co | 65 E 55th St 19th Fl | | New York | NY | 10022 | | $1,379,960.03 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 91 | Blue Ridge Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 523 | Blue Ridge Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1550 | Bob Bergman | | 8305 Raphael Ct | | | Las Vegas | NV | 89129 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2154 | Boilermakers National Annuity Trust Fund on Behalf of Itself and All Others Similarly Situated | Schoengold Sporn Latiman and Lometti PC | 19 Fulton St Ste 406 | | | New York | NY | 10038 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2875 | Bonita F Maffei | IRA R O FCC as Custodian | 8328 Lake Otis Pkwy | | | Anchorage | AK | 99507 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1080 | Bonnie C Miller | | 3585 Martha Blvd | | | Bethpage | NY | 11714 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/01/2009 | 3675 | Bonnie Carol Peek & Troy Leonard Peek TTEE | Peek Living Trust U A Dated 10 3 02 | 12880 Eagle Dr | | | Burlington | WA | 98233 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1413 | Bonnie L Ladd | | 7077 S Madison Way | | | Centennial | CO | 80122 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/2009 | 1628 | BONNIE MILLER | | 24027 VICTORY BLVD | | | WEST HILLS | CA | 91307 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2012 | Borischotle Ltd | Flat A 8 F | Celestial Garden | NO 5 Repulse Bay Rd | | Hong Kong | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1325 | Bowne of Los Angeles Inc | Bronwen Price | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1328 | Bowne of Los Angeles Inc | Bronwen Price | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3296 | Bowne of Los Angeles Inc | Bronwen Price | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2919 | Brad Christensen | | 8601 SW Braeburn Ln | | | Tigard | OR | 97224 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1410 | BRADSHER T WHITE | | PO BOX 331 | | | YANCEYVILLE | NC | 27379 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/23/2011 | 4018 | Brandon Davis | | 9831 81st Ave NE | | | Marysville | WA | 98270 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2180 | BRANDT BURGHALL | | 4 PHELPS WAY | | | CARMEL VALLEY | CA | 93924 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2720 | Brenda E Riley | | 10 Ribera Way | | | Hot Springs Village | AR | 71909 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2730 | Brenda E Riley | | 10 Ribera Way | | | Hot Springs Village | AR | 71909 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/12/2010 | 3871 | Brennus Fund Limited | Attn Arthur J Steinberg | King & Spalding LLP | 1185 Ave of the Americas | | New York | NY | 10036 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 3334 | Brett Cantor | | 4 Meadow Farm Rd | | | New Hype Park | NY | 11040 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 07/14/2010 | 3874 | Brian and Lisa Baker Brian Baker Roth IRA | Brian C Baker | c o Baker Ellis Asset Management | 1211 SW 5th Ave Ste 2910 | | Portland | OR | 97204 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3575 | BRIAN D KNOB | | 17 LENFANT CT | | | GLEN MILLS | PA | 19342 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3576 | BRIAN D KNOB | | 17 LENFANT CT | | | GLEN MILLS | PA | 19342 | | $6,389.61 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3581 | BRIAN D KNOB | | 17 LENFANT CT | | | GLEN MILLS | PA | 19342 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2010 | 3830 | Brian D Minkow | Attn Mitchell F Kaufman Esq | Kaufman Kaufman & Miller LLP | 16633 Ventura Blvd Ste 500 | | Encino | CA | 91436 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12229 |
| 04/03/2009 | 3601 | BRIAN D PARKER | | 27B DUCHESS ROAD | | | SINGAPORE | | 268998 | SINGAPORE | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2648 | Brian D Shea and Spouse | Jimmy D Holland Atty for Creditor | 2508 Laurel Valley Lane | | | Arlington | TX | 76006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1520 | Brian Finkelstein | Ron Finkelstein | 16 N Astor | | | Irvington | NY | 10533 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/25/2008 | 74 | Brian K Hale | | 17 Birdsong Parkway | | | Orchard Oark | NY | 14127 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1717 | Brian L Placzek | | 921 33rd Ave S | | | Seattle | WA | 98144 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2009 | 3667 | Brian L Placzek | | 921 33rd Ave S | | | Seattle | WA | 98144 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/19/2010 | 3814 | Brian L Placzek | | 921 33rd Ave S | | | Seattle | WA | 98144 | | EXPUNGED | | | 05/06/2010 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/19/2010 | 3815 | Brian L Placzek | | 921 33rd Ave S | | | Seattle | WA | 98144 | | $495,000.00 | | | 03/19/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 926 | Brian Peterson Trust | | 1809 W Nopal Dr | | | Chandler | AZ | 85224 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3429 | Brian R Reber & Siang Jin Liem Reber | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/27/2009 | 612 | Brian T Foster | | 563 Park Ave NE | | | Bainbridge Island | WA | 98110 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 02/03/2009 | 637 | Brian T Foster | | 563 Park Ave NE | | | Bainbridge Island | WA | 98110 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1395 | BRIAN WAYLING | | 2918 ORCHARD VIEW LN NE | | | IOWA CITY | IA | 52240 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3166 | Bridgepoint International Inc | c o Aphrodite | Jeanne Nader | 200 E 32nd St Apt 9 E | | New York | NY | 10016 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 900 | BRIGGS ELECTRIC INC | | 14381 FRANKLIN AVE | | | TUSTIN | CA | 92780 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 882 | BRILLIANT PROMOTIONAL PRODUCTS | | 10161 HARWIN DR NO 125 | | | HOUSTON | TX | 77036 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2036 | Broadbill Investment Corp | Attn Neil Subin | 8 Palm Ct | | | Seawalls Point | FL | 34996 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/15/2009 | 3727 | BROADRIDGE INVESTOR COMM SVCS | | PO BOX 23487 | | | NEWARK | NJ | 07189 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3243 | BROADSPIRE SERVICES INC | | 013659 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2763 | Brockton Contributory Retirement System | Michael S Etkin Esq Ira M Levee Esq | 65 Livingston Ave | Lowenstein Sandler PC | | Roseland | NJ | 07068 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/09/2008 | 345 | Broward County Revenue Collector | Attn Litigation Section | Revenue Collection Division | Government Center Annex | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3539 | Broward County Revenue Collector | Attn Litigation Section | Revenue Collection Division | Government Center Annex | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | | EXPUNGED | A | | | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/2009 | 1530 | BROWN & HUTCHINSON | MICHAEL COBBS | 925 CROSSROADS BUILDING | 2 STATE STREET | | ROCHESTER | NY | 14614 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 884 | BROWN & JAMES PC | | 1010 MARKET ST 20TH FL | | | ST LOUIS | MO | 63101-2000 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 944 | BROWN JACOBSON PC | | PO BOX 391 | | | NORWICH | CT | 06360-0391 | | $740.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1641 | BRUCE ANTENBERG | | 6718 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1675 | BRUCE ANTENBERG | | 6718 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1838 | Bruce Bain | | 42476 Edessa St | | | Palm Desert | CA | 92211 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2157 | BRUCE BINGHAM | | 4173 SUMMIT RIDGE CT | | | WESTLAKE VILLAGE | CA | 91362-4234 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2751 | Bruce Crouch | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2751 | Bruce Crouch | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1940 | Bruce D Newell | | 17141 Norway Heights | | | Kendall | NY | 14476 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1678 | BRUCE F ANTENBERG | | 6718 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1679 | BRUCE F ANTENBERG | | 6718 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2576 | BRUCE FLETCHER | | 20354 CORALINE CIRCLE | | | CHATSWORTH | CA | 91311 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1412 | Bruce L Graddon and Darlene C Graddon | Bruce L & Darlene C Graddon | 22046 SE 304th St | | | Black Diamond | WA | 98010 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 895 | BRUCE MANLEY | | 10421 KENWOOD DR | | | GRASS VALLEY | CA | 95949 | | $42,912.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3331 | Bruce P Bridges | Bruce Bridges | 25 Blackberry Dr | | | Brewster | NY | 10509 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3371 | BRUCE W BIVERT | | 901 N PENN ST UNIT F1506 | | | PHILADELPHIA | PA | 19123-3254 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3371 | BRUCE W BIVERT | | 901 N PENN ST UNIT F1506 | | | PHILADELPHIA | PA | 19123-3254 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/05/2009 | 658 | Bruce Weber | | PO Box 588 | | | Bremerton | WA | 98337-0139 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/06/2009 | 749 | Bruce Weber | | PO Box 588 | | | Bremerton | WA | 98337-0139 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3036 | BRUCE WEITZMAN | | 19510 CARDIGAN DR | | | NORTHRIDGE | CA | 91324 | | $126,709.47 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3036 | BRUCE WEITZMAN | | 19510 CARDIGAN DR | | | NORTHRIDGE | CA | 91324 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/11/2009 | 701 | BRV INC | DBA VENTURA COUNTY STAR | 550 CAMARILLO CENTER DR | | | CAMARILLO | CA | 93010 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1957 | Bryan Buck Individually and On Behalf of the Putative Class | Derek W Loeser and Karin B Swope | 1201 Third Ave Ste 3200 | | | Seattle | WA | 98101-3052 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1557 | BT Ins Inc Formerly Int l Network Svcs Inc | | 1600 Memorex Dr Ste 200 | | | Santa Clara | CA | 95050 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/16/2009 | 848 | Buchanan Ingersoll & Rooney PC | James B Freytag | One Oxford Centre | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219-1410 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3241 | BURKE WARREN MACKAY & SERRITELLA P C | | 22ND FL IBM PLAZA | 330 N WABASH AVE | | CHICAGO | IL | 60611-3607 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 17 | Burleson Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 527 | Burleson Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 730 | BYRON ALLUMBAUGH | | 33 RIDGELINE DR | | | NEWPORT BEACH | CA | 92660-6838 | | $87,445.73 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 1930 | BYRON SCHROCK | | 9806 FARMINGTON COURT | | | ELLICOTT CTY | MD | 21042 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2156 | BYRON SCHROCK | | 9806 FARMINGTON COURT | | | ELLICOTT CTY | MD | 21042 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2598 | C D P Global Investments Limited VC1545 | BNP Paribas House | PO Box 158 Anley St | | | St Helier | Jersey | JE4 8RD | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 998 | CA INC | ATTN ROBERT AUSTEN | ONE CA PLZ | | | ISLANDIA | NY | 11749 | | $589,926.48 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2213 | California Department of Toxic Substances Control | James R Potter Deputy Attorney General | Office of the Attorney General | 300 S Spring St | | Los Angeles | CA | 90013 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 965 | CALIFORNIA NEWSPAPER PARTNERSHIP | CALIFORNIA NEWSPAPER | DBA OROVILLE MERCURY REGISTER | PO BOX 9 | | CHICO | CA | 95927-0009 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 906 | CALIFORNIA TOOL WELDING SUPPLY | | PO BOX 60668 | | | LOS ANGELES | CA | 90060-0668 | | $282.67 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1255 | CALLIE H MILLER | | 512 WEST ENCINAS STREET | | | GILBERT | AZ | 85233 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 05/02/2011 | 3978 | Calvin CM Kam | | 3880 Pokapahu Pl | | | Honolulu | HI | 96816-4411 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/2009 | 1275 | Calvin F Modisett | | 1309 N Evergreen Rd No 5 | | | Spokane Valley | WA | 99216 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1591 | Calvin Parkhurst | | 751 Walnut Dr | | | Paso Robles | CA | 93446 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/30/2009 | 651 | Camille J Everett | Camille Everett | 12306 Clover Ave | | | Los Angeles | CA | 90066 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1847 | Camilo Carvalho | | 907 Hearthstone Dr | | | Boise | ID | 83702 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1026 | CAPE PUBLICATIONS INC DBA | FLORIDA TODAY | PO BOX 9001428 | | | LOUISVILLE | KY | 40290 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2540 | CapitalSource Finance LLC | Attn Joanne Fungaroli Esq | 4445 Willard Ave 12th Fl | | | Chevy Chase | MD | 20815 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/29/2009 | 3709 | Capston Investments LTD | | TST PO Box 97039 | | | Kowloon | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/20/2008 | 25 | Cardinal Consulting Inc | | 2500 Old Crow Canyon Rd Ste 524 | | | San Ramon | CA | 94583-1627 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/11/2008 | 154 | Carey M Brennan | | 10205 NE 60th St | | | Kirkland | WA | 98033 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/11/2008 | 154 | Carey M Brennan | | 10205 NE 60th St | | | Kirkland | WA | 98033 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/11/2008 | 155 | Carey M Brennan | | 10205 NE 60th St | | | Kirkland | WA | 98033 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/11/2008 | 156 | Carey M Brennan | | 10205 NE 60th St | | | Kirkland | WA | 98033 | | $128,492.55 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2063 | Carl A Formato and Spouse Judith Formato | | 30782 La Brise | | | Laguna Niguel | CA | 92677 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2644 | Carl A Formato and Spouse Judith Formato | | 30782 La Brise | | | Laguna Niguel | CA | 92677 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2649 | Carl A Formato and Spouse Judith Formato | | 30782 La Brise | | | Laguna Niguel | CA | 92677 | | $241,238.18 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3507 | Carl Bickel | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3205 | CARL CLEMEN | | 32 MARILYN COURT | | | TONAWANDA | NY | 14150 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 440 | Carl F Geuther | | 251 Plantation Ave | | | Tavernier | FL | 33070 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 12/26/2008 | 460 | Carl F Geuther | | 251 Plantation Ave | | | Tavernier | FL | 33070 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/21/2009 | 3795 | Carlo & Robert Rankel | | 20 Sunhill Rd | | | Katonah | NY | 10536 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3544 | Carlos Delgado Navarro Scotia Capital Inc | | Capitan Aguilar 260 Col Deportivo Obispado | | | Monterrey | Nuevo Leon | 64040 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 390 | Carlos E Diaz | | 9473 Hunters Creek Dr | | | Cincinnati | OH | 45242 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3472 | Carlos Lameira | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3471 | Carlos Lameira and Victor M Lameira | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2493 | Carlos Munoz | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2490 | Carlos Munoz 1999 Irrevocable Life Insurance Trust | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1967 | Carlos Torres Guzman and Other Nominees | | Diego Rivera No 25 | Casa 9 | | Col Pablo Tepetlalpa | Mexico DF | 04620 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 7 | Carlsmith Ball LLP | | PO Box 656 | | | Honolulu | HI | 96809-0656 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 3035 | Carmen Aida Lacy Valenzuela Nominee Scotia Capital Inc | | Sonora No 336 | Norte Col Zona Norte CD | | Obregon | Sonora | 85010 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1332 | Carmen Lopez Blumenkron And Other Nominees | | Blvd No 18 Sur 5350 Fracc San Manuel | | | Puebla | Puebla | 72570 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1739 | Carmen Rodriguez De Ochoa & Othe Nominees | Carmen Rodriguez De Ochoa | PO Box 432282 | | | San Diego | CA | 92143-2282 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2195 | CAROL A MARTIN | | 168 OAKWOOD ROAD | | | HUNTINGTON STA | NY | 11746 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2177 | CAROL A ROBERTSON | | 390 WALLIS ST | | | PASADENA | CA | 91106 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2177 | CAROL A ROBERTSON | | 390 WALLIS ST | | | PASADENA | CA | 91106 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2932 | CAROL A TUOHY | | 29 WINDERMERE DRIVE | | | SAG HARBOR | NY | 11963 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1267 | CAROL B CARR | | 10780 HIGHWAY 99 NO 24 | | | STOCKTON | CA | 95212 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2773 | Carol Banks | National Bank Financial | 10180 101 St 3500 Manulife Pl | | | Edmonton | AB | T5J-354 | Canada | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 980 | CAROL HARTLEY | | 11832 DARBY AVENUE | | | NORTHRIDGE | CA | 91326 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2656 | Carol Hove Ahmanson | John A Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | $1,174,940.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2657 | Carol Hove Ahmanson | John A Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2581 | Carol J Arnett | | 8517 Balmer Dr | | | Charlestown | IN | 47111-9609 | | EXPUNGED | | | 09/26/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/05/2009 | 1294 | Carol Lee | Tod | 32 23 91st St Apt 403 | | | East Elmhurst | NY | 11369-2348 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/30/2009 | 719 | Carol Stromseth | | 100 Crying George Rd | | | Butte | MT | 59701-7409 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2903 | Carol Sweeney | | 8 Wadsworth Terr | | | Cranford | NJ | 07016 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/09/2009 | 560 | Carole Caraluzzo | | 35 30 165th St | | | Flushing | NY | 11358 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1768 | Carole E Ormandy | Jean Lingner | 6 Churchill Ln | | | Smithtown | NY | 11787 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1358 | Carole Ferraro | WBNA Custodian Trad IRA | 1800 S Joyce St Apt 2 | | | Arlington | VA | 22202 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1358 | Carole Ferraro | WBNA Custodian Trad IRA | 1800 S Joyce St Apt 2 | | | Arlington | VA | 22202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1114 | Carole Ferraro Rev Trust | Carole Ferraro TTEE | UAD 8 21 1996 | 1800 S Joyce St Apt 2 | | Arlington | VA | 22202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/15/2010 | 3919 | Carole J Stewart | | 1724 Downs St | | | Oceanside | CA | 92054 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 931 | CAROLE TOYE | | 9135 SW 90TH STREET | | | OCALA | FL | 34481 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3078 | Caroline Andersen & Michael Andersen | | 45 Half Hollow Turn | | | Monroe | NY | 10950 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 1036 | Caroline Gerardo Barbeau & The Gerardo Childrens Trust & the Blair Carson Living Trust & Caroline G Barbeau Trustee | | 25 White Sail | | | Laguna Niguel | CA | 92677 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 1036 | Caroline Gerardo Barbeau & The Gerardo Childrens Trust & the Blair Carson Living Trust & Caroline G Barbeau Trustee | | 25 White Sail | | | Laguna Niguel | CA | 92677 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2251 | CAROLINE STAKELON | | 11 FIFTH AVE APT 2P | CO ELIZABETH STAKELON | | NEW YORK | NY | 10003 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 663 | Carolla Kosel | | E 31 Susan Ct | | | Union | WA | 98592 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3163 | Carolyn A & Charles E Brewer | | 29304 332nd St | | | Jamesport | MO | 64648 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2645 | Carolyn K McKenzie | | P.O. Box 2493 | | | Carmel by the Sea | CA | 93921 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2770 | Carolyn T Curlee Riley | | 6208 Sonora Dr | | | Granbury | TX | 76049 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 100 | Carroll Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 543 | Carroll Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2595 | CASEY M NAULT | | 619 S SUNNYSIDE AVE | | | ELMHURST | IL | 60126 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1433 | Castiglione A Casauria Foundation | Joseph P Nicolai Ttee | 2999 N Nimitz Hwy | | | Honolulu | HI | 96819-1903 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1993 | CATHARINE E KILLIEN | | 501 5TH AVE WEST | | | KIRKLAND | WA | 98033 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1994 | Catharine E Killien | | 501 5th Ave W | | | Kirkland | WA | 98033 | | $294,849.93 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1995 | CATHARINE E KILLIEN | | 501 5TH AVE WEST | | | KIRKLAND | WA | 98033 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2732 | CATHERINE PASTOR | | 2900 ROCKAWAY AVE APT 5A | | | OCEANSIDE | NY | 11572-1809 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1253 | CCB Capital Trust IX | Stanley Burg Deutsche Bank Trust Company Americas | Trust & Securities Services MS NYC60 2720 | 60 Wall Street | | New York | NY | 10005-2858 | | $15,687,025.24 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1480 | CCB Trust VI | STANLEY BURG | DEUTSCHE BANK TRUST COMPANY AMERICAS | MS NYC60 2720 | 60 WALL STREET | NEW YORK | NY | 10005-2858 | | $10,423,743.93 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3047 | CCP Acquisition Holdings LLC | Attn Jed Hart | 375 Park Ave 12th Fl | | | New York | NY | 10152-0002 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1837 | CCP Credit Acquisition Holdings LLC | Attn Scott Hopson | 375 Park Ave 12th Fl | | | New York | NY | 10152 | | $4,230,405.39 | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2344 | CDP Global Investments Limited | PO Box 158 | BNP Paribas House Anley St | | | St Helier | Jersey | JE4 8RD | Channel Islands | EXPUNGED | A | | 03/26/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1471 | Cecila Diaz Romo Nominee | Cecila Diaz Romo | 5802 Bob Bullock C1 PMB 014 444 | | | Loredo | TX | 78041 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 949 | Cecile H Tourville | | 894 Tartan Dr | | | Venice | FL | 34293 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1722 | Cecilio Mares Flores & Other Nominee | | Bosques 230 | | | Colonia Coecillo Leon | GTO | 37260 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1693 | CELIA T LUCENTE | | 7840 SE OAKDALE CT | | | STUART | FL | 34997 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3608 | CELIA T LUCENTE | | 7840 SE OAKDALE CT | | | STUART | FL | 34997 | | EXPUNGED | A | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2374 | Centerbridge Credit Partners LP | Attn Jed Hart | 375 Park Ave 12th Fl | | | New York | NY | 10152-0002 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2008 | 3185 | Centerbridge Credit Partners Master LP | Attn Jed Hart | 375 Park Ave 12th Fl | | | New York | NY | 10152-0002 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/17/2008 | 189 | CenterPoint Energy | Credit Manager | PO Box 2628 | | | Houston | TX | 77252-2628 | | $1,416.73 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/14/2008 | 44 | CenterPoint Energy | Linda F Hulsey | PO Box 1700 | | | Houston | TX | 77251 | | $1,318.87 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 415 | Central Telephone Company Nevada | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 414 | Central Telephone Company of Texas | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | | $357.18 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/09/2009 | 564 | CenturyTel of Lake Dallas Inc | c o Rex D Rainach APLC | CenturyTel | 3622 Government St | | Baton Rouge | LA | 70806-5720 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1951 | Certified and Putative Class | Gary Gotto | Keller Rohrback LLP | 3101 N Central Ave Ste 1400 | | Phoenix | AZ | 85012 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1952 | Certified Class | Derek W Loeser and Karin B Swope | 1201 3rd Ave Ste 3200 | | | Seattle | WA | 98101-3052 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2172 | CHANDAN SHARMA | | 5876 NW LAC LEMAN DR | | | ISSAQUAH | WA | 98027 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2539 | CHANDAN SHARMA | | 5876 NW LAC LEMAN DR | | | ISSAQUAH | WA | 98027 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/09/2009 | 558 | Chandresh G Patel | | 1153 Meadow Dr | | | Livermore | CA | 94551 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 391 | Charles A Russell | | 34134 Village 34 | | | Camarillo | CA | 93012-7218 | | $27,494.04 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1566 | Charles Biller | | 20 Aztec Dr | | | Stafford | VA | 22554-5841 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1383 | Charles Dale Coln | | 9 Turtle Creek Rd | | | Dallas | TX | 75204 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3181 | CHARLES E HARTZELL | | 1799 KATS DRIVE | | | WESTMINSTER | MD | 21157 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1134 | Charles E Hirsch | | 968 Magellan St | | | Costa Mesa | CA | 92626-5840 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2845 | Charles Edward Smith | | 7757 21st Ave NW | | | Seattle | WA | 98117 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2845 | Charles Edward Smith | | 7757 21st Ave NW | | | Seattle | WA | 98117 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 443 | Charles Gallion | | 1609 Parklawn Dr | | | El Cajon | CA | 92021-1130 | | EXPUNGED | | | 12/17/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3145 | CHARLES J JESZECK | | 114 11 SUTTER AVE | | | QUEENS | NY | 11420 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2257 | Charles J reeves Roth IRA | FCC as Custodian | 556 56th St Unit 1 | | | Des Moines | IA | 50312-2076 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1340 | Charles J Wing | | 525 Oakhurst | | | Cheyenne | WY | 82009-1076 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3386 | Charles K Zartman | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1579 | Charles Kay | | 305 Camelot Ln | | | Libertyville | IL | 60048-2419 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 475 | Charles L Byrge | | 8423 Cherokee Trl | | | Crossville | TN | 38572 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 567 | CHARLES L BYRGE | | 8423 CHEROKEE TRL | | | CROSSVILLE | TN | 38572 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 382 | Charles L Rossetti | | 234 Nicholson Dr | | | Moorestown | NJ | 08057 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 384 | Charles L Rossetti | | 234 Nicholson Dr | | | Moorestown | NJ | 08057 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1670 | CHARLES M LILLIS | | 13 CASTLE PINES DR N | | | CASTLE ROCK | CO | 80108-9008 | | $1,500.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1670 | CHARLES M LILLIS | | 13 CASTLE PINES DR N | | | CASTLE ROCK | CO | 80108-9008 | | $201,887.26 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2604 | Charles M Lillis | | 425 S. Wilcox Street Ste 100 | | | Castle Rock | CO | 80104 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1331 | CHARLES M SLEDD | | 411 MONTANA CIRCLE | | | OJAI | CA | 93023 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1616 | CHARLES M SLEDD | | 411 MONTANA CIRCLE | | | OJAI | CA | 93023 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1904 | CHARLES M SLEDD | | 411 MONTANA CIRCLE | | | OJAI | CA | 93023 | | $217,392.42 | A | | 03/09/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3569 | Charles N Phelps | Tod Account | 1515 Quince Ave | | | Merritt Island | FL | 32952 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/13/2012 | 4086 | Charles Owens | | 101 Tidwell Drive | | | Huntsville | AL | 35806 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1354 | Charles R Jones III | | 3302 Peachtree | | | Pantego | TX | 76013 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2591 | Charles Reed & Lorna Y Reed | John A Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | $1,345,174.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2510 | Charles Rinehart | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2510 | Charles Rinehart | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1819 | CHARLES ROUSSIN | | 7221 CHESAPEAKE CR | | | BOYNTON BEACH | FL | 33436 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2070 | CHARLES ROUSSIN | | 7221 CHESAPEAKE CIRCLE | | | BOYNTON BEACH | FL | 33436 | | $104,754.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/2009 | 1577 | CHARLES SLEDD | | 411 MONTANA CIRCLE | | | OJAI | CA | 93023 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1356 | Charles W Nicolson Revocable Trust | Charles W Nicolson Trustee | 4982 Sentinel Dr No 306 | | | Bethesda | MD | 20816-3578 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1927 | Charles W Poast & John E Poast II Ttees FBO Charles W Poast RLT DTD 4 13 47 | | 2390 W 1050 N | | | Hurricane | UT | 84737-3110 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2594 | Charles W Seale & Margaret Anne Seale | John A Moe II | Dentons US LLP | 601 S Figueroa Ste 2500 | | Los Angeles | CA | 90017 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1666 | Charlotte Grimson | | 400 Leslie Dr Apt 915 | | | Hallandale Beach | FL | 33009 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2086 | CHARLOTTE J GORE | | 253 RAINBOW DR NO 15369 | | | LIVINGSTON | TX | 77399 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 06/18/2012 | 4094 | Chartis Property Casualty Company, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, Lexington In | | 175 Water Street, 18th Floor | | | New York | NY | 10038 | | W/D | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 11/04/2008 | 241 | Chaturanan Mishra | | 10150 NE 137th Pl | | | Kirkland | WA | 98034 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 798 | CHECKERS CATERING | | 83 WRIGHT BROTHERS AVE | | | LIVERMORE | CA | 94551-9473 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1659 | Checkfree Corporation | Legal Department | 4411 E Jones Bridge Road | | | Norcross | GA | 30092 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 333 | Chen Meng Yun | Legal & Compliance Department | SinoPac Securities Asia Limited | 21 F One Peking | 1 Peking Rd | Tsim Sha Tsui | Kowloon | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/21/2008 | 206 | Chen Shin Shi & Lai Yu Yen | Legal & Compliance Department | SinoPac Securities Asia Limited | 21 F One Peking | 1 Peking Rd | Tsim Sha Tsui | Kowloon | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 335 | Chen Shin Shi & Lai Yu Yen | Legal & Compliance Department | SinoPac Securities Asia Limited | 21 F One Peking | 1 Peking Rd | Tsim Sha Tsui | Kowloon | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/12/2008 | 227 | Chen Yu Liang | Legal & Compliance Department | SinoPac Securities Asia Limited | 21 F One Peking | 1 Peking Rd | Tsim Sha Tsui | | Kowloon | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 334 | Chen Yu Liang | Legal & Compliance Department | SinoPac Securities Asia Limited | 21 F One Peking | 1 Peking Rd | Tsim Sha Tsui | | Kowloon | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1886 | Cheong Wing Electric Ltd | | B 8F Cheung Wah Industrial Bldg | 10 12 Shipyard Ln | | Quarry Bay | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1578 | CHERYL A FELTGEN | | 3181 PORTSMOUTH AVE | | | CINCINNATI | OH | 45208-1612 | | $24,948.91 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1012 | Cheryl L Sarmiento | | 1085 Island Way | | | Leesburg | FL | 34748 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2768 | CHERYL L ST JOHN | | 35 ELIZABETH CIRCLE | | | GREENBRAE | CA | 94904 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1201 | Cheryl Lea Koch & James Michael Koch | | 11202 County Rd 8530 | | | West Plains | MO | 65775-6735 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 723 | Cheryl Lynn St John | Cheryl St John | 35 Elizabeth Cir | | | Greenbrae | CA | 94904 | | $6,759.20 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1304 | Chester William Jackson | | 1566 Kelton Ave | | | Los Angeles | CA | 90024 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/26/2009 | 3792 | Chester William Jackson | | 1566 Kelton Ave | | | Los Angeles | CA | 90024 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 2092 | Cheung Mai Ping Jerry & Chan Yuet Wah | | Unit B 15 F Block 2 Skylodge 2 | Dynasty Heights No 8 | | Yin Ping Road | Kowloon | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/05/2009 | 741 | Chris and Patricia Bias | | 425 Bear Creek Cir | | | Napa | CA | 94558-1223 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/16/2008 | 132 | Chris Stovic or Nancy Stovic | Chris Stovic | 435 Greeves St | | | Kane | PA | 16735 | | EXPUNGED | | | 11/26/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 184 | Chris Stovic or Nancy Stovic | Chris Stovic | 435 Greeves St | | | Kane | PA | 16735 | | EXPUNGED | | | 11/26/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/02/2009 | 731 | Chris White | | 16812 119th Ave Ct E | | | Puyallup | WA | 98374 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2460 | Christine C Stalder | Law Office of MT OHalloran | 1010 2nd Ave No 1727 | | | San Diego | CA | 92101 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2477 | Christine C Stalder | Law Office of MT OHalloran | 1010 2nd Ave No 1727 | | | San Diego | CA | 92101 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1215 | CHRISTINE COBURN | | 436 BAYVIEW AVE | | | MILLBRAE | CA | 94030 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1596 | Christopher A Marando | | 22722 SE 49th Pl | | | Issaquah | WA | 98029 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1597 | Christopher A Marando | | 22722 SE 49th Pl | | | Issaquah | WA | 98029 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3403 | Christopher Brown | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3077 | Christopher Hall IRA | FCC as Custodian | 110 County Meadows | | | Marrieta | OH | 45750-9270 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/02/2009 | 733 | Christopher Heinlein | | 10950 Olallie Ln | | | Bainbridge Island | WA | 98110 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/11/2009 | 686 | CHRISTOPHER MILNE | | 10232 CALVIN AVE | | | NORTHRIDGE | CA | 91324 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/04/2008 | 295 | Chu Chien Ming | Legal & Compliance Department | SinoPac Securities Asia Limited | 21 F One Peking | 1 Peking Rd | Tsim Sha Tsui | Kowloon | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 332 | Chu Chien Ming | Legal & Compliance Department | SinoPac Securities Asia Limited | 21 F One Peking | 1 Peking Rd | Tsim Sha Tsui | Kowloon | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/2009 | 1649 | Chung Kim | | 6790 E Calle de Oro | | | Tucson | AZ | 85715 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/18/2008 | 30 | Cincinnati Bell Telephone | | 221 E 4th St | ML347 200 | | Cincinnati | OH | 45202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/18/2008 | 85 | Cincinnati Bell Telephone | | 221 E 4th St | ML347 200 | | Cincinnati | OH | 45202 | | $733.93 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 120 | Cindy Denise Norris | | 7325 Sanchez Rd | | | Chesterfield | VA | 23832 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1698 | CINDY K DOTY | | 133 ROCKWOOD RD | | | NEWPORT | WA | 99156 | | $26,826.20 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3486 | Cindy M Pasquale | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1519 | Cisco Systems Capital Corporation | Lawrence Schwab Thomas Gaa | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2843 | Citibank NA | Attn Global Transaction Services | 388 Greenwich Street 14th Fl | | | New York | NY | 10013 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1677 | City & County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1677 | City & County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 178 | City and County of San Francisco | Tax Collectors Office | Bureau of Delinquent Revenue | PO Box 7426 | | San Francisco | CA | 94120-7426 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 179 | City and County of San Francisco | Tax Collectors Office | Bureau of Delinquent Revenue | PO Box 7426 | | San Francisco | CA | 94120-7426 | | EXPUNGED | A | | 11/21/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/01/2008 | 326 | City and County of San Francisco | Tax Collectors Office | Bureau of Delinquent Revenue | PO Box 7426 | | San Francisco | CA | 94120-7426 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/01/2008 | 336 | City and County of San Francisco | Tax Collectors Office | Bureau of Delinquent Revenue | PO Box 7426 | | San Francisco | CA | 94120-7426 | | $315.23 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2878 | City OF ABERDEEN | FINANCE DEPARTMENT | 200 E MARKET ST | | | ABERDEEN | WA | 98520-5207 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 10/31/2008 | 22 | City of Alexandria Virginia | Attn Michele M Harlow | Revenue Division | PO Box 178 | | Alexandria | VA | 22313 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 915 | CITY OF ANAHEIM | CHERYL GILBERT | CUSTOMER SERVICES MANAGER | 201 S ANAHEIM BLVD | PO BOX 3222 | ANAHEIM | CA | 92805 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1664 | CITY OF ANTIOCH | ANTIOCH POLICE DEPARTMENT | ATTN AR DIVISION | PO BOX 5007 | | ANTIOCH | CA | 94531-5007 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 260 | City of Azle | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 538 | City of Azle | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 372 | City of Bellevue | City of Bellevue Office of the City Attorney | PO Box 90012 | | | Bellevue | WA | 98009-9012 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 373 | City of Bellevue | City of Bellevue Office of the City Attorney | PO Box 90012 | | | Bellevue | WA | 98009-9012 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 386 | City of Bellevue | City of Bellevue Office of the City Attorney | PO Box 90012 | | | Bellevue | WA | 98009-9012 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 388 | City of Bellevue | Office of the City Attorney | PO Box 90012 | | | Bellevue | WA | 98009-9012 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 90 | City of Blue Ridge | Elizabeth Banda | Perdue Brandon Fielder Collings & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 524 | City of Blue Ridge | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/13/2009 | 3641 | CITY OF BONNEY LAKE | | 19306 BONNEY LAKE BLVD | PO BOX 7380 | | BONNEY LAKE | WA | 98391 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 267 | City of Burleson | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 534 | City of Burleson | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 266 | City of Cedar Hill | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 535 | City of Cedar Hill | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 97 | City of Colleyville | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 541 | City of Colleyville | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 795 | CITY OF CORVALLIS | ATTN FINANCE ACCTS RECEIVABLE | 500 SW MADISON | | | CORVALLIS | OR | 97333 | | $183.71 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 777 | CITY OF DES MOINES | | 21630 11TH AVE S | | | DES MOINES | WA | 98198 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/16/2009 | 3634 | CITY OF DULUTH | | 3167 MAIN ST | | | DULUTH | GA | 30096 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/25/2009 | 881 | CITY OF ESCONDIDO | FALSE ALARM BILLING | 201 N BROADWAY | | | ESCONDIDO | CA | 92025 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1910 | CITY OF EVANSTON | | 2100 RIDGE AVE | | | EVANSTON | IL | 60201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/17/2008 | 31 | City of Everett | City of Everett Clerks Office | 2930 Wetmore | | | Everett | WA | 98201 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 696 | CITY OF FAIRFIELD | ATTN BUSINESS SERVICES | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/2008 | 288 | City of Farmers Branch | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP 500 E Border St Ste 640 | | | Arlington | TX | 76010-7457 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 518 | City of Farmers Branch | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP 500 E Border St Ste 640 | | | Arlington | TX | 76010-7457 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3153 | CITY OF FORT LAUDERDALE | CITY ATTORNEYS OFFICE | 100 N ANDREWS AVE 7TH FL | | | FORT LAUDERDALE | FL | 33301 | | $600.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/09/2009 | 583 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | | $35.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/09/2009 | 584 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | | $35.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/09/2009 | 585 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | | $35.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/09/2009 | 586 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/09/2009 | 587 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | | $35.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2136 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | | W/D | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3586 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | | $60.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3587 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | | $35.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3588 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | | $35.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3589 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | | $35.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3590 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | | $35.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2867 | City of Fortworth | Christopher B Mosley | Senior Assistant City Attorney | City Attorneys Office | 1000 Throckmorton St | Fort Worth | TX | 76102 | | $35.00 | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2906 | CITY OF GOLDEN | | PO BOX 5885 | | | DENVER | CO | 80217-5885 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 99 | City of Haltom City | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP 500 E Border St Ste 640 | | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 547 | City of Haltom City | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP 500 E Border St Ste 640 | | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 08/17/2009 | 3765 | City of Hayward | Revenue Division | 777 B St | | | Hayward | CA | 94541 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2821 | CITY OF HIALEAH FIRE PREVENTION | | PO BOX 919000 | | | ORLANDO | FL | 32891-9000 | | $177.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 799 | CITY OF HILLSBORO | | 150 E MAIN ST | | | HILLSBORO | OR | 97123-4028 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1270 | City of Homestead FL | Douglas R Gonzales Esq Weiss Serota Helfman | 200 E Broward Blvd Ste 1900 | | | Fort Lauderdale | FL | 33301 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1772 | City of Homestead FL | Douglas R Gonzales Esq Weiss Serota Helfman | 200 E Broward Blvd Ste 1900 | | | Fort Lauderdale | FL | 33301 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1101 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $25.17 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1102 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $145.78 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1108 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $154.26 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1131 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $87.35 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1158 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $225.80 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1159 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $29.82 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1160 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $79.10 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1161 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $356.18 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1162 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $274.57 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1163 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $74.72 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1164 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $97.95 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1165 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $149.44 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1166 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $142.20 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1167 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $236.48 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1168 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $51.46 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/2009 | 1169 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $533.94 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1170 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $59.64 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1174 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $107.22 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1175 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $462.16 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1192 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $526.34 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1221 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $63.38 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1222 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $754.34 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1223 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 265 | City of Itasca | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 536 | City of Itasca | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 20 | City of Keene | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 530 | City of Keene | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1225 | CITY OF KENT | | 220 4TH AVE S | | | KENT | WA | 98032 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1312 | CITY OF LAKE WORTH | | 7 N DIXIE HWY | | | LAKE WORTH | FL | 33460-3787 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1042 | City of Lakewood | | 480 S Allison Pkwy | | | Lakewood | CO | 80226 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1042 | City of Lakewood | | 480 S Allison Pkwy | | | Lakewood | CO | 80226 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/02/2009 | 652 | City of Moreno Valley California | Attn City Attorney | City of Moreno Valley | PO Box 88005 | | Moreno Valley | CA | 92552-0805 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/05/2009 | 657 | City of Moreno Valley California | Attn City Attorney | City of Moreno Valley | PO Box 88005 | | Moreno Valley | CA | 92552-0805 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/29/2009 | 3736 | City of New York Department of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | Brooklyn | NY | 11201 | | W/D | A | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 06/29/2009 | 3739 | City of New York Department of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | Brooklyn | NY | 11201 | | $688,680.91 | A | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3031 | City of New York Department of Finance | Rod Medley | 345 Adams St 3rd Fl | | | Brooklyn | NY | 11201 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 3034 | City of New York Department of Finance | Rod Medley | 345 Adams St 3rd Fl | | | Brooklyn | NY | 11201 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 954 | CITY OF NORTH BEND | | PO BOX 896 | | | NORTH BEND | WA | 98045 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2815 | CITY OF NORTH BEND | | PO BOX 896 | | | NORTH BEND | WA | 98045 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1526 | CITY OF OLYMPIA | | PO BOX 1967 | | | OLYMPIA | WA | 98507 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 810 | City of Phoenix Code Enforcement Unit | Denton Anthony Casey | 200 W Washington Ste 1300 | | | Phoenix | AZ | 85003 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2802 | CITY OF POMPANO BEACH | ATTN ALARM BILLING | PO DRAWER 1300 | | | POMPANO BEACH | FL | 33061 | | EXPUNGED | | | 09/26/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2802 | CITY OF POMPANO BEACH | ATTN ALARM BILLING | PO DRAWER 1300 | | | POMPANO BEACH | FL | 33061 | | EXPUNGED | | | 09/26/2008 | Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1128 | City of Portland Oregon | Attn Deputy City Attorney Linda Law | City Attorneys Office | 1221 SW 4th Ave Rm 430 | | Portland | OR | 97204 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1130 | City of Portland Oregon | Attn Deputy City Attorney Linda Law | City Attorneys Office | 1221 SW 4th Ave Rm 430 | | Portland | OR | 97204 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3597 | City of Portland Oregon | Attn Deputy City Attorney Linda Law | City Attorneys Office | 1221 SW 4th Ave Rm 430 | | Portland | OR | 97204 | | $2,561.50 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2125 | City of San Buenaventura Ventura | Jay Panzica Chief Financial Officer | 501 Poli St Rm 101 | | | Ventura | CA | 93002-0099 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3333 | City of San Buenaventura Ventura | Jay Panzica Chief Financial Officer | 501 Poli St Rm 101 | | | Ventura | CA | 93002-0099 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/05/2011 | 4050 | City of San Jose Finance Department | | 200 E Santa Clara St 13th Fl | | | San Jose | CA | 95113 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1360 | CITY OF SANFORD | | PO BOX 1788 | | | SANFORD | FL | 32772-1788 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 07/07/2010 | 3879 | City of Santa Monica | Attn Office of the City Attorney | 1685 Main St Rm 310 | | | Santa Monica | CA | 90401 | | $192.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 859 | CITY OF ST GEORGE | | 175 E 200 N | | | ST GEORGE | UT | 84770 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1094 | City of Sunrise | City Attorneys Office | 10770 W Oakland Park Blvd | | | Sunrise | Fl | 33351 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1094 | City of Sunrise | City Attorneys Office | 10770 W Oakland Park Blvd | | | Sunrise | Fl | 33351 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1876 | CITY OF TACOMA | TAX & LICENSE DIVISION | PO BOX 11640 | | | TACOMA | WA | 98411-6640 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/2009 | 794 | CITY OF TIGARD | | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 | | $171.63 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/25/2009 | 3734 | City of Tucson | | PO Box 27210 | | | Tucson | AZ | 85726-7210 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1096 | CITY OF WEST JORDAN | | 8000 S REDWOOD RD | | | WEST JORDAN | UT | 84088 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 704 | CJ LASCALA | | 11166 SAILFISH WAY | | | FLORAL CITY | FL | 34436 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 02/12/2009 | 704 | CJ LASCALA | | 11166 SAILFISH WAY | | | FLORAL CITY | FL | 34436 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 11/14/2008 | 45 | CJH LLC | | 3568 N 550 W | | | Pleasant View | UT | 84414 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/28/2012 | 4081 | Claim Number Assigned in Error | | | | | | | | | | W/D | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2926 | Clara B Grega | | 92 Mercer Ave | | | N Plainfield | NJ | 07060 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3441 | Clare Fleishman and Jeffrey Fleishman | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1091 | CLARENCE E PETTY | | 243 BELMONT PARKWAY | | | HEMPSTEAD | NY | 11550 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 3228 | Clarence Edward Moore & Scyrina Moore | | 918 136th St Ct NW | | | Gig Harbor | WA | 98332 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/18/2008 | 29 | Clark County Recorder | Audit Division | 500 S Grand Central Pkwy | PO Box 551510 | | Las Vegas | NV | 89155-1510 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/27/2012 | 4069 | Class Representatives, Policemens Annuity and Benefit Fund of the City Chicago, Boilermakers National Annuity Trust et al | John K. Sherwood, Esq. and Ira M. Levee, Esq. | Lowenstein Sandler PC | 65 Livingston Avenue | | Roseland | NJ | 07068 | | EXPUNGED | A | | 01/11/2012 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/11/2012 | 4064 | Class Representatives, Policemens Annuity and Benefits Fund of the City of Chicago et al. | John K Sherwood, Esq. and Ira M. Levee, Esq. | Lowenstein Sandler PC | 65 Livingston Avenue | | Roseland | NJ | 07068 | | EXPUNGED | A | | 01/18/2010 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1381 | Claudia L Ellis | | 2120 58th Ave No 303 | | | Vero Beach | FL | 32966 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3183 | CLEAR CAPITAL COM INC | | 10875 PIONEER TRAIL 2ND FL | | | TRUCKEE | CA | 96161 | | $155.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 40 | Cleburne Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 532 | Cleburne Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1609 | Cleo M Crisp | | 1145 6th St | | | Clarkston | WA | 99403 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1610 | Cleo M Crisp | | 1145 6th St | | | Clarkston | WA | 99403 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 430 | Clifford A Miller | | 544 S Bronson Ave | | | Los Angeles | CA | 90020 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 455 | Clifford A Miller | | 544 S Bronson Ave | | | Los Angeles | CA | 90020 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2915 | CLIFFORD A MILLER | | 544 S BRONSON AVE | | | LOS ANGELES | CA | 90020 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1766 | Clifford G Fraser IRA | | 462 Muriel Ct | | | Santa Clara | CA | 95051 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1766 | Clifford G Fraser IRA | | 462 Muriel Ct | | | Santa Clara | CA | 95051 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1770 | CLISHAM SATRIANA & BISCAN LLC | | 1512 LARIMER ST NO 400 | | | DENVER | CO | 80202 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 2960 | CLISHAM SATRIANA & BISCAN LLC | | 1512 LARIMER ST NO 400 | | | DENVER | CO | 80202 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 2961 | CLISHAM SATRIANA & BISCAN LLC | | 1512 LARIMER ST NO 400 | | | DENVER | CO | 80202 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1045 | CNSLIDATED AMERICAN LITHOGRAPHS | AMERICAN LITHOGRAPHERS INC | 21062 FORBES AVE | | | HAYWARD | CA | 94545 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 515 | Cognizant Technology Solutions US Corporation | Attn Dana L Gilbert | 500 Frank W Burr Blvd | | | Teaneck | NJ | 07666 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/25/2008 | 219 | Colbert Matz Rosenfelt Inc | | 2835 Smith Ave Ste G | | | Baltimore | MD | 21209 | | $428.20 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1384 | Colleen Engle | | 10840 24th Ave NE | | | Seattle | WA | 98125 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2522 | COLLEEN M MARTIN | | 3257 NW 60TH ST | | | SEATTLE | WA | 98107 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2522 | COLLEEN M MARTIN | | 3257 NW 60TH ST | | | SEATTLE | WA | 98107 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/18/2011 | 4019 | COLLEEN M MARTIN | | 3257 NW 60TH ST | | | SEATTLE | WA | 98107 | | W/D | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 05/18/2011 | 4019 | COLLEEN M MARTIN | | 3257 NW 60TH ST | | | SEATTLE | WA | 98107 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/06/2011 | 4021 | COLLEEN M MARTIN | | 3257 NW 60TH ST | | | SEATTLE | WA | 98107 | | W/D | A | | 03/30/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 06/06/2011 | 4021 | COLLEEN M MARTIN | | 3257 NW 60TH ST | | | SEATTLE | WA | 98107 | | W/D | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1022 | Colleen R Sidley | | 25 Franklin Ave 3N | | | White Plains | NY | 10601 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1022 | Colleen R Sidley | | 25 Franklin Ave 3N | | | White Plains | NY | 10601 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2008 | 243 | Colorado Department of Revenue | Attn Bankruptcy Unit | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 513 | Colorado Department of Revenue | Department of Revenue Tax Audit & Compliance Division | 1375 Sherman St | | | Denver | CO | 80261 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/30/2009 | 667 | Colorado Department of Revenue | Department of Revenue Tax Audit & Compliance Division | 1375 Sherman St | | | Denver | CO | 80261 | | EXPUNGED A | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3595 | Colorado Deptartment of Revenue | Attn Bankruptcy Unit | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | | EXPUNGED A | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1570 | COMMUNITY HOUSING WORKS | SAN DIEGO NEIGHBORHOOD HOUSING SERVICES SDNHS | 1820 S ESCONDIDO BLVD NO 101 | | | ESCONDIDO | CA | 92025 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2836 | COMPLIANCE COACH | | 4370 LA JOLLA VILLAGE DR NO 400 | | | SAN DIEGO | CA | 92122 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2698 | Computer Sciences Corporation | Raymonjd J Urbanik | Munsch Hardt Kopf & Harr PC | 500 N Akard St Ste 3800 | | Dallas | TX | 75201-6659 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/15/2010 | 3826 | Computer Sciences Corporation CSC | Raymond J Urbanik | Munsch Hardt Kopf & Harr PC | 500 N Akard St Ste 3800 | | Dallas | TX | 75201-6659 | | EXPUNGED A | | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 1235 | CONCEPCION SEXTON & MARTINEZ | | 355 ALHAMBRA CIRCLE NO 1250 | | | CORAL GABLES | FL | 33134 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2044 | Concur Technologies Inc | c o John R Knapp Jr Esq | Cairncross & Hempelmann PS | 524 2nd Ave Ste 500 | | Seattle | WA | 98104-2323 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1258 | CONNIE L HAMILTON | | 1330 CHESTNUT ST | PO BOX 212 | | DRESDEN | OH | 43821 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3380 | Conrad Yeager | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3381 | Conrad Yeager | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1991 | CONSTANTINO RAZ | | 14236 PARKSIDE COURT | | | CHINO HILLS | CA | 91709 | | $53,254.47 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1992 | CONSTANTINO RAZ | | 14236 PARKSIDE CT | | | CHINO HILLS | CA | 91709 | | $8,067.26 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1023 | CONSUMER CREDIT COUNSELING OF | NATNL FNDTN FOR CREDIT CSLG INC | GREATER SAN ANTONIO INC | 6851 CITIZENS PKWY NO 100 | | SAN ANTONIO | TX | 78229 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/24/2009 | 3677 | CONSUMER MORTGAGE COALITION | | 101 CONSTITUTION AVE NW | 9TH FL W | | WASHINGTON | DC | 20001 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2865 | Continental General Insurance Company | Attn JCK 9th Fl | c o American Financial Group | One E Fourth St | | Cincinnati | OH | 45202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2599 | CONTINUANT INC | | 5050 20TH ST E | | | FIFE | WA | 98424 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3200 | Cooperativa de Seguros Multiples de Puerto Rico | Attn Ramon A Rodriguez Rosa | PO Box 363846 | | | San Juan | PR | 00936-3846 | Puerto Rico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/06/2008 | 294 | Corbis Corporation | Attn Credit Dept | 710 Second Ave Ste 200 | | | Seattle | WA | 98104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2065 | CORPORATE INSIGHT | | 675 THIRD AVE 27TH FL | | | NEW YORK | NY | 10017 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/15/2009 | 3644 | CORPORATION SERVICE COMPANY | | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 | | $763.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/25/2011 | 3969 | Cory David Stewart | | 17804 33rd Pl W | | | Lynnwood | WA | 98037 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/12/2011 | 4012 | Costa Brava Partnership III LP | c o Seth Hamot | 222 Berkeley St 17th Fl | | | Boston | MA | 02116 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/12/2011 | 4012 | Costa Brava Partnership III LP | c o Seth Hamot | 222 Berkeley St 17th Fl | | | Boston | MA | 02116 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1802 | Cougar Trading LLC | | 1370 Avenue of the Americas 30th Fl | | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/26/2008 | 215 | Countryside Management Services Corp | Philip Wroblewski | 2536 Whispering Trl | | | Irvine | CA | 92602 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/26/2008 | 217 | Countryside Management Services Corp | Philip Wroblewski | 2536 Whispering Trl | | | Irvine | CA | 92602 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2187 | County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernadino | CA | 92415 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/10/2008 | 228 | County of Santa Clara | Tax Collector | County Administration Bldg | 70 W Hedding St East Wing 6th Fl | | San Jose | CA | 95110 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 516 | County of Santa Clara | Tax Collector | County Administration Bldg | 70 W Hedding St East Wing 6th Fl | | San Jose | CA | 95110 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 753 | County of Santa Clara | Tax Collector | County Administration Bldg | 70 W Hedding St East Wing 6th Fl | | San Jose | CA | 95110 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1263 | County of Santa Clara | Tax Collector | County Administration Bldg | 70 W Hedding St East Wing 6th Fl | | San Jose | CA | 95110 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/22/2009 | 3701 | County of Santa Clara | Tax Collector | Tax Collections Divsiion | 70 W Hedding St | County Government Center East Wing | San Jose | CA | 95110 | | EXPUNGED A | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2512 | COURIER SOLUTIONS | | PO BOX 541566 | | | DALLAS | TX | 75354-1566 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/15/2011 | 3963 | Covert Eugene Parnell III | John A Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | $882,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/15/2008 | 80 | Cox Radio Houston | | 1990 Post Oak Blvd Ste 2300 | | | Houston | TX | 77056 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/10/2008 | 262 | Cox Radio Inc dba WSB AM WSB FM WBTS FM WSRV FM WALR FM | Cox Radio Inc | 1601 W Peachtree St | | | Atlanta | GA | 30309 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1568 | CRAIG A MOYER | | 1606 VOORHEES | | | MANHATTAN BEACH | CA | 90266 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2151 | CRAIG E READ | | 100 HOWARD DR | | | TIBURON | CA | 94920-1448 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2152 | CRAIG E READ | | 100 HOWARD DR | | | TIBURON | CA | 94920-1448 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1191 | CRAIG E TALL | | 2005 FABEN DR | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1191 | CRAIG E TALL | | 2005 FABEN DR | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1219 | CRAIG E TALL | | 2005 FABEN DRIVE | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1219 | CRAIG E TALL | | 2005 FABEN DRIVE | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1220 | CRAIG E TALL | | 2005 FABEN DR | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1220 | CRAIG E TALL | | 2005 FABEN DR | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/01/2011 | 3946 | Craig E Tall | | 2005 Faben Dr | | | Mercer Island | WA | 98040 | | EXPUNGED | A | | 02/27/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/01/2011 | 3946 | Craig E Tall | | 2005 Faben Dr | | | Mercer Island | WA | 98040 | | EXPUNGED | A | | 02/27/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/01/2011 | 3947 | Craig E Tall | | 2005 Faben Dr | | | Mercer Island | WA | 98040 | | EXPUNGED | A | | 02/27/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/01/2011 | 3948 | Craig E Tall | | 2005 Faben Dr | | | Mercer Island | WA | 98040 | | EXPUNGED | A | | 02/27/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2011 | 3962 | Craig E Tall | | 2005 Faben Dr | | | Mercer Island | WA | 98040 | | $753,737.97 | A | | 02/27/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3491 | Craig R Reckard | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3490 | Craig R Reckard and Gina M Reckard | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2053 | Craig S Davis and Spouse Lecia Davis | Jimmy D Holland Atty for Creditor | 2508 Laurel Valley Lane | | | Arlington | TX | 76006 | | $174,027.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2058 | Craig S Davis and Spouse Lecia Davis | Jimmy D Holland Atty for Creditor | 2508 Laurel Valley Lane | | | Arlington | TX | 76006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1090 | CRAIG TALL | | 2005 FABEN DRIVE | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1090 | CRAIG TALL | | 2005 FABEN DRIVE | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1437 | Credit Industriel et Commercial Singapore Branch | | 63 Market St No 15 01 | | | | | 048942 | Singapore | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 983 | CREDIT MANAGEMENT OF IOWA INC | | 1910 E KIMBERLY RD STE 110 | | | DAVENPORT | IA | 52807-2033 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/14/2011 | 4046 | Credit Suisse Securities USA LLC | Peter Kozlowski Director & Counsel | One Madison Ave | | | New York | NY | 10280 | | $0.00 | A | | 01/17/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2586 | Credit Suisse Securities USA LLC | Pierre Gentin | Managing Director and Head of Litigation | 11 Madison Ave | | NY | NY | 10010 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/29/2009 | 3794 | Credit Suisse Securities USA LLC | Pierre Gentin | Managing Director and Head of Litigation | 11 Madison Ave | | New York | NY | 10010 | | $0.00 | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/17/2011 | 3936 | Credit Suisse Securities USA LLC | Pierre Gentin | Managing Director and Head of Litigation | 11 Madison Ave | | New York | NY | 10010 | | $0.00 | A | | 10/29/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/04/2011 | 3942 | Credit Suisse Securities USA LLC, Goldman Sachs & Co, and Morgan Stanley & Co Inc | Michael A Rosenthal & Jonathan C Dickey | c o Gibson Dunn & Crutcher LLC | 200 Park Ave | | New York | NY | 10166 | | $250,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/26/2010 | 3838 | Creditors Adjustment Bureau Assignee of Hasler Financial Services | Creditors Adjustment Bureau Inc Assignee of Hasler Financial Services | 14226 Ventura Blvd | | | Sherman Oaks | CA | 91423 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 402 | Cristal Noell Downing | | 501 Clinton Ave | | | Wyckoff | NJ | 07481 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3175 | CURT BROUWER | | 3065 PIGNATELLI CRESCENT | | | MOUNT PLEASANT | SC | 29466 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3175 | CURT BROUWER | | 3065 PIGNATELLI CRESCENT | | | MOUNT PLEASANT | SC | 29466 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 449 | Curtis J Crivelli | | 4947 Summit View Dr | | | Westlake | CA | 91362 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 469 | Curtis J Crivelli | | 4947 Summit View Dr | | | Westlake | CA | 91362 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2203 | CVI GVF Lux Master S a r l | Attn Brett Stenberg | c o CarVal Investors LLC | 12700 Whitewater Dr Ms 144 | | Minnetonka | MN | 55343 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/2009 | 2567 | CVI GVF Lux Master S a r l | Attn Brett Stenberg | c o CarVal Investors LLC | 12700 Whitewater Dr Ms 144 | | Minnetonka | MN | 55343 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/09/2009 | 1543 | CW Henderson Electric Inc | Profit Sharing Plan | PO Box 91051 | | | Houston | TX | 77291 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2329 | Cynthia Carter | | 8912 E Pinnacle Peak Rd No 153 | | | Scottsdale | AZ | 85255 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 1052 | CYNTHIA L ABERCROMBIE | C O TANNOR PARTNERS CREDIT FUND LP | 150 GRAND STREET STE 401 | | | WHITE PLAINS | NY | 10601 | | $4,142.01 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1844 | Cynthia M Certo Irrev Liv Ts | Frank Certo & Arlene Certo Co Ttees | UAD 09 15 00 | 7937 SE Paurotis Ln | | Hobe Sound | FL | 33455-8266 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/21/2009 | 3665 | Cypress Avenue JP DL LLC | | 12 Corporate Plz Dr Ste 150 | | | Newport Beach | CA | 92660-7921 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2431 | Cyrus R Harrington III | Levin F Bracken Esq | Conerly Bowman & Dykes LLP | PO Box 6944 | | Destin | FL | 32550 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2433 | Cyrus R Harrington III | Levin F Bracken Esq | Conerly Bowman & Dykes LLP | PO Box 6944 | | Destin | FL | 32550 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2465 | D James Daras | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3501 | Dale A Genther | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/29/2008 | 196 | Dale George | Roger E Haag Esq | Law Offices of Joseph M Lovretovich | 5941 Variel Ave | | Woodland Hills | CA | 91367 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/02/2009 | 735 | Dale Voth | | 14640 NE 181st St | | | Woodinville | WA | 98072 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1368 | DALZELL F ANDREWS | | 22889 HIGHWAY 35 | | | MCCARLEY | MS | 38943 | | EXPUNGED | | | | | Washington Mutual, Inc. | 08-12229 |
| 06/09/2010 | 3851 | Dan McAllister | San Diego County Treasurer Tax Collector | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/09/2010 | 3851 | Dan McAllister | San Diego County Treasurer Tax Collector | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 868 | Dan McDonald TTEE McDonald Family Trust | Dan McDonald TTEE | McDonald Family Trust DTP 5 2 05 | 2121 Thornecroft Ln | | Roseville | CA | 95747 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 875 | Dan McDonald TTEE McDonald Family Trust | McDonald TTEE | McDonald Family Trust DTP 5 2 05 | 2121 Thornecroft Ln | | Roseville | CA | 95747 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/16/2009 | 1001 | Dana Marra | c o Andrew Volk | Hagens Berman Sobol Shapiro LLP | 1918 8th Ave Ste 3300 | | Seattle | WA | 98101-1214 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1341 | Daniel Birman Ripstein | | Av Presidente Masaryk 490 3 | | | Col Polanco | Mexico DF | 11560 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/23/2009 | 628 | Daniel F Pratka | | 323 Pine Forest Dr | | | Crosby | TX | 77532-7536 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 924 | Daniel Harris | | 1823 NW Zephyr Ln | | | Silverdale | WA | 98383 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1830 | DANIEL J KAATZ | | 214 WILCOX DRIVE | | | BARTLETT | IL | 60103 | | $41,154.98 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/17/2009 | 3629 | Daniel L Gobbi | Dan Gobbi | 3716 Muirwood Ln | | | Roseville | CA | 95747 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/09/2010 | 3897 | Daniel M Mesics and Barbara M Kramer | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 305 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 119 | Daniel P Sanford | Mr Daniel P Sanford | 6070 Glenarms Dr | | | Oakland | CA | 94611 | | $8,215.63 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 725 | DANIEL P SANFORD | | 6070 GLENARMS DR | | | OAKLAND | CA | 94611 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 727 | DANIEL P SANFORD | | 6070 GLENARMS DR | | | OAKLAND | CA | 94611 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 727 | DANIEL P SANFORD | | 6070 GLENARMS DR | | | OAKLAND | CA | 94611 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2237 | DANIEL P SANFORD | | 6070 GLENARMS DR | | | OAKLAND | CA | 94611 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2237 | DANIEL P SANFORD | | 6070 GLENARMS DR | | | OAKLAND | CA | 94611 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 2030 | DANIEL R COLEMAN | | 8425 NE 20TH | | | BELLEVUE | WA | 98004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2080 | Daniel R Coleman | | 8425 NE 20th | | | Bellevue | WA | 98004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/01/2009 | 3680 | DANIEL R COLEMAN | | 8425 NE 20TH | | | BELLEVUE | WA | 98004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/13/2010 | 3810 | Daniel R Coleman | | 8425 NE 20th | | | Bellevue | WA | 98004 | | EXPUNGED | A | | 05/01/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/13/2010 | 3811 | Daniel R Coleman | | 8425 NE 20th | | | Bellevue | WA | 98004 | | $581,250.00 | A | | 03/27/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2256 | DANIEL RELF | | 924 FOOTHILL RD | | | GARDNERVILLE | NV | 89460 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/27/2009 | 3652 | Daniel Schatz and Hannelore Schatz JT TEN | Daniel Schatz | 49 Old Forge Dr | | | Castle Pines | CO | 80108 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2360 | Daniel Shanks | Stephan E Kyle Esq | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2974 | Daniel Sweet | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/2009 | 3631 | DANIEL TODD WARD | | 5540 GREGG ST | | | FERNANDINA BEACH | FL | 32034 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1635 | Daniela Dominguez Moreno and Other Nominees | | Schiller 512 Col Polanco | | | Chapultepec | Mexico DF | | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/09/2010 | 3852 | Darrell Reed | | 1118 Primrose Dr | | | Billings | MT | 59105 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 974 | Daryl D David | Brutzkus Gubner | Robyn B Sokol Esq | 21650 Oxnard St Ste 500 | | Woodland Hills | CA | 91367 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/11/2009 | 3687 | Daryl D David | Brutzkus Gubner | Robyn B Sokol Esq | 21650 Oxnard St Ste 500 | | Woodland Hills | CA | 91367 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3479 | Daryl Moyer | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3480 | Daryl Moyer | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3481 | Daryl Moyer | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2143 | David & Faye Gray | | Box 92 | | | Bawlf | AB | T0B 0J0 | Canada | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 992 | David A Mills Irrev Retire Trust | | 333 E 400 S | | | Salt Lake City | UT | 84111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2520 | David A Rothman | | 8704 Shaffer Dr | | | Powell | OH | 43065 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1390 | DAVID A TOMLINSON | KYLE LAW CORPORATION | ATTN STEPHEN KYLE ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1390 | DAVID A TOMLINSON | KYLE LAW CORPORATION | ATTN STEPHEN KYLE ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/14/2009 | 633 | David and Lori Mathias | | 16872 Linton Rd | | | Athens | AL | 35613 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2738 | David and Sally Chaphe | | 88 Ola Way | | | Hot Springs Village | AR | 71909 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2423 | DAVID ANDERSON | | 3181 N PALMER DR | | | GOODYEAR | AZ | 85395 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3194 | David Beck | c o John D Pernick | Bingham McCutchen | 3 Embarcadero Ctr 28th Fl | | San Francisco | CA | 94111-4067 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1344 | DAVID BECK | | 71 WAHACKME RD | | | NEW CANAAN | CT | 06840 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1344 | DAVID BECK | | 71 WAHACKME RD | | | NEW CANAAN | CT | 06840 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2045 | David Bonderman | | 301 Commerce St Ste 3300 | | | Fort Worth | TX | 76102 | | $1,500.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2045 | David Bonderman | | 301 Commerce St Ste 3300 | | | Fort Worth | TX | 76102 | | $1,817.92 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1237 | David C Barnabei | | 766 Windsor Cir | | | Folcroft | PA | 19032 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3498 | David C Fritzinger | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1293 | David C Yuen | | PO Box 22910 | | | Sacramento | CA | 95822-0910 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2923 | David Christopher Hutton | | 1623 6th St W | | | Kirkland | WA | 98033 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/25/2009 | 967 | DAVID COOPER | | 1666 COUNTRY HILLS DRIVE | | | OGDEN | UT | 84403 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3147 | David E Sweet & Robin T Sweet as Trustees of the David & Robin Sweet Family Living Trust Dated 7 6 04 | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1032 | David G Mader | | 4139 E 67th | | | Anchorage | AK | 99507 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/09/2010 | 3899 | David G Mann and Sally Ann Mann | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 305 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 379 | David G Murphy | | 17701 154th Ct NE | | | Woodinville | WA | 98072 | | $557,846.05 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 379 | David G Murphy | | 17701 154th Ct NE | | | Woodinville | WA | 98072 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 640 | David H Zielke | | 8610 NE 123rd Pl | | | Kirkland | WA | 98034 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 812 | David H Zielke | | 8610 NE 123rd Pl | | | Kirkland | WA | 98034 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3110 | David Harmer | Legal Counsel, Ally Bank | 6985 Union Park Center Suite 435 | | | Midvale | UT | 84047-4176 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1309 | David J Caviglia | | 709 Heather Pl | | | Brentwood | CA | 94513 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 995 | DAVID J PAPPALARDO | | 4 HONEY COURT | | | METUCHEN | NJ | 8840 | | $9,565.33 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 995 | DAVID J PAPPALARDO | | 4 HONEY COURT | | | METUCHEN | NJ | 8840 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 995 | DAVID J PAPPALARDO | | 4 HONEY COURT | | | METUCHEN | NJ | 8840 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3164 | David J Schmidt | | 1508 3rd Ave NE | | | Buffalo | MN | 55313 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 3105 | David J Totaro | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1850 | David J Zemunski | | 7758 Lowell Ave | | | Lincoln | NE | 68506 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/18/2008 | 51 | David Jackson | | 600 Winter Pl | | | Fernley | NV | 89408 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 400 | DAVID L ALEXANDER | | 1001 TYLER DR | | | NEWTOWN SQUARE | PA | 19073 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 400 | DAVID L ALEXANDER | | 1001 TYLER DR | | | NEWTOWN SQUARE | PA | 19073 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 764 | David L Highley | | 292 Wanda St | | | Roseburg | OR | 97471 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 946 | David L Mallery | | 1845 S Signal Pt Rd | | | Post Falls | ID | 83854 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2812 | David L Mitchell Esq and Thomas B Hatch Esq | Robins Kaplan Miller & Ciresi LLP | 2800 LaSalle Plz | 800 LaSalle Ave | | Minneapolis | MN | 55402-2015 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 183 | David Lee Erdle | David L Erdle | 3236 Jademoor Circle | | | Palm Harbor | FL | 34685 | | $66,647.27 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 183 | David Lee Erdle | David L Erdle | 3236 Jademoor Circle | | | Palm Harbor | FL | 34685 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 07/14/2010 | 3875 | David Lee Hiser SEP | David Hiser | PO Box 8826 | | | Portland | OR | 97207-8826 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1775 | DAVID LYCAN | JOYCE A MERRITT | LAW OFFICE OF JOYCE A MERRITT PSC | 1010 MONARCH ST STE 250 | | LEXINGTON | KY | 40513 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2579 | DAVID M ANDERSON | | 3181 N PALMER DRIVE | | | GOODYEAR | AZ | 85395 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2579 | DAVID M ANDERSON | | 3181 N PALMER DRIVE | | | GOODYEAR | AZ | 85395 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 1077 | DAVID M HULL | | PO BOX 242 | | | TECOPA | CA | 92389 | | EXPUNGED | A | | 02/21/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3531 | David M Schwartz | | 9115 SE 72nd Pl | | | Mercer Island | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 786 | DAVID M WILLIAMS | | 4924 SW FORNEY ST | | | SEATTLE | WA | 98116 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1194 | DAVID M WILLIAMS | | 4924 SW FORNEY ST | | | SEATTLE | WA | 98116 | | EXPUNGED | A | | 02/18/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1194 | DAVID M WILLIAMS | | 4924 SW FORNEY ST | | | SEATTLE | WA | 98116 | | EXPUNGED | A | | 02/18/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3066 | David Manheim | | 52 Washington Ave | | | Brentwood | NY | 11717 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/23/2011 | 4041 | David Mansker | | 19715 Campaign Dr | | | Carson | CA | 90746 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2037 | DAVID NELSON | NELSON LAW FIRM PLLC | 1717 OLYMPIA WAY STE 204 | | | LONGVIEW | WA | 98632 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1651 | David R Myers | | 2310 Crystal Dr | | | Santa Maria | CA | 93455 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/18/2009 | 3697 | David Rochlitz | | 630 Bedford Ave | | | Brooklyn | NY | 11211 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1409 | David S Stevens & Nada Stevens Jt | | 277 N Ocean Blvd | | | Boca Raton | FL | 33432 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2681 | David Schneider | | 857 Snowshill Trail | | | Coppell | TX | 75019-2714 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2681 | David Schneider | | 857 Snowshill Trail | | | Coppell | TX | 75019-2714 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/09/2011 | 3989 | David Setchim | | 113 Woodside Dr | | | Greenwich | CT | 06830 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2659 | DAVID SHAVER | | 50 MIWOK DRIVE | | | NOVATO | CA | 94947 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1186 | David W King | | 4441 So 176 St | | | Seattle | WA | 98188-4126 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 396 | David Wiener | | 2 Silversmith Ln | | | Levittown | NY | 11756 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2705 | Davidson Kempner Distressed Opportunities Fund LP | Attn David Neier Esq | Winston & Strawn LLP | 200 Park Ave | | New York | NY | 10166 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12229 |
| 03/30/2009 | 2938 | Davidson Kempner Distressed Opportunities Fund LP | Attn David Neier Esq | Winston & Strawn LLP | 200 Park Ave | | New York | NY | 10166 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2700 | Davidson Kempner Distressed Opportunities International Ltd | Attn David Neier Esq | Winston & Strawn LLP | 200 Park Ave | | New York | NY | 10166 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2937 | Davidson Kempner Distressed Opportunities International Ltd | Attn David Neier Esq | Winston & Strawn LLP | 200 Park Ave | | New York | NY | 10166 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2389 | Davidson Kempner Institutional Partners LP | Attn David Neier Esq | Winston & Strawn LLP | 200 Park Ave | | New York | NY | 10166 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2707 | Davidson Kempner Institutional Partners LP | Attn David Neier Esq | Winston & Strawn LLP | 200 Park Ave | | New York | NY | 10166 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2396 | Davidson Kempner Internation Ltd | Attn David Neier Esq | Winston & Strawn LLP | 200 Park Ave | | New York | NY | 10166 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2706 | Davidson Kempner International Ltd | Attn David Neier Esq | Winston & Strawn LLP | 200 Park Ave | | New York | NY | 10166 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2690 | Davidson Kempner Partners | Attn David Neier Esq | Winston & Strawn LLP | 200 Park Ave | | New York | NY | 10166 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2939 | Davidson Kempner Partners | Attn David Neier Esq | Winston & Strawn LLP | 200 Park Ave | | New York | NY | 10166 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/2009 | 781 | DAVIS & GILBERT LLP | Attn Miles Baum Esq | 1740 BROADWAY | | | NEW YORK | NY | 10019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2820 | Davis Wright Tremaine LLP | Steven P Caplow | 1201 3rd Ave Ste 2200 | | | Seattle | WA | 98101-1688 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/06/2010 | 3870 | Davis Wright Tremaine LLP | Steven P Caplow | 1201 3rd Ave Ste 2200 | | | Seattle | WA | 98101-3045 | | $93,784.01 | A | | 03/31/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/16/2009 | 497 | DEAN B ARNOLD | | 23848 NE 61ST STREET | | | REDMOND | WA | 98053 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/16/2009 | 497 | DEAN B ARNOLD | | 23848 NE 61ST STREET | | | REDMOND | WA | 98053 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/16/2009 | 498 | DEAN B ARNOLD | | 23848 NE 61ST STREET | | | REDMOND | WA | 98053 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/16/2009 | 499 | DEAN B ARNOLD | | 23848 NE 61ST ST | | | REDMOND | WA | 98053 | | $14,784.53 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3321 | Dean Gaynor | | 7980 E Altair Ln | | | Anaheim Hills | CA | 92808 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2534 | Deanna M Poore IRA | | FCC as Custodian | PO Box 70 | | Old Mission | MI | 49673 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1422 | DEANNA MCNITT | | 170 NORTH CANYON VIEW DR | | | LOS ANGELES | CA | 90049 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2917 | DEANNE FARHANG | | 1420 E ROSEVILLE PKWY NO 140 | PMB 242 | | ROSEVILLE | CA | 95661 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1665 | Debbie J Sanders | Thomas L Troy | 15241 W Hoyt Rd | | | Rathorum | ID | 83858 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2683 | DEBORA D HORVATH | | 18302 RIDGEFIELD RD NW | | | SHORELINE | WA | 98177-3244 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2683 | DEBORA D HORVATH | | 18302 RIDGEFIELD RD NW | | | SHORELINE | WA | 98177-3244 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/27/2009 | 647 | Deborah A Holmelin | | 2205 E Stroker Rd | | | Crosby | TX | 77532 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/27/2009 | 648 | Deborah A Holmelin TTEE Victor R & Deborah Holmelin | Deborah A Holmelin TTEE | 2205 E Stroker Rd | | | Crosby | TX | 77532 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 797 | DEBORAH BEDWELL | | 7450 HILL RD | | | GRANITE BAY | CA | 95746 | | $63,344.08 | A | | 12/29/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1314 | DEBORAH CLARK | | 17 SPRUCE STREET | | | NO PATCHOGUE | NY | 11772 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2949 | Deborah Hoover | c o Douglas W Oldfield | Oldfield & Creely LLP | 26619 Carmel Ctr Pl Ste 202 | | Carmel | CA | 93923-8656 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 2950 | Deborah Hoover | c o Douglas W Oldfield | Oldfield & Creely LLP | 26619 Carmel Ctr Pl Ste 202 | | Carmel | CA | 93923-8656 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3372 | Deborah Hoover | c o Douglas W Oldfield | Oldfield & Creely LLP | 26619 Carmel Ctr Pl Ste 202 | | Carmel | CA | 93923-8656 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3396 | Deborah Hoover | c o Douglas W Oldfield | Oldfield & Creely LLP | 26619 Carmel Ctr Pl Ste 202 | | Carmel | CA | 93923-8656 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 12/29/2008 | 387 | Deborah J Bedwell | | 7450 Hill Rd | | | Granite Bay | CA | 95746 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 431 | Deborah J Bedwell | | 7450 Hill Rd | | | Granite Bay | CA | 95746 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 428 | Deborah La Scala | | 160 W 66th St No 17A | | | New York | NY | 10023 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 457 | Deborah La Scala | | 160 W 66th St No 17A | | | New York | NY | 10023 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2741 | Deborah La Scala | | 160 W 66th St No 17A | | | New York | NY | 10023 | | EXPUNGED | A | | 03/27/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2771 | Deborah La Scala | | 160 W 66th St No 17A | | | New York | NY | 10023 | | EXPUNGED | A | | 03/27/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1671 | Deborah Lynn Fong IRA Account | Deborah Lynn Fong | 300 N 1st St Unit 3 | | | Campbell | CA | 95008 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3400 | Debra Ciocco | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1195 | DEBRA KEGEL | | 2724 PUENTE ST | | | FULLERTON | CA | 92835 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 3059 | DEBRA KEGEL | | 2724 PUENTE ST | | | FULLERTON | CA | 92835 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2468 | DECLAND TITLE AGENCY LLC | | 444 MERRICK RD NO 106 | | | LYNBROOK | NY | 11563 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/26/2009 | 3793 | Dell Marketing LP | c o Sabrina L Streusand Esq | Streusand & Landon LLP | 811 Barton Springs Rd Ste 811 | | Austin | TX | 78704 | | $52,176.85 | A | | 10/10/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/10/2009 | 3798 | Dell Marketing LP | c o Sabrina L Streusand Esq | Streusand & Landon LLP | 811 Barton Springs Rd Ste 811 | | Austin | TX | 78704 | | EXPUNGED | A | | 10/10/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/10/2008 | 261 | Dell Marketing LP | c o Sabrina L Streusand Esq | Streusand & Landon LLP | 811 Barton Springs Rd Ste 811 | | Austin | TX | 78704 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 10/10/2008 | 261 | Dell Marketing LP | c o Sabrina L Streusand Esq | Streusand & Landon LLP | 811 Barton Springs Rd Ste 811 | | Austin | TX | 78704 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 901 | DELORIS STOTT | | 37913 VINTAGE COURT | | | PALMDALE | CA | 93550 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 814 | Deltec Special Situations Partners LP | Attn Peter Coolidge | 623 Fifth Ave 28th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3160 | Deltec Special Situations Partners LP | c o Peter Coolidge | 623 5th Ave 28th Fl | | | New York | NY | 10022 | | EXPUNGED | A | | 02/12/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 738 | Denis J Malone III | Denis Malone | 19512 SE 21st St | | | Sammamish | WA | 98075 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 738 | Denis J Malone III | Denis Malone | 19512 SE 21st St | | | Sammamish | WA | 98075 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2009 | 2463 | Denise Cassese Individually and on Behalf of Class of Persons Defined in Pending EDNY Action | c o Jospeh S Tusa Esq | Whalen & Tusa PC | Attorneys Counselors at Law | 1979 Marcus Avenue, Ste. 210 | Lake Success | NY | 11042 | | $13,000,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/24/2009 | 3751 | Denise Kaufman | | 2618 Rose Ct | | | North Platte | NE | 69101 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/26/2008 | 216 | Dennis A Ogden | | 876 Opal St | | | San Diego | CA | 92109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3492 | Dennis C Acker and Lisa J Acker | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1630 | DENNIS D NGUYEN | | 6366 CYNTHIA ST | | | SIMI VALLEY | CA | 93063 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3037 | Dennis E Stark Fund at the Rhode Island Community Foundation | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2200 | Dennis Marino Daniel Marino Estate of Cono C Marino | Hilda Marino | c o Scott E Strong Esq | 321 E 43 St Ste 1114 | | New York | NY | 10017 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2660 | Dennis W Hamm | c o AFRCT LLP | 199 S Los Robles Ave Ste 600 | | | Pasadena | CA | 91101 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1447 | Dennis Warren | | 14 Page Ave | | | Lyndhurst | NJ | 07071-2611 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 894 | DENVER NEWSPAPER LLP | DENVER NEWSPAPER AGENCY | LAW OFFICES OF PERRY GOORMAN | 5290 DTC PKWY NO 170 | | GREENWOOD VILLAGE | CO | 80111 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 805 | Department of Revenue State of Oregon | Revenue Building | 955 Center St NE | | | Salem | OR | 97301-2555 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 805 | Department of Revenue State of Oregon | Revenue Building | 955 Center St NE | | | Salem | OR | 97301-2555 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 8 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/13/2009 | 173 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/13/2009 | 173 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/13/2009 | 173 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2299 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2299 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2299 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/20/2009 | 3744 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 07/20/2009 | 3744 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 07/20/2009 | 3744 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2010 | 3813 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2010 | 3813 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/15/2010 | 3813 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2010 | 3824 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2010 | 3824 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/02/2010 | 3824 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | A | | 10/24/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/08/2010 | 3850 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | A | | 10/24/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2275 | Derheim Allen | | 2921 204th Ln NE | | | Sammamish | WA | 98074 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 578 | Deschutes County Title | | 397 SW Upper Terr Dr | | | Bend | OR | 97702 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 849 | Dewayne Allen Furr | | 2624 Glen Ranch Dr | | | Burleson | TX | 76028 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/27/2009 | 609 | DHL Express USA Inc | Legal Department | PO Box 670227 | | | Houston | TX | 77267-0227 | | $814.04 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1715 | DIANA GRAHAM | | 12906 NE 30TH ST | | | BELLEVUE | WA | 98005 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2993 | Diana Hardee | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | Ny | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2962 | Diane Kazikaitis | | 381 W 12th St | | | Ship Bottom | NJ | 08008 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3197 | Diane Novak | c o John D Pernick | Bingham McCutchen | 3 Embarcadero Ctr 28th Fl | | San Francisco | CA | 94111-4067 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2009 | 3197 | Diane Novak | c o John D Pernick | Bingham McCutchen | 3 Embarcadero Ctr 28th Fl | | San Francisco | CA | 94111-4067 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1271 | Dianne K Charles | | 3301 Miranda Ct | | | Green Bay | WI | 54301 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 819 | DIANNE KRAUSE | | 1324 PARKSTONE LANE | | | BELLINGHAM | WA | 98229-2580 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1420 | Dieter Rein | | PO Box 38242 | | | Colorado Springs | CO | 80937-8242 | | EXPUNGED | | | 02/22/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 816 | Dieter Stein | | Herbertstr 24 D | | | Berlin | | 14193 | Germany | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 833 | DISCOUNT MEDIA PRODUCTS | DBA THE TAPE COMPANY | PO BOX 95169 | | | PALATINE | IL | 60095-0169 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3012 | Dixieline Lumber Company adba Probuild | | PO Box 85307 | | | San Diego | CA | 92186-5307 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3414 | DIXIELINE LUMBER COMPANY ADBA PROBUILD | | PO BOX 85307 | | | SAN DIEGO | CA | 92186-5307 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2148 | DL Capital Group LLC | | 2 Dancer Ln | | | Freehold | NJ | 07728 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2174 | DL Capital Group LLC | | 2 Dancer Ln | | | Freehold | NJ | 07728 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3611 | Domenic R Inglisa | | 1 Deer Run Pkwy | | | Elkton | MD | 21921 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 745 | Dominic R Janusky and Patricia A Janusky | | 105 Mtn View Dr | | | Crossville | TN | 38558 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 746 | Dominic R Janusky and Patricia A Janusky | | 105 Mtn View Dr | | | Crossville | TN | 38558 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/23/2009 | 1928 | Don & Peggy Taylor | | 152 Bean Conteau Pkwy | | | Broussard | LA | 70518 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2590 | DON COMBS | | 1822 SENTINEL POINT RD | | | SEBRING | FL | 33875 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2666 | DON L RIGSBEE | | 35023 CAPROCK RD | | | AGUA DULCE | CA | 91390 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2668 | DON L RIGSBEE | | 35023 CAPROCK RD | | | AGUA DULCE | CA | 91390 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2793 | DON RIGSBEE | | 35023 CAPROCK RD | | | AQUA DULCE | CA | 91390 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2793 | DON RIGSBEE | | 35023 CAPROCK RD | | | AQUA DULCE | CA | 91390 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1608 | Donald C Layson | | 25421 SE 200th | | | Maple Valley | WA | 98038 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1529 | DONALD CAMERON | | 1901 CANADA BLVD | | | GLENDALE | CA | 91208 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2270 | DONALD COOK | | 7110 DIAMOND TAIL DRIVE | | | FRONT COLLINS | CO | 80525 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3221 | DONALD COOK | | 7110 DIAMOND TAIL DRIVE | | | FRONT COLLINS | CO | 80525 | | $129,966.49 | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/23/2012 | 4091 | Donald D. Graham | | 3919 S 147th St, Suite 124 | | | Omaha | NE | 38144 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1269 | DONALD E REED | | 340 TURNER DR | | | LEBANNON | OH | 45036 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1419 | DONALD E REED | | 340 TURNER DR | | | LEBANNON | OH | 45036 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1974 | DONALD E ROYER | | 183 MONARCH BAY | | | DANA POINT | CA | 92629 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2459 | DONALD E ROYER | | 183 MONARCH BAY | | | DANA POINT | CA | 92629 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3406 | Donald E Vermillion | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1576 | Donald Fowler Nelson | | 4408 Mockingbird Ln | | | Dallas | TX | 75205-2618 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 728 | DONALD G ROWAN | | 76090 VIA MARIPOSA | | | INDIAN WELLS | CA | 92210 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2426 | Donald G Whitchurch | | 302 Rivers Edge Dr | | | Cherry Valley | IL | 61016 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3232 | Donald G Wick | Don Wick | 1422 Digby Pl No 102 | | | Mt Vernon | WA | 98274 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3149 | Donald H Sweet and Beth G Sweet as Trustees of the Sweet Family Trust Dated 10 8 96 as Amended | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 979 | DONALD HARTLEY | | 11832 DARBY AVENUE | | | NORTHRIDGE | CA | 91326 | | $188,774.31 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1924 | Donald J Blais | | 1441 Liberty St | | | Orlando | FL | 32826-5148 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/16/2008 | 177 | Donald Konrad | | 10004 Woodhouse Dr | | | Las Vegas | NV | 89134 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/24/2009 | 3750 | Donald L Bratten | | 1020 S Bare Ave | | | North Platte | NE | 69101 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/2009 | 1516 | DONALD M HEMMER ESQ | HEMMBER PANGBURN DEFRANK PLLC | 250 GRANDVIEW DR NO 200 | | | FT MITCHELL | KY | 41017 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2531 | Donald P Schwartz | c o Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2537 | Donald P Schwartz Irrevocable Insurance Trust | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2243 | Donald Ray Wong | | 5251 Carriage Dr | | | Richmond | CA | 94803 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2243 | Donald Ray Wong | | 5251 Carriage Dr | | | Richmond | CA | 94803 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1676 | DONALD ROSI | | 211 65 23RD AVENUE | APT 4K | | BAYSIDE | NY | 11360 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3075 | Donald Wilhelm | | PO Box 1048 | | | Duvall | WA | 98019 | | $4,094.69 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/26/2011 | 4054 | Donald Wilhelm | | PO Box 1048 | | | Duvall | WA | 98010 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1840 | DONALD WONG | | 5251 CARRIAGE DRIVE | | | RICHMOND | CA | 94803-3856 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2908 | DONNA FUESS | | 2645 32ND ST | | | SPRINGFIELD | OR | 97477 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1941 | DONNA J LA DOW | | 20701 BEACH BLVD NO 5 | | | HUNTINGTON BEAC | CA | 92648 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1955 | DONNA J WARDLOW | | 36 ST TROPEZ | | | LAGUNA NIGUEL | CA | 92677 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1268 | DONNA M GREGG | | 109 KELLY ST | | | DEXTER | MO | 63841 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 783 | DONNA M SALVIN | | 1 MORNING BEACH DR NO 13 | | | BELLINGHAM | WA | 98229 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2526 | DONNA MISTERLY | | 81518 ULRICH DR | | | LA QUINTA | CA | 92253 | | $5,649.16 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3394 | Donna S Donald Solt | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1055 | DONNELL ABERNETHY & KIESCHNICK | | PO BOX 2624 | | | CORPUS CHRISTI | TX | 78403-2624 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/27/2009 | 3653 | Dorie Dematteis | | 4105 Feidler Dr | | | Erie | PA | 16506 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1404 | Doris A Gardiner Trustee | | 3015 NE 149th Ave | | | Portland | OR | 97230 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1138 | DORIS ASPEL | | 16031 W KINO DR | | | SURPRISE | AZ | 85374 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2192 | Doris D Nielsen | | 5839 Waterbury Dr No 1 | | | Salt Lake City | UT | 84121 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3184 | Doris Grenade | | PO Box 399 | | | Eastman | GA | 31023 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 981 | Doris J Melton | | 6720 Vigo Dr | | | LaMesa | CA | 91941 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 796 | DORIS LESKA | | 6151 BAY ISLES DRIVE | | | BOYNTON BEACH | FL | 33437 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1099 | DORIS SIMPSON | | 451 HILTON DR #236 | | | REDDING | CA | 96003 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/11/2009 | 688 | DORIS STERN | | PO BOX 49257 | | | LOS ANGELES | CA | 90049 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3126 | DOROTHEA CORNELIUS | DOROTHEA CORNELIUS JAMES CORNELIUS ALI S MUHAMMAD | PO BOX 92597 | | | ATLANTA | GA | 30314 | | EXPUNGED | A | | 09/30/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 08/12/2009 | 3761 | Dorothy C Chandler | | 380 Webster Rd | | | Pittsboro | NC | 27312 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2794 | Dorothy Davison | | 101 Piney Woods Ct No 106 | | | Houston | TX | 77077 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3602 | Dorothy Hill | | 4830 119th Pl NE | | | Kirkland | WA | 98033 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3582 | Dorothy Jame Houghton | | 4461 Greenchain Loop Apt 2 | | | Coeur D Alene | ID | 83814 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 1929 | DOROTHY JONES | | 1947 CLINCH DRIVE | | | FERNANDINA BEACH | FL | 32034 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/27/2009 | 649 | Dorothy Kubin | | 40002 Cimarron Way | | | Magnolia | TX | 77354-4600 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 855 | DOROTHY L IRVING | | 5635 W WALBROOK DRIVE | | | SAN JOSE | CA | 95129 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1180 | Dossie & Elayne Vick | | 828 Spring Creek Dr | | | Grapevine | TX | 76051 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2455 | DOTTIE J JENSEN | | 5235 AVENIDA DE AMOR | | | YORBA LINDA | CA | 92886 | | $219,648.80 | A | | 12/29/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2455 | DOTTIE J JENSEN | | 5235 AVENIDA DE AMOR | | | YORBA LINDA | CA | 92886 | | | | A | 12/29/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 607 | DOTTIE JENSEN | | 5235 AVENIDA DE AMOR | | | YORBA LINDA | CA | 92886 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2969 | DOTTIE JENSEN | | 5235 AVENIDA DE AMOR | | | YORBA LINDA | CA | 92886 | | EXPUNGED | A | | 12/29/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1411 | Douglas & Karen Gill | | 8895 Fairdale Rd | | | Kirkland | IL | 60146 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 3341 | Douglas A Rivalsi | | 175 Princeton Trace | | | Fayetteville | GA | 30214 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

Final Claims Register By Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/2009 | 1696 | Douglas and Pamela Colborne | National Bank Financial | 10180 101 st 3500 Manulife Pl | | | Edmonton | AB | T5S 3S4 | Canada | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3526 | DOUGLAS B CROCKER | | 1755 DAY VALLEY RD | | | APTOS | CA | 95003 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1038 | DOUGLAS BEIGHLE | | 4548 W SHERIDAN ST | | | SEATTLE | WA | 98199-1046 | | $255,417.54 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3412 | Douglas C Shoenberger | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 500 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | | Castle Rock | CO | 80104 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 501 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | | Castle Rock | CO | 80104 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 502 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | | Castle Rock | CO | 80104 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 503 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | | Castle Rock | CO | 80104 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 504 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | | Castle Rock | CO | 80104 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 505 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | | Castle Rock | CO | 80104 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 506 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | | Castle Rock | CO | 80104 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 507 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | | Castle Rock | CO | 80104 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 08/14/2009 | 3762 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | | Castle Rock | CO | 80104 | | W/D | | | | Admin Secured | Washington Mutual, Inc. | 08-12229 |
| 06/01/2010 | 3848 | Douglas County Treasurer | Attn Stephanie Cook | 100 Third St | | | Castle Rock | | 80104 | | W/D | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 06/01/2010 | 3849 | Douglas County Treasurer | Attn Stephanie Cook | 100 Third St | | | Castle Rock | | 80104 | | W/D | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3527 | DOUGLAS CROCKER | | 1755 DAY VALLEY RD | | | APTOS | CA | 95003 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1884 | Douglas E Crawford & Dorris E Crawford JtTen | | PO Box 36 | | | Adna | WA | 98522-0036 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3550 | DOUGLAS G MARSHALL | | 888 WESTERN AVE APT 704 | | | SEATTLE | WA | 98104 | | $48,303.42 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/24/2008 | 106 | Douglas G Wisdorf | c/o Melody A Wisdorf | 1920 4th Ave Unit 1211 | | | Seattle | WA | 98101-5112 | | $357,728.70 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/03/2008 | 246 | Douglas G Wisdorf | c/o Melody A Wisdorf | 1920 4th Ave Unit 1211 | | | Seattle | WA | 98101-5112 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 825 | DOUGLAS HAMPTON | | 464 E EPSOM CT | | | HERNANDO | FL | 34442 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 659 | Douglas K Riley | | 7494 Adams St | | | Ventura | CA | 93003 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 659 | Douglas K Riley | | 7494 Adams St | | | Ventura | CA | 93003 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 3 | Douglas Levy | | 3076 Shore Rd | | | Bellmore | NY | 11710 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 3 | Douglas Levy | | 3076 Shore Rd | | | Bellmore | NY | 11710 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 4 | Douglas Levy | | 3076 Shore Rd | | | Bellmore | NY | 11710 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 4 | Douglas Levy | | 3076 Shore Rd | | | Bellmore | NY | 11710 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/22/2008 | 136 | Douglas Levy | | 3076 Shore Rd | | | Bellmore | NY | 11710 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1811 | DOUGLAS THORNSJO | | 326 GORDEN RD | | | READFIELD | ME | 04355 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1811 | DOUGLAS THORNSJO | | 326 GORDEN RD | | | READFIELD | ME | 04355 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/20/2009 | 3645 | DOWNTOWN SEATTLE ASSOCIATION | LOGAN BLDG | 500 UNION ST NO 300 | | | SEATTLE | WA | 98101 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 911 | DPC GENERAL CONTRACTORS INC | | 1860 NW 21 TERRACE | | | MIAMI | FL | 33142 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1861 | Dr Charles R Anderson | | 652 River Oaks Ct | | | Salisbury | MD | 21801 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3537 | Dr Phillip Joseph Hogan Cust for Miles Hill Hogan | | 30 Miramar Ave | | | Santa Barbara | CA | 93108 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3538 | Dr Phillip Joseph Hogan Cust for Phillip Hunter Hogan | | 30 Miramar Ave | | | Santa Barbara | CA | 93108 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1632 | Dr Robert M Nakamura | | 8841 Nottingham Pl | | | La Jolla | CA | 92037-2131 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/04/2009 | 744 | Duane Duck | | 60 Rose Ave | | | Mill Valley | CA | 94941 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1706 | Dwaine Ellis | | PO Box 1681 | | | Jay | OK | 74346 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2857 | Dwayne Dawson | | 4425 Nova Dr | | | Santa Cruz | CA | 95062 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 936 | Dwight Hollister & Carol Lee Hollister | Dwight Hollister | 206 Bay Colony Dr | | | La Porte | TX | 77571 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/12/2011 | 4011 | DWS Trust Company TTEE Li & Fung USA 401k Plan FBO Alan Beckerman | Alan Beckerman | 20 Wren Dr | | | Woodbury | NY | 11797 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1509 | E LEEDOM | | 262 REVOLUTION ST | | | HVRE DE GRACE | MD | 21078-3303 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3173 | E NANCY MARKLE | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 3173 | E NANCY MARKLE | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 274 | Eagle Mountain Saginaw Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 539 | Eagle Mountain Saginaw Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 765 | Earl K Wood | Orange County Tax Collector | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 766 | Earl K Wood | Orange County Tax Collector | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 767 | Earl K Wood | Orange County Tax Collector | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 768 | Earl K Wood | Orange County Tax Collector | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 769 | Earl K Wood | Orange County Tax Collector | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 770 | Earl K Wood | Orange County Tax Collector | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2893 | Eddie Lopez | Kevin Costello | Roddy Klein & Ryan | 727 Atlantic Ave 2nd Fl | | Boston | MA | 02111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2476 | EDGAR DUNN & COMPANY | | TWO HARRISON ST NO 310 | | | SAN FRANCISCO | CA | 94105 | | EXPUNGED | | | 01/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2048 | Edith & Emil Lanert | | 2300 Ocean Box 358 | | | Lavallette | NJ | 08735 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/14/2008 | 32 | Edith Katter & Jerome Katter | Edith & Jerome Katter | 2 39A Virginia Dr | | | Fairlawn | NJ | 07410 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/12/2008 | 329 | Edith Katter & Jerome Katter | | 2 39A Virginia Dr | | | Fair Lawn | NJ | 07410 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3041 | Edmund T Valenski | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3325 | Edna H Greene | | 271 10 Grand Central Pkwy Apt 11K | | | Floral Park | NY | 11005-1211 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3340 | Edna H Greene Roth IRA | Edna H Greene | 271 10 Grand Central Pkwy Apt 11K | | | Floral Park | NY | 11005-1211 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 09/08/2009 | 3779 | Edna Shabboui | | 229 S Oakhurst Dr | | | Beverly Hills | CA | 90212-3503 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2133 | Eduardo Enrique Damy Gomez & Others Nominee | Eduardo Enrique Damy Gomez | 103103 2163 Lima Loop | | | Laredo | TX | 78045 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2135 | Eduardo Enrique Damy Gomez & Others Nominee | Eduardo Enrique Damy Gomez | 103103 2163 Lima Loop | | | Laredo | TX | 78045 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/09/2009 | 3616 | Eduardo Erana & Rosario Erana JT Ten | | 10201 SW 72nd Ave | | | Miami | FL | 33156 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/01/2009 | 3708 | Edward B Kramer | | 2 E End Ave Apt 1D | | | New York | NY | 10075 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1462 | Edward B Lauer | No 106 | 604 McKinsy Park Dr | | | Severna Park | MD | 21146 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2059 | EDWARD DUPIN | RICHARD L ALBAN | POB 1059 | | | NAMPA | ID | 83653 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2855 | Edward F Bach | Edward Bach | 3605 E Kachina Dr | | | Phoenix | AZ | 85044 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1594 | Edward H Defond | | 210 S House | | | Cheyenne | WY | 82007-2409 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1956 | Edward Kazikaitis | | 381 W 12th St | | | Ship Bottom | NJ | 08008 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1982 | Edward Kazikaitis & Diane Kazikaitis | | 381 W 12th St | | | Ship Bottom | NJ | 08008 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 820 | EDWARD KRAUSE | | 1324 PARKSTONE LN | | | BELLINGHAM | WA | 98229-2580 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1443 | Edward M Kuhn | | 454 Oak Haven Dr | | | Altamonte Springs | FL | 32701 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2514 | Edward McGrath | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2449 | Edward Mintz on Behalf of Himself and All Similarly Situated Parties | | 175 E 96th Street, PH A | | | New York | NY | 10128-6236 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2671 | Edward Mintz on Behalf of Himself and All Similarly Situated Parties | | 175 E 96th Street, PH A | | | New York | NY | 10128-6236 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12229 |
| 01/15/2009 | 588 | Edward Norton | Andrew D Riggle | Riggle & Associates LLC | 546 Broadway | | Hanover | PA | 17331 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2734 | EDWARD PASTOR | | 2900 ROCKAWAY AVE APT 5A | | | OCEANSIDE | NY | 11572-1809 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2485 | Edward Pierce | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2626 | Edward R Boitano | | PO Box 166 | | | Cazadero | CA | 95421 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 427 | Edward R Hoffman | | 19800 SW Touchmark Way Apt 290 | | | Bend | OR | 97702-3406 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 458 | Edward R Hoffman | | 19800 SW Touchmark Way Apt 290 | | | Bend | OR | 97702-3406 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2362 | Edward Smith Jr | c/o Richard J. Moran, Executor | 22 Emily Terrace | | | Warren | NJ | 07059 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 2749 | Edward T Kron | | 4315 E. Mountain View Road | | | Phoenix | AZ | 85028 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2749 | Edward T Kron | | 4315 E. Mountain View Road | | | Phoenix | AZ | 85028 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3388 | Edward Zablocki | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3253 | Edwin T Miller | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2954 | EDYTHE HAVRANEK | | ONE WATERSEDGE WAY | | | PORT JEFFERSON | NY | 11777 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 362 | Efraim Segal | | 8a Goldman St | | | Haifa | | 34608 | Israel | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/24/2009 | 3678 | Egencia LLC An Expedia Company fka Expedia Corporate Travel LLC aka ECT | Attn Katriana L Samiljan | Bush Strout & Kornfeld | 601 Union St No 5000 | | Seattle | WA | 98101 | | $50,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 1074 | Eileen A Boland | | 40 Cromwell Dr | | | Depew | NY | 14043 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 1074 | Eileen A Boland | | 40 Cromwell Dr | | | Depew | NY | 14043 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2130 | Eileen Denno | | 4012 Kim Kelly Dr | | | St Charles | MO | 63304 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2914 | Eileen Thomas | | 247 Encinada Dr | | | Salinas | CA | 93901-2913 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1729 | ELAINE BENT | | 901 73RD STREET APT D 405 | | | BROOKLYN | NY | 11228 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1187 | Elaine K Greenwald | | 5 Vauxhall Dr | | | Melville | NY | 11747-4012 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3151 | Elaine Mayes | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2963 | ELAINE SCHOCH | | 948 DARLENE CT | | | UPLAND | CA | 91784 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 700 | ELDENE NORTON | | 9992 E CAROL AVE | | | SCOTTSDALE | AZ | 85258 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2575 | ELEANOR A CARSTENS | | CARSTENS MANAGEMENT | 1202 EAST SPRAGUE AVE | | SPOKANE | WA | 99202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 592 | Eleanor A Panek | Andrew D Riggle | Riggle & Associates LLC | 546 Broadway | | Hanover | PA | 17331 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1855 | Eleanor Alison | | 694 Patrick Rd | | | White Oak | SC | 29180 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1784 | ELEANOR FOX | | 51 APOLLO STREET | | | BROOKLYN | NY | 11222 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3547 | Eleanor Toler | | 1721 S La Salle St | | | Amarillo | TX | 79106 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2220 | Elena Ferrara | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 897 | Elena T Bolin | | 642 Weesner Dr | | | Plainfield | IN | 46168 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1472 | Elgin Finance & Investment Cor | | PO Box 2015 | | | Calexico | CA | 92231 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2727 | Eli Glazer IRA | FCC as Custodian | 3312 Greenleaf Blvd | | | Elkhart | IN | 46514-4459 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2010 | 3819 | ELIAS ASILNEJAD | | PO BOX 3174 | | | SANTA MONICA | CA | 90408-3174 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 494 | Elias E Safie | | 1740 Brooks Ln | | | Oviedo | FL | 32765 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1482 | Elinor Jeanne Whornham | | 2019 Laird Dr | | | Salt Lake City | UT | 84108-1901 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 888 | ELINORE J KRAUSE | | 330 WHEELER ST | | | MC KEES ROCKS | PA | 15136 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 3298 | Elissa Cantor | | 4 Meadowfarm Rd | | | New Hyde Park | NY | 11040 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/25/2009 | 964 | ELITE LIMOUSINE PLUS INC | | PO BOX 1588 | | | LONG ISLAND CITY | NY | 11101 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/25/2008 | 75 | Elizabeth A Hale | | 17 Birdson Pkwy | | | Orchard Park | NY | 14127-3069 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/25/2011 | 4052 | Elizabeth A Pepper | | 2015 41st Ave E | | | Seattle | WA | 98112 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1746 | Elizabeth Aldred | | 2002 Lilly St | | | East Troy | WI | 53120 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 2991 | Elizabeth Ann Kerhoulas | | 806 South Minton Rd | | | Wilkesboro | NC | 28697 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 1 | Elizabeth Atkinson & Robert Atkinson | | 124 Reid Ave | | | Bergenfield | NJ | 07621 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1438 | Elizabeth Dinowitz | | 268 Gilsum Rd | | | Surry | NH | 03431 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1018 | ELIZABETH FANTA | | 10 LONGWOOD DR NO 264 | | | WESTWOOD | MA | 02090-1141 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2847 | Elizabeth Ganem | | 4 Ferrand | | | Newport Coast | CA | 92657 | | $147,279.71 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1639 | Elizabeth H Nicolson Revocable Trust | Elizabeth H Nicolson Trustee | 4982 Sentinel Dr No 306 | | | Bethesda | MD | 20816-3578 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1522 | Elizabeth K Dolane | | 6739 Dibble NW | | | Seattle | WA | 98717 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2008 | 339 | Elizabeth M Brackett | | 8292 Cowichan Rd | | | Blaine | WA | 98230 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3169 | ELIZABETH M O NEILL | | 31104 BOULDER CRK DR | | | ARLINGTON | WA | 98223 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 04/01/2009 | 3192 | ELIZABETH M O NEILL | | 31104 BOULDER CRK DR | | | ARLINGTON | WA | 98223 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2967 | ELIZABETH M SCHAEFFER ILEY | | 696 E. TEAGUE AVE. | | | FRESNO | CA | 93720 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2101 | Elizabeth Massey | | 4141 S Shawnee St | | | Aurora | CO | 80018 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/07/2010 | 3878 | Elizabeth Massey | | 4141 S Shawnee St | | | Aurora | CO | 80018 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1646 | Elizabeth Said de Tamer and Other Nominee | | Bosques de Tulipanes No 157 | | | Bosques de las Lomas | Mexico | 05120 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1674 | Elizabeth Skipper | | 990 Hwy 287 N Ste 106 | | | Mansfield | TX | 76063 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/13/2009 | 551 | Elizabeth Turner | AON Consulting | 1100 Reynolds Blvd | | | Winston Salem | NC | 27105 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 886 | ELLEN CHING | | 3707 BRUNSWICK CT | | | S SAN FRANCISCO | CA | 94080 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/06/2009 | 751 | Ellen J Williams Trust | Ellen J Williams | 2820 Melanie Ln | | | Ogden | UT | 84403 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1820 | ELLEN M ROUSSIN | | 7221 CHESAPEAKE CIRCLE | | | BOYNTON BEACH | FL | 33436 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3521 | Elliot International LP | Attn John Pike | c o Elliott Management Corporation | 712 Fifth Ave 35th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1017 | Elliot S Schraz Property Trust | c o William M Schraz Trustee | UA Dtd 11 24 2006 | 39 Marlan Dr | | New Rochelle | NY | 10804 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2952 | Elliott Associates LP | Attn John Pike | c o Elliott Management Corporation | 712 Fifth Ave 35th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3519 | Elliott Associates LP | Attn John Pike | c o Elliott Management Corporation | 712 Fifth Ave 35th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 2953 | Elliott International LP | Attn John Pike | c o Elliott Management Corporation | 712 Fifth Ave 35th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 04/03/2009 | 3593 | Ellis E Sjoberg | | 20 Donald Dr | | | Orinda | CA | 94563 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1853 | ELLISON RABUN | | 1919 ROBIN HOOD ROAD | | | ALBANY | GA | 31707 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2725 | Eloise C Helms | | 813 N Spence Pl | | | Goldsboro | NC | 27534-4267 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/14/2009 | 486 | Elsie Rubin | | 415 Queen Ann Rd | | | Cherry Hill | NJ | 08003 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1494 | Elvia Gonzalez Morales and Guillermo Morales Gascon | | Norte 85 No 516 | | | Col Libertad | Mexico DF | 02050 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 841 | ELVIRA A DREIZLER | | 6770 WEST HWY 89A | UNIT 120 | | SEDONA | AZ | 86336 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/30/2012 | 4070 | Emanuel Brodsky | | 8 Andover Lane | | | Woodmere | NY | 11598 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 413 | Embarq Communications Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | | $4.09 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 417 | Embarq Florida Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/15/2008 | 96 | EMC Corporation | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 10/15/2008 | 96 | EMC Corporation | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1250 | Emil John Radu | | 15931 W Merrell St | | | Goodyear | AZ | 85395 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2936 | Emilio Harris | | 32 42 33th St No B6 | | | Astoria | NY | 11106 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3115 | Emily Ann Sweet | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2654 | Emma Holscher Trustee | U W of Sam Underwood | DTD 2 15 00 | 300 Isabella Ave | | Washington | NC | 27889 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1728 | Empresas El Debate S A De C V Nominee | | BVD F Madero 555 | | | PTE Culiacan | Sin | 80000 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 877 | ENERCON SERVICES INC | | PO BOX 269031 | | | OKLAHOMA CITY | OK | 73126-0706 | | $400.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1202 | EOI DIRECT LLC | | 1880 JUDITH LN STE 220 | | | BOISE | ID | 83705 | | $930.75 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1612 | Epifania L Olson | | 4104 N Marguerite Rd | | | Spokane | WA | 99212 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/16/2009 | 630 | Equifax | Equifax Information Services | 1100 Abernathy Rd Ste 300 Mail Drop 52D | | | Atlanta | GA | 30328 | | $234,016.52 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/2011 | 3988 | Equitec Group LLC | Dan Katzner | 90 Washington St No 11W | | | New York | NY | 10006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3178 | ERA Realty Corp | c o Eli Jernal | 951 E 7th St | | | Brooklyn | NY | 11230 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/02/2009 | 408 | Eric C Curson | | 40545 Via Malagas | | | Murrieta | CA | 92562 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2375 | Eric J & Carrie L Schindler Co Trustees of the Schindler Family Trust UTD 4 23 1990 | Eric James Schindler | 15246 Creek Hills Rd | | | El Cajon | CA | 92021 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 3294 | Eric S Tower | | 210 S Spring Ave | | | La Grange | IL | 60525 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/19/2010 | 3880 | Eric S Tower | | 210 S Spring Ave | | | La Grange | IL | 60525 | | EXPUNGED | A | | 03/27/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3409 | Erick Sweet | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3456 | Eris Group LLC fka Bartlett & Brendall LLC | c o Michael P Migliore Esq | Eris Group LLC | Stradley Ronon Stevens & Young LLP | 300 Delaware Ave Ste 800 | Wilmington | DE | 19809 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 827 | ERMA L DESLONGCHAMPS | | 3740 SOUTH RIDGEWOOD COURT | | | ALEXANDRIA | KY | 41001 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/30/2008 | 86 | Ernest J Ciccotelli | | PO Box 562 | | | Norwich | VT | 05055 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1246 | ERNEST LYONS | | 7952 MENCKEN AVE | | | WEST HILLS | CA | 91304 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 793 | ERNEST PORTER | | 4545 REGALO BELLO ST | | | LAS VEGAS | NV | 89135 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2412 | Escrow Partners LP on Its Own Behalf and on Behalf of All Beneficial Owners Claiming By or Through It | Attn Ray Pinson | Escrow Partners LP | 201 Main St Ste 1620 | | Fort Worth | TX | 76102 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1737 | Esperanza Ramirez Romero & Other Nominee | Esperanza Ramirez Romero | Rosas Moreno | 218 Col Vista Bella | | Morelia | Michoacan | 58090 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 549 | Estate Builders Inc | Sundance Home Park | 925 N Elm No 122 | | | Pasco | WA | 99301 | | EXPUNGED | A | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2844 | ESTATE OF ELAINE DINAPLES | FINKELSTEIN & VIRGO PC | 90 BROAD ST STE 1700 | | | NEW YORK | NY | 10004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/08/2009 | 3620 | ESTATE OF HARRY ALBRIGHT | | 901 RIDGEWOOD AVE | | | VENICE | FL | 34285 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/05/2009 | 802 | Estate of Joseph Demski | Bridget Gleason Executor | 10 Raddel Ct | | | Hillsborough | NJ | 08844 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1954 | Esthela M Guzman Aldana Nominee | Esthela M Guzman Aldana | Prol Colon No 1605 | Jardines De La Asuncion | | Aguascaliente | AGS | 20270 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2871 | Esther Aranguren DE C&other Nominee Scotia Inc | | 5802 Bob Bullock C1 PMB014 277 | | | Laredo | TX | 78041 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1375 | Esther Langer | | 150 02 77th Ave | | | Flushing | NY | 11367 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1538 | ESTHER LAZARUS | | 7750 LBJ FWY APT 117 | | | DALLAS | TX | 75251 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1812 | ESTHER RUIZ | | 10161 WHITMORE ST | | | EL MONTE | CA | 91733 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2902 | Eternal Joy Investments Ltd | | Shop 1 GF Brilliant Ct | 28 Kennedy Town | | Praya | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2489 | ETS ACQUISITION LLC | ELECTRONIC TRACKING SYSTEMS | PO BOX 678498 | | | DALLAS | TX | 75267-8498 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3062 | Eugene G Schulz Jr | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 668 | Eugene Wiszynski & Gisela R Wiszynski | | 4030 Laurelwood Dr | | | Charleston | SC | 29414-7560 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2861 | Eva Jane Felts | G Steven Felts POA | 461 Heritage Dr | | | Lewisville | NC | 27023-9506 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/24/2008 | 198 | Eva Kao | | Professional Services Building | PO Box 111 | | Mantra | NJ | 08051 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2356 | EVA NYARI | | 1390 BROADWAY B375 | | | PLACERVILLE | CA | 95667 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1711 | EVA T LANCE | | 29530 RYDER CUP LANE | | | TEHACHAPI | CA | 93561 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1506 | Evelyn J Tuinstra Trust | Evelyn J Tuinstra TTEE | UAD 1 7 1988 | 2360 Capilano Ct SE | | Grand Rapids | MI | 49546 | | EXPUNGED | | | 09/26/2008 | Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1839 | Evelyn Lozano Benavides & Others Nominee Scotia Capital Inc | Evelyn Lozano Benavides | San Gonzalo 1970 Interior 18 | C San Bernadino Colomos Patria | | Zapopan | Jal | 45110 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1107 | Evelyn Premo | | PO Box 2502 | | | Edgartown | MA | 02539 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1119 | Everett D Bassinger & Betty M Bassinger & Patrick Lynn Bassinger JRT WROS | | 1097 Morning Star | | | Rockwall | TX | 75087 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 180 | Everne & Mable R Breeze | | 3555 S 5450 W | | | West Valley | UT | 84120 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2674 | ExcellerateHRO LLP | Ayala Hassell | Electronic Data Systems Corporation | 5400 Legacy Drive H3 3A 05 | | Plano | TX | 75024 | | W/D | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 2674 | ExcellerateHRO LLP | Ayala Hassell | Electronic Data Systems Corporation | 5400 Legacy Drive H3 3A 05 | | Plano | TX | 75024 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2964 | Ezequiel Investments LLLP | | 8227 Kelso Dr | | | Palm Beach Gardens | FL | 33418 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2965 | Ezequiel Investments LLLP | | 8227 Kelso Dr | | | Palm Beach Gardens | FL | 33418 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2799 | F Anthony Kurtz & Virginia L Kurtz | John A. Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90017 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/09/2010 | 3916 | F Anthony Kurtz & Virginia L Kurtz | John A. Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90017 | | W/D | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/20/2010 | 3932 | F Anthony Kurtz & Virginia L Kurtz | | 4601 Holly Lane NW | | | Gig Harbor | WA | 98335 | | $755,724.00 | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2782 | F Javier Diaz Romo & Other Nominee | F Javier Diaz Romo | Fernando Celada No 2820 Col Vallarta Norte | | | Guadalajara | JAL | | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3172 | Fair Isaac Corporation | Attn Monica Clark Esq | Dorsey & Whitney LLP | 50 S 6th St Ste 1500 | | Minneapolis | MN | 55402 | | $162,323.04 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/29/2009 | 3755 | Fair Isaac Corporation | Attn Monica Clark Esq | Dorsey & Whitney LLP | 50 S 6th St Ste 1500 | | Minneapolis | MN | 55402 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/03/2008 | 318 | Faisal Mosaddeque | | 318 Pittman St | | | Richardson | TX | 75081 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2047 | FAMILY GUIDANCE CENTER | CCCS OF CENTRAL NEW JERSEY | 1931 NOTTINGHAM WAY | | | HAMILTON | NJ | 08619 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1109 | FANG S LIEN | | 801 FRANKLIN ST UNIT 201 | | | OAKLAND | CA | 94607 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 07/29/2009 | 3754 | Farallon Capital (AM) Investors LP | c o Farallon Capital Management LLC | One Maritime Plz Ste 2100 | | | San Francisco | CA | 94111 | | $75,000.00 | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/29/2009 | 3754 | Farallon Capital Institutional Partners II LP | c o Farallon Capital Management LLC | One Maritime Plz Ste 2100 | | | San Francisco | CA | 94111 | | $75,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/29/2009 | 3754 | Farallon Capital Institutional Partners III LP | c o Farallon Capital Management LLC | One Maritime Plz Ste 2100 | | | San Francisco | CA | 94111 | | $75,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/29/2009 | 3754 | Farallon Capital Institutional Partners LP | c o Farallon Capital Management LLC | One Maritime Plz Ste 2100 | | | San Francisco | CA | 94111 | | $1,176,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/29/2009 | 3754 | Farallon Capital Offshore Investors II LP | c o Farallon Capital Management LLC | One Maritime Plz Ste 2100 | | | San Francisco | CA | 94111 | | $1,656,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/29/2009 | 3754 | Farallon Capital Partners LP | c o Farallon Capital Management LLC | One Maritime Plz Ste 2100 | | | San Francisco | CA | 94111 | | $1,132,776.16 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1710 | Faris D Weber | | Coral Estate No 211 | | | Curacao | | | Netherlands Antilles | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2029 | FARIS WEBER | | CORAL ESTATES NO 211 | | | CURACAO | | | NETHERLANDS ANTILLES | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2018 | Farmers New World Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2018 | Farmers New World Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2018 | Farmers New World Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2019 | Farmers New World Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12229 |
| 03/27/2009 | 2019 | Farmers New World Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2019 | Farmers New World Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2020 | Farmers New World Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12229 |
| 03/27/2009 | 2020 | Farmers New World Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2020 | Farmers New World Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2372 | Farmers New World Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2429 | Farmers New World Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2653 | Farmers New World Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1723 | Father Joseph B Knerr | | 19791 Yorba Linda Blvd | | | Yorba Linda | CA | 92886 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 126 | Fay L Chapman | | 2003 E Eaton Pl | | | Seattle | WA | 98112 | | $1,325,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/03/2008 | 317 | Fay L Chapman | | 2003 E Eaton Pl | | | Seattle | WA | 98112 | | $1,514,960.99 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/03/2008 | 319 | Fay L Chapman | | 2003 E Eaton Pl | | | Seattle | WA | 98112 | | $122,063.37 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2325 | Fay L Chapman | | 2003 E Eaton Pl | | | Seattle | WA | 98112 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2340 | Faye C Randle | | 3422 E 84th Pl | | | Tulsa | OK | 74137-1709 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/2009 | 1439 | Faye Kistler | | 334 Scottsdale Dr | | | Wilmington | NC | 28411 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2140 | Federal Deposit Insurance Corporation | Attn Thomas R Califano | DLA Piper LLP US | 1251 Ave of the Americas | | New York | NY | 10020-1104 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3088 | Federal Home Loan Mortgage Corporation aka Freddie Mac | Attn Kenton Hambrick MS 202 | Freddie Mac | 8200 Jones Branch Dr | | Mclean | VA | 22102 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3084 | Federal National Mortgage Association aka Fannie Mae | c o Susan Griffith | Attn VP for Quality Control Operations & Regional Counsel | 135 N Las Robles Ave Ste 400 | | Pasadena | CA | 91101 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2123 | FedEx Customer Information Service as Assignee of FedEx Express FedEx Ground | Attn Revenue Recovery Bankruptcy | FedEx Customer Information Services | 3965 Airways Blvd Module G 3rd Fl | | Memphis | TN | 38116 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/28/2010 | 3866 | FedEx Customer Information Services as Assignee of FedEx Express FedEx Ground | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $473,301.67 | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/01/2008 | 337 | FedEx Freight East | FedEx Freight | PO Box 840 | | | Harrison | AR | 72602-0840 | | $10,019.97 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/01/2008 | 324 | FedEx Freight West | FedEx Freight | PO Box 840 | | | Harrison | AR | 72602-0840 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3068 | Felipe J Arroyo & Julia M Williams | Robbins Umeda LLP | 600 B St Ste 1900 | | | San Diego | CA | 92101-4507 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/04/2009 | 3672 | Felipe J Arroyo & Julia M Williams | Robbins Umeda LLP | 600 B St Ste 1900 | | | San Diego | CA | 92101-4507 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2894 | Felix Costello | Kevin Costello | Roddy Klein & Ryan | 727 Atlantic Ave 2nd Fl | | Boston | MA | 02111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2728 | Felix McCarthy IRA | FCC as Custodian | PO Box 523 | | | Huntington | NY | 11743 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1307 | Felix P La Gioia | | 712 E Weatherfield Way | | | Schaumburg | IL | 60193 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1685 | Fernando Mendez Rodriguez and Other Nominees | | 3er Retorno San Juan de Dios 16 | | | Col Lazaro Cardenas | Mexico DF | 14370 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1562 | Fernando Monroy Garcia & Other Nominee | Fernando Monroy Garcia | PMB 1336 511 E San Ysidro Blvd | | | San Ysidro | CA | 92173 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3393 | Fetzer Clair Urology PC Profit Sharing Plan and Trust Arthur E Fetzer Trustee | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3495 | Fetzer Clair Urology PC Profit Sharing Plan and Trust Arthur E Fetzer Trustee | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2353 | FGT Enterprise Limited Partnership | | 2630 S Polaris Dr | | | Ft Worth | TX | 76137 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2307 | Fire Insurance Exchange | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | UNLIQUIDATED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2312 | Fire Insurance Exchange | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2446 | Fire Insurance Exchange | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2549 | Fire Insurance Exchange | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | UNLIQUIDATED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1510 | FIRST AMERICAN REAL ESTATE SOLUTIONS LLC MRAC | FIRST AMERICAN LOSS | PO BOX 849911 | | | DALLAS | TX | 75284-9911 | | $6,391.66 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/24/2008 | 203 | First American Title Insurance Company | | 520 N Central Ave 2nd Fl | | | Glendale | CA | 91203 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2011 | 3955 | First American Trust FSB FBO Bolcar 1970 Trust | First American Trust FSB | 5 First American Way MS 7 | | | Santa Ana | CA | 92707 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2011 | 3959 | First American Trust FSB FBO Bonkosky Annie | First American Trust FSB | 5 First American Way MS 7 | | | Santa Ana | CA | 92707 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2011 | 3951 | First American Trust FSB FBO Hylton FBO Julie | First American Trust FSB | 5 First American Way MS 7 | | | Santa Ana | CA | 92707 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2011 | 3952 | First American Trust FSB FBO Hylton FBO Michael | First American Trust FBO | 5 First American Way MS 7 | | | Santa Ana | CA | 92707 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2011 | 3958 | First American Trust FSB FBO Koch EE DA | First American Trust FSB | 5 First American Way MS 7 | | | Santa Ana | CA | 92707 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2011 | 3954 | First American Trust FSB FBO Stoneman Cyn | First American Trust FSB | 5 First American Way MS 7 | | | Santa Ana | CA | 92707 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2011 | 3956 | First American Trust FSB FBO Thorburn CH Port | First American Trust FSB | 5 First American Way MS 7 | | | Santa Ana | CA | 92707 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2011 | 3957 | First American Trust FSB FBO Wilbert John Trust | First American Trust FSB | 5 First American Way MS 7 | | | Santa Ana | CA | 92707 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2011 | 3953 | First American Trust FSB FBO Wilhelm James E | First American Trust FSB | 5 First American Way MS 7 | | | Santa Ana | CA | 92707 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/11/2009 | 3684 | FIRST AND GOAL INC | ATTN FRANK PUNJANI | 800 OCCIDENTAL AVE S NO 100 | | | SEATTLE | WA | 98134 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/25/2008 | 198 | First Bank of Highland Park | | 633 Skokie Blvd | | | Northbrook | IL | 60062 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

Final Claims Register By Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 2916 | FlashingBlinkyLights Com Inc | | 8620 Tamarack Ave | | | Sun Valley | CA | 91352 | | $490.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3309 | Flower Street Corporation | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 779 | FOOTBALL NORTHWEST LLC | DBA SEATTLE SEAHAWKS | 12 SEAHAWKS WAY | | | RENTON | WA | 98056 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 673 | FOOTHILL APARTMENT ASSOC | | 2500 E FOOTHILL BLVD NO 206 | | | PASADENA | CA | 91107 | | $234.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 05/05/2011 | 3984 | Fort Hill Capital Management LLC | | 457 Washington St | | | Duxbury | MA | 02332 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/05/2011 | 3984 | Fort Hill Capital Management LLC | | 457 Washington St | | | Duxbury | MA | 02332 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2688 | Fort Stephenson Limited Partnership | c o Philip Whitaker Jr | 13 Turnberry Ln | | | Lookout Mountain | GA | 30750 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 39 | Fort Worth Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 544 | Fort Worth Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2613 | Fortent Americas Inc | Attn General Counsel | 1359 Broadway 5th Floor | | | New York | NY | 10018 | | $15,348.96 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 923 | FORTENT AMERICAS INC | SEARCHSPACE CORP | 99 PARK AVE 11TH FL | | | NEW YORK | NY | 10016 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3176 | FORTENT AMERICAS INC | SEARCHSPACE CORP | 99 PARK AVE 11TH FL | | | NEW YORK | NY | 10016 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1298 | FOUROUGH MOLAVI | | 641 CAMINO DEL SOL | | | NEWBURY PARK | CA | 91320 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2806 | FRANCES C GAGLIOSTRO | | 3632 READING AVE | | | HAMMONTON | NJ | 08037 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2891 | Frances D Arriaga | Kevin Costello | Roddy Klein & Ryan | 727 Atlantic Ave 2nd Fl | | Boston | MA | 02111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/03/2008 | 245 | Frances McConnell | | 1205 Chrisland Ct | | | Annapolis | MD | 21403 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2010 | 3845 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | EXPUNGED | A | | 03/20/2009 | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2010 | 3845 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | EXPUNGED | A | | 03/20/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 09/02/2010 | 3908 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | W/D | A | | 05/25/2010 | Secured | Washington Mutual, Inc. | 08-12229 |
| 09/02/2010 | 3908 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | W/D | A | | 05/25/2010 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2093 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2093 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2093 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3621 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3621 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3621 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3536 | Francine Goodman | | 1 Patriot Ct | | | New City | NY | 10956 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3330 | Francine M Hoffman | Francine Hoffman | UBS Financial Services | 333 Earle Ovington Blvd Ste 600 | | Uniondale | NY | 11553 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/24/2009 | 3749 | Francis Dobson | | 12475 Salem St | | | Henderson | CO | 80640 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3420 | Francis J Churgai and Suzanne H Churgai | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 411 | FRANCIS R JACOBS | | 2380 AURORA POND DR SW UNIT 2329 | | | WYOMING | MI | 49519 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2839 | FRANCIS S HATTEMER | | 13741 TRENTO PL | | | SAN DIEGO | CA | 92130 | | $126,719.78 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1948 | Francisco Bautista Calleja and Maria C Plancarte de B | | 20709 Abington Cove Dr | | | Porter | TX | 77365-5746 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1239 | Francisco H Brizio Ramirez & Other Nominee | Francisco H Brizio Ramirez | Aurora 338 Col Chapalita | | | Zapopan | Jalisco | 45040 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1489 | Francisco Jose Sauri Esquivel & Other Nominee | Francisco Jose Sauri Esquivel | Calle 1D X 14A No 65 Real Col Mexico | | | Merida | Yucatan | 97128 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1459 | Francisco Moncholi and Other Nominee | Puebla No 1022 Col Granjas San Isidro | | | | Torreon | Coahuila | 27100 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2127 | Francisco Ramirez And Other Nominee | | Contrato San Francisco | 88 Col Rancho San Franisco | | Delg Alvaro Obregon | Mexico DF | 01800 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/23/2009 | 1894 | Francisco Ramirez and Other Nominee Scotia Capital Inc | | Blvd Adolfo Ruiz Cortines 3642 P15 | | | Jardines Del Pedregal | DF | 01900 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2445 | Frank DeAngelo | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/12/2008 | 148 | Frank H DuBose Jr | | 17561 Chatham Dr | | | Tustin | CA | 92780 | | $3,831.11 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 928 | Frank J Hardesty III & Verna Hardesty Jtten | | 30 LaRonda Dr | | | Rancho Mirage | CA | 92270-3813 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3432 | Frank J Schiaffo | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/24/2008 | 88 | Frank Landoch | Professional Services Building | PO Box 111 | | | Mantua | NJ | 08051 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3367 | Frank M Kobayashi | | 566 Prospect St No 101 | | | Seattle | WA | 98109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1588 | Frank Marinaro | | 15 Greenbrook Rd | | | Green Brook | NJ | 08812 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1843 | Frank S Certo Irev Liv Trust | Frank Certo & Arlene Certo Co Ttees | UAD 09 15 00 | 7937 SE Paurotis Ln | | Hobe Sound | FL | 33455-8266 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2039 | Frank T Schroer | | 7612 Opal Ridge Ln | | | Bainbridge Island | WA | 98110 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 840 | FRANK T WHITEMAINE | | 3813 204TH AVE NE | | | SAMMAMISH | WA | 98074 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2509 | FRANK VELLA JR | | 15532 SE 79TH PLACE | | | NEWCASTLE | WA | 98059 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2503 | FRANK VELLA JR | | 15532 SE 79TH PLACE | | | NEWCASTLE | WA | 98059 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2503 | FRANK VELLA JR | | 15532 SE 79TH PLACE | | | NEWCASTLE | WA | 98059 | | $11,484.97 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 4000 | Frank W Cawood | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 4000 | Frank W Cawood | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/07/2011 | 4028 | Frank W Cawood | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/07/2011 | 4028 | Frank W Cawood | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4032 | Frank W Cawood | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 06/07/2011 | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4032 | Frank W Cawood | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 06/07/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 574 | Frank Whitemaine | | 3813 204th Ave NE | | | Sammamish | WA | 98074 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 575 | Frank Whitemaine | | 3813 204th Ave NE | | | Sammamish | WA | 98074 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 618 | Frank Whitemaine | | 3813 204th Ave NE | | | Sammamish | WA | 98074 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 715 | FRANKIE D REBISKIE | | 1243 KIMBALL STREET | | | OAKDALE | CA | 95361 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 757 | Franklin County Treasurer | | 1016 N 4th Ave | | | Pasco | WA | 99301 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2757 | Franklin County Treasurer | | 1016 N 4th Ave | | | Pasco | WA | 99301 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3038 | Franklin L Wright Irrevocable Trust | c o J Andrews Rahl | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2478 | Franklin Wright | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2124 | Fred B Dunn Trustee of Dunn Trust | Fred B Dunn Revocable Trust UA Dtd 06 11 1982 | 2711 E 1st St | | | Long Beach | CA | 90803 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2481 | Fred B Koons | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3549 | FRED BETHUNE | SUSAN E HYATT PA Law Office of MT | 213 DICK ST STE 204 | | | FAYETTEVILLE | NC | 28301 | | $4,604.26 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2355 | Fred C Stalder | Law Office of MT OHalloran | 1010 2nd Ave No 1727 | | | San Diego | CA | 92101 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2458 | Fred C Stalder | Law Office of MT OHalloran | 1010 2nd Ave No 1727 | | | San Diego | CA | 92101 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2614 | FRED J KUNTZ | | 5729 GELSTON WAY | | | EL DORADO HILLS | CA | 95762-5208 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2486 | Fred K Kasai & Mary N Kasai | Trust ua DTD 06 11 99 | 2045 Winding Way | | | Lincoln | CA | 95648-8463 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1944 | FRED KUNTZ | | 5729 GELSTON WAY | | | EL DORADO HILLS | CA | 95762-5208 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/11/2008 | 101 | Fred Schweer | | 27704 Campanet | | | Mission Viejo | CA | 92692 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/11/2008 | 101 | Fred Schweer | | 27704 Campanet | | | Mission Viejo | CA | 92692 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2556 | Frederic J Forster | John A Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071-3124 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 853 | FREDERIC W COOK & CO INC | | 90 PARK AVE 35TH FL | | | NEW YORK | NY | 10016 | | $46,650.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3217 | Frederick Elismore | | 2409 Copi Rd NW | | | Tiffin | IA | 52340-9319 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 695 | Frederick H F AU FAM UTD 8 21 70 | Frederick H F AU & Bertha C AU CO TTEES UTD 8 21 70 FBO Frederick H F AU Family Trust | 3763 Randa Ct | | | Las Vegas | NV | 89104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1614 | Fredric E Newkirk & Mary L Newkirk | | 3703 E 21st Ave | | | Spokane | WA | 99223 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/10/2010 | 3930 | Fredric J Forster | John A. Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | $1,260,524.00 | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2010 | 3931 | Fredric J Forster | John A. Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | EXPUNGED | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2482 | Frontier Dental Management Co | Farid Novian Esq | Novian & Novian LLP | 1801 Century Park E Ste 1201 | | Los Angeles | CA | 90067 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 3049 | Fruit Tree Holdings Limited | | PO Box 450 Durell House | 28 New St St Heller | | Jersey | | JE4 OXT | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2069 | Full Time Shipping Limited | Mr Sun Ping | Room 102 52 F | 333 Jin Xiu Lu | | Pu Dong New District | Shanghai | 200135 | China | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1396 | G YOUNTS | | 12632 COMSTOCK AVE | | | GRANT | MI | 49327 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/19/2011 | 4065 | G&E Group | Grant & Eisenhofer P.A. | Jay W. Eisenhofer, Geoffrey C. Jarvis & Matthew P. Morris | 1201 N. Market Street, Suite 2100 | | Wilmington | DE | 19801 | | $15,000,000.00 | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2012 | 4100 | G&E Group | Jay W. Eisenhofer | Grant & Eisenhofer P.A. | 1201 N. Market Street, Suite 2100 | | Wilmington | DE | 19801 | | $15,000,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3113 | Gabriel Al Hajj | | 1623 Loudon Hts RD | | | Charleston | WV | 25314 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2026 | Gabriela Muniain Alcalde | | Privada de Bezares 70 A 4 | | | Loma De Bezares | Mexico DF | 11910 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1041 | GAIL BOTHUN | | 624 S REVOLTA CIR | | | MESA | AZ | 85208 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 05/12/2009 | 3695 | Gartner Inc | Attn Julie A Manning Esq | Shipman & Goodwin LLP | One Constitution Plaza | | Hartford | CT | 06103-1919 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/19/2009 | 3728 | Gartner Inc | Attn Julie A Manning Esq | Shipman & Goodwin LLP | One Constitution Plaza | | Hartford | CT | 06103-1919 | | W/D | A | | 05/12/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2529 | Gary A Canniff | | 1139 Hartwell Ave | | | Stockton | CA | 95209 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1448 | GARY A FRIEDMAN ESQ | GARY A FRIEDMAN PC | 80 BUSINESS PARK DRIVE | SUITE 203 | | ARMONK | NY | 10504 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2504 | Gary Buss Individually and on Behalf of the Certified Class | Gary Gotto | Keller Rohrback LLP | 3101 N Central Ave Ste 1400 | | Phoenix | AZ | 85012 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/14/2009 | 488 | Gary D Fishman & Judith A M M Fishman | Gary Fishman | 14418 Emelita St | | | Van Nuys | CA | 91401 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2542 | GARY D RUNYAN | | 92 NORMA COURT | | | CAMARILLO | CA | 93010 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1466 | GARY F SEYBOLD | | 10202 GAYBROOK AVE | | | DOWNEY | CA | 90241 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/13/2009 | 3640 | Gary Hirayama | | 15809 30th Ave NE | | | Shoreline | WA | 98155 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2178 | Gary P Brady | | 8410 NE 27th Pl | | | Clyde Hill | WA | 98004 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2178 | Gary P Brady | | 8410 NE 27th Pl | | | Clyde Hill | WA | 98004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1230 | GARY POKRZYWINSKI | | 7450 CORLISS AVE N | | | SEATTLE | WA | 98013 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/01/2009 | 3679 | GARY POKRZYWINSKI | | 7450 CORLISS AVE N | | | SEATTLE | WA | 98013 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/18/2009 | 3769 | GARY POKRZYWINSKI | | 7450 CORLISS AVE N | | | SEATTLE | WA | 98013 | | EXPUNGED | A | | 03/03/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/18/2009 | 3770 | GARY POKRZYWINSKI | | 7450 CORLISS AVE N | | | SEATTLE | WA | 98013 | | $1,249,500.00 | A | | 05/01/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1303 | GARY R BEVERIDGE | | 755 PARADISO COURT | | | SOQUEL | CA | 95073 | | $38,397.26 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1285 | Gary Salvatto & Marie Salvatto | JT Ten | PO Box 255 | | | Mercersburg | PA | 17236 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/23/2009 | 3657 | Gary Wollum Wollum Family Trust | Gary Wollum | 5051 McComber Rd | | | Buena Park | CA | 90621 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1971 | Genaro Marquez Zavala and Other Nominees | | Nevado de Sorata No 29 | Depto 4 Col Lomas de Chapultepec | | Del Miguel Hidalgo | DF | 11000 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2437 | Gene C Brooks | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2461 | Gene C Brooks Insurance Trust | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2109 | Genevieve Anne Smith | | 8 VALLOMBROSA CIRCLE | | | CHICO | CA | 95926 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2264 | Genevieve Anne Smith | | 8 VALLOMBROSA CIRCLE | | | CHICO | CA | 95926 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2265 | Genevieve Anne Smith | | 8 VALLOMBROSA CIRCLE | | | CHICO | CA | 95926 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2266 | GENEVIEVE SMITH | | 8 VALLOMBROSA CIRCLE | | | CHICO | CA | 95926 | | $309,395.05 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2571 | GENNADIY DARAKHOVSKIY | | 24463 SE 46TH PL | | | ISSAQUAH | WA | 98029 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2571 | GENNADIY DARAKHOVSKIY | | 24463 SE 46TH PL | | | ISSAQUAH | WA | 98029 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2028 | Genvieve Anne Smith | | 8 Vallombrosa Circle | | | Chico | CA | 95926 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1751 | GEOFFREY G OLSEN | | 24407 CROSS ST | | | NEWHALL | CA | 91321 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1752 | GEOFFREY G OLSEN | | 24407 CROSS ST | | | NEWHALL | CA | 91321 | | $5,657.04 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1798 | GEOFFREY G OLSEN | | 24407 CROSS ST | | | NEWHALL | CA | 91321 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1799 | GEOFFREY G OLSEN | | 24407 CROSS ST | | | NEWHALL | CA | 91321 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/2009 | 1871 | GEOFFREY G OLSEN | | 24407 CROSS ST | | | NEWHALL | CA | 91321 | | $441,606.76 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1871 | GEOFFREY G OLSEN | | 24407 CROSS ST | | | NEWHALL | CA | 91321 | | | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/19/2008 | 111 | Geoffrey Olsen | | 24407 Cross St | | | Newhall | CA | 91321 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3053 | George A Eichhorn III | | 1428 John St | | | Baltimore | MD | 21217 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1544 | GEORGE BOA | | 1307 EAGLE BEND | | | SOUTHLAKE | TX | 76092 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1547 | GEORGE BOA | | 1307 EAGLE BEND | | | SOUTHLAKE | TX | 76092 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1548 | GEORGE BOA | | 1307 EAGLE BEND | | | SOUTHLAKE | TX | 76092 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 958 | GEORGE C LAVINE | | 1247 HEATHER DRIVE | | | MURPHYS | CA | 95247 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/12/2011 | 4007 | George Creel III | | 18073 SE Heritage Dr | | | Tequesta | FL | 33469 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/12/2011 | 4007 | George Creel III | | 18073 SE Heritage Dr | | | Tequesta | FL | 33469 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2701 | George David Chaphe | | 88 Ola Way | | | Hot Springs Village | AR | 71909 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 353 | George E Sims & Assoc Inc Pension Plan | George E Sims | 11018 Lakeside Forest Ln | | | Houston | TX | 77042 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 349 | George Fisher | Annette & George Fisher | 3456 S Ocean Blvd Apt 503 | | | Palm Beach | FL | 33480 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 1931 | George Hyde | | 9320 SE 132nd Pl | | | Summerfield | FL | 34491 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1359 | George K Smith Trust | George K Smith Trustee | 9105 Penelope Dr | | | Weeki Wachee | FL | 34613-4009 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/14/2009 | 3639 | George L Hottle | | PO Box 7020 | | | San Carlos | CA | 94070-7020 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/20/2008 | 208 | George Libertiny IRA | George Libertiny | 24637 Rockford | | | Dearborn | MI | 48124 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2517 | George Miranda | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2517 | George Miranda | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2470 | George Rush Individually and on Behalf of Class of Persons Defined in Pending EDNY Action | c o Joseph S Tusa Esq | Whalen & Tusa PC | Attorneys and Counselors at Law | 1979 Marcus Avenue, Ste. 210 | Lake Success | NY | 11042 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2951 | George T Schraut IRA | | 380 Davis Lake Rd | | | Oxford | MI | 48371 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1302 | George Thomas Tom Chew | | 509 CR 635 | | | Berryville | AR | 72616 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 371 | George W Kaye | | 4757 Crater Rim Rd | | | Carlsbad | CA | 92010 | | $122,746.36 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 371 | George W Kaye | | 4757 Crater Rim Rd | | | Carlsbad | CA | 92010 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1232 | George W Kaye | | 4757 Crater Rim Rd | | | Carlsbad | CA | 92010 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1098 | GEORGEANE LAWLER | | 31 OAK STREAT | | | WESTPORT | CT | 06880 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2268 | Georgia Christensen | | 6919 N Janmar Dr | | | Dallas | TX | 75230 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/22/2009 | 1068 | Georgia Power Company | Bin 80003 Daundra Fletcher | 2500 Patrick Henry Pkwy | | | McDonough | GA | 30253 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1961 | Georgina Margarita Gonzalez Nominee | Georgina Margarita Gonzalez | Calle Del Creston No 1542 | Seccion Jardines Playas De Tijuana | | Tijuana | BC | 22206 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1305 | GERALD A MCDONALD | | 1409 201/2 ST | | | HUNTSVILLE | TX | 77340 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/04/2009 | 3671 | Gerald A Meins | Gerald A Meins IRA | PO Box 6034 | | | Kingman | AZ | 86402 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/20/2009 | 3647 | Gerald Allan Field | | 93 Parsons Dr | | | W Hartford | CT | 06117 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 1064 | GERALD C EGNER | | 7836 COWPER AVENUE | | | WEST HILLS | CA | 91304 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3085 | Gerald D Filandro | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1604 | Gerald E Taylor | | 2607 Fairway | | | Orange | TX | 77630 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 902 | GERALD EGNER | | 7836 COWPER AVE | | | WEST HILLS | CA | 91304 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1385 | Gerald Engle | | 10840 24th Ave NE | | | Seattle | WA | 98125 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2948 | GERALD J PITTENGER | | 16517 NE 2ND PL | | | BELLEVUE | WA | 98008 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1753 | Gerald Kaufman | | 1606 Abaco Dr Apt D1 | | | Coconut Creek | FL | 33066 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2577 | Gerald L Farnsworth | | 15230 Fisk Rd | | | Yakima | WA | 98908 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/12/2008 | 152 | Gerald R Mahan | Gerold Mahan | 18860 Overlook Rd | | | Las Gatos | CA | 95030 | | EXPUNGED | | | 12/08/2008 | General Unsecured | WMI Investment Corp. | 08-12228 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/20/2009 | 1916 | Gerald S Sanchez | | 206 Vicenza Way | | | M Venice | FL | 34275 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1735 | GERALDINE KING | | 390 RABALAIS RD | | | MORROW | LA | 71356 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 940 | Gerard J Galiger | | 9 Joseph Ct | | | Monroe | NY | 10950 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1427 | Gerardo Armando Vidrio Chavez Nominee | Gerardo Armando Vidrio Chavez | Paseo San Raimundo | 373 Valle Real | | Zapopan | JL | 45100 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3323 | Gerson E Greene | | 271 10 Grand Central Pkwy Apt 11K | | | Floral Park | NY | 11005-1211 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3336 | Gerson E Greene Roth IRA | Gerson E Greene | 271 10 Grand Central Pkwy Apt 11K | | | Floral Park | NY | 11005-1211 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1399 | Gertrude Reynand | | 6070 Melita Rd | | | Santa Rosa | CA | 95409-5725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1401 | Gertrude Reynand | | 6070 Melita Rd | | | Santa Rosa | CA | 95409-5725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1122 | GETTY IMAGES INC | | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1123 | GETTY IMAGES INC | | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1127 | GETTY IMAGES INC | | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 3170 | GIBSON DUNN & CRUTCHER LLP | Dora Arash Esq | 333 S Grand Ave | | | Los Angeles | CA | 90071-1512 | | $175,210.13 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/10/2011 | 3933 | Gil A Miller Chapter 11 Trustee for Waterford Funding LLC et al | c o George B Hofmann | Parsons Kinghorn Harris | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 127 | Gilbert Farley | | 794 CR 125 | | | Hesperus | CO | 81326 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1336 | Gina Joseph and David Ronald Reyes | | 7571 SW 151 Terr | | | Miami | FL | 33158 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3488 | Gina M Reckard | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3489 | Gina M Reckard | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3435 | Gina M Reckard c f Christina Reckard | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3419 | Gina M Reckard c f Matthew J Reckard | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/16/2009 | 3633 | GINGER SIEGEL | | 26 BRUNDIGE DRIVE | | | GOLDENS BRIDGE | NY | 10526 | | $3,991.85 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1006 | Ginger T Cook | | 59 Lamshire Dr | | | Texarkana | TX | 75503 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 1076 | Gladys C Bodo IRA | Delaware Charter | FBO Gladys C Bodo | PO Box 8963 | | Wilmington | DE | 19899 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/20/2008 | 47 | Gladys Iremonger | | 2574 Ukiah St | | | Port Hueneme | CA | 93041 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/24/2008 | 105 | Gladys Keselman | | Edificio Bahia Palace Apt No 1106 | | | Punta del Este | | | Uruguay | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 990 | GLEN D SIMECEK | | 12015 NE 61ST ST | | | KIRKLAND | WA | 98033 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1647 | Glenn A Wearner DDS IRA | | 2512 W 107th Pl | | | Westminster | CO | 80234 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 1078 | GLOBAL COMPLIANCE SERVICES | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1265 | GLORIA ENNOR | | 2041 MESA PALMS DR UNIT J4 | | | SAINT GEORGE | UT | 84770 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1242 | Gloria Goldberg | | 215 W 90th St Apt 10C | | | New York | NY | 10024 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1243 | Gloria Goldberg & Richard Shaffer JT Ten | | 215 W 90th St Apt 10C | | | New York | NY | 10024 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2064 | Gloria Gowens | Jimmy D Holland Atty for Creditor | 2508 Laurel Valley Lane | | | Arlington | TX | 76006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2641 | Gloria Gowens | Jimmy D Holland Atty for Creditor | 2508 Laurel Valley Lane | | | Arlington | TX | 76006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1546 | GLORIA J CRIVELLO | | 497 N NAVARRA DR | | | SCOTTS VALLEY | CA | 95066 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1553 | GLORIA J CRIVELLO | | 497 N NAVARRA DR | | | SCOTTS VALLEY | CA | 95066 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1556 | GLORIA J CRIVELLO | | 497 N NAVARRA DR | | | SCOTTS VALLEY | CA | 95066 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/02/2009 | 3796 | Gloria J Heidengren | | 4030 Howard Ave | | | Seaford | NY | 11783 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2925 | Gloria J. McQueen | | 7541 Trenton Ave | | | St Louis | MO | 63130 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2724 | Gloria Lombardo | | 1669 Yellow Stone Ave | | | Lewisville | TX | 75077 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2008 | 438 | Gloria M Crane | | 3910 Fieldstone Dr | | | Medford | OR | 97504 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12229 |
| 12/26/2008 | 448 | Gloria M Crane | | 3910 Fieldstone Dr | | | Medford | OR | 97504 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/25/2009 | 969 | Gloria Matlick | | 82 Nottingham Rd | | | Fairlawn | NJ | 07410 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1436 | GLORIA MORSCH | | 2045 E BAY DR APT 641 | | | LARGO | FL | 33771 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3355 | GLORIA V HOST | | 4 STARLIGHT TERRACE | | | BELVIDERE | NJ | 07823 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2224 | GLORIA W BOTSFORD | | 1444 NW SPRUCE RIDGE DRIVE | | | STUART | FL | 34994 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 857 | Golden Wexler & Buatti P C | | 900 Merchants Concourse Ste 208 | | | Westbury | NY | 11590 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/17/2011 | 3935 | Goldman Sachs & Co | Norman Feit & Janet C Broeckel Managing Director | 200 West St | | | New York | NY | 10282 | | $71,953,530.09 | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2909 | Goldman Sachs & Co | Norman Feit Managing Director | 200 West St | | | New York | NY | 10282 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3202 | Goldman Sachs & Co | Thomas Twormey | 200 West Street | | | New York | NY | 10282 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12229 |
| 03/31/2009 | 3203 | Goldman Sachs & Co | Thomas Twormey | 200 West Street | | | New York | NY | 10282 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/06/2009 | 395 | Gopal Surti | | 225 NE Semester Pl | | | Lake City | FL | 32055 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3273 | Gordon E Obrien | | 92 Rosewell Rd | | | Bedford | NH | 03110 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1883 | GORDON MCKAY | | 19281 OLIVE WAY | | | APPLE VALLEY | CA | 92308 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3410 | Gordon Stacy | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/16/2008 | 138 | Grainger C Lott | | 1603 Eagle Pines Ct | | | Louisville | KY | 40223 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/04/2008 | 237 | Grainger C Lott | | 1603 Eagle Pines Ct | | | Louisville | KY | 40223 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2696 | Grand Cathay Securities Hong Kong Limited Client Account | Grand Cathay Securities Hong Kong Limited | 17th Floor, LHT Tower, No.31 Queens Road | No.31 Queens Road | | Central | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1836 | GrandTech Industrial Limited | | A1 2 11F Block A Yee Lim Industrial Centre | 2 28 Kwai Lok St | | Kwai Chung | NT | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 16 | Grandview Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 528 | Grandview Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 98 | Grapevine Colleyville Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 542 | Grapevine Colleyville Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2913 | Great American Life Insurance Company | Attn JCK 9th Fl | c o American Financial Group | One E 4th St | | Cincinnati | OH | 45202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3450 | Great Western Service Corp Two | Washington Mutual Inc | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3280 | Great Western Service Corporation Two | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 718 | GREATER SAN FERNANDO VALLEY | CHAMBER OF COMMERCE | 7120 HAYVENHURST AVE NO 114 | | | VAN NUYS | CA | 91406 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2105 | GREEN & HALL | | 1851 E FIRST ST 10TH FL | | | SANTA ANA | CA | 92705 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2825 | GREENBERG TRAURIG LLP | L BRADLEY HANCOCK | 1000 LOUISIANA ST STE 1700 | | | HOUSTON | TX | 77002 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/09/2009 | 3649 | Greene Associates | | 74 Patton Blvd | | | New Hyde Park | NY | 11040 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1464 | Greenspoon Marder PA | Chad S Paiva Esq | 250 S Australian Ave Ste 700 | | | W Palm Beach | FL | 33401 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1104 | Greg D Hoffman | | 15044 Babbling Brook Dr | | | Austin | TX | 78728 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3364 | Greg Gilchrist | | 269 Jasmine Way | | | Danville | CA | 94506 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3352 | Gregory A Weate | | 2601 Britannica Pl | | | Virginia Beach | VA | 23454 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/25/2011 | 3944 | Gregory Alan Carlisle | | 4133 Aster Ln | | | Plymouth Mtng | PA | 19462-1515 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/16/2009 | 1003 | Gregory Bushansky | c o Gary A Gotto Esq | Keller Rohrback PLC | National Bank Plz | 3101 N Central Ave Ste 1400 | Phoenix | AZ | 85012 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/16/2009 | 999 | Gregory Bushansky Dana Marra and Marina Ware | c o Derek W Loeser Esq | Keller Rohrback LLP | 1201 Third Ave Ste 3200 | | Seattle | WA | 98101 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 758 | GREGORY E SCHMIDT | | 3746 SHADOWBROOK CT | | | WALNUT CREEK | CA | 94598 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1226 | GREGORY E SCHMIDT | | 3746 SHADOWBROOK CT | | | WALNUT CREEK | CA | 94598 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1540 | Gregory Forrer | | 215 Grand Royale Cir No 203 | | | Vero Beach | FL | 32962-0865 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/21/2011 | 3966 | Gregory G Camas | | 205 Hudson St No 1410 | | | Hoboken | NJ | 07030 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/2012 | 4079 | Gregory G Camas | | 205 Hudson St No 1410 | | | Hoboken | NJ | 07030 | | EXPUNGED | A | | 04/21/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2179 | GREGORY H WOOD | | 25809 SOUTH EAST 31ST PLACE | | | SAMMAMISH | WA | 98075 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2179 | GREGORY H WOOD | | 25809 SOUTH EAST 31ST PLACE | | | SAMMAMISH | WA | 98075 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3466 | GREGORY H WOOD | | 25809 SOUTH EAST 31ST PLACE | | | SAMMAMISH | WA | 98075 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3467 | GREGORY H WOOD | | 25809 SOUTH EAST 31ST PLACE | | | SAMMAMISH | WA | 98075 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2368 | GREGORY L ARMSTRONG | | 1024 PINE CREST LOOP | | | LEEDS | AL | 35094 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1227 | GREGORY SCHMIDT | | 3746 SHADOWBROOK CT | | | WALNUT CREEK | CA | 94598 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 775 | GTC II LLC | | 2920 E CAMELBACK RD NO 200 | | | PHOENIX | AZ | 85016 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1702 | Guillermo Mariscal Stephens & Other Nominee | Guillermo Mariscal Stephens | Rio Sena No 95 | | | Col Cuauhtemoc | Mexico DF | 06500 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1490 | Guillermo Morales Gascon and Elvia Morales | | Norte 85 No 516 | | | Col Liberlad | Mexico DF | 02050 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1351 | Gunther Hirsch | | 605 Giles St | | | Haure DeGrace | MD | 21078 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1966 | Gustavo A Torres Guzman and Other Nominees | | Apartado Postal No 28 | Ctro Operativo 296 | | | | Mexico DF | 04331 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1834 | Gustavo Cuan Aubert & Other Nominee Scotia Capital Inc | Gustavo Cuan Aubert | Paseo Del Camero Villa 5 San Andres | Casa No 1 | | Buganvillas | Zapopan | 45238 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1780 | Gustavo Davalos Padilla & Other Nominee | | Blvd Ninos Heroes No 219 | | | Col Centro San Francisco Del Rincon | GT | 36300 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1467 | Gustavo Gonzalez Lewis and Rosalia Medina de Lewis | Paseo de la Reforma No 2233 Edif Sauces Depto 601 | | | | Col Lomas de Chapultepec | Mexico DF | 11000 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1699 | Gustavo Nishizaki and Other Nominee | | Ciruelos 21Col Jardines de San Mateo | | | Naucalpan | Mexico DF | 53240 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 3025 | Gustavo Valenzuela Encinas Nominee | | 554 N Dodge Blvd | | | Tucson | AZ | 85716 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 3026 | Gustavo Valenzuela Encinas Nominee | | 554 N Dodge Blvd | | | Tucson | AZ | 85716 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 3028 | Gustavo Valenzuela Encinas Nominee | | 554 N Dodge Blvd | | | Tucson | AZ | 85716 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 3029 | Gustavo Valenzuela Encinas Nominee | | 554 N Dodge Blvd | | | Tucson | AZ | 85716 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1984 | Gustavo Valenzuela Encinas Nominee Scotia Capital Inc | Gustavo Valenzuela Encinas | 554 N Dodge Blvd | | | Tucson | AZ | 85716 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1985 | Gustavo Valenzuela Encinas Nominee Scotia Capital Inc | Gustavo Valenzuela Encinas | 554 N Dodge Blvd | | | Tucson | AZ | 85716 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1987 | Gustavo Valenzuela Encinas Nominee Scotia Capital Inc | | 554 N Dodge Blvd | | | Tucson | AZ | 85716 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 3022 | Gustavo Valenzuela Encinas Nominee Scotia Capital Inc | | 554 N Dodge Blvd | | | Tucson | AZ | 85716 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1986 | Gustavo Valenzuela Encinas Trustee Scotia Capital Inc | Gustavo Valenzuela Encinas | 554 N Dodge Blvd | | | Tucson | AZ | 85716 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1189 | Guy L Sutton | | 8480 Warren Parkway #1116 | | | Frisco | TX | 75034 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1669 | GWENDOLYN A HEATH | | 2131 EL MOLINO AVENUE | | | ALTADENA | CA | 91001-3011 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 465 | Gwynn C Virostek | | 1599 OLD FORT DR | | | TALLAHASSEE | FL | 32301 | | $140,283.82 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 465 | Gwynn C Virostek | | 1599 OLD FORT DR | | | TALLAHASSEE | FL | 32301 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 776 | H & W COMPUTER SYSTEMS INC | | PO BOX 46019 | | | BOISE | ID | 83711 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 435 | H Frederick Christie | H F Christie | 548 Paseo del Mar | | | Palos Verdes Est | CA | 90274 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 12/26/2008 | 470 | H Frederick Christie | H F Christie | 548 Paseo del Mar | | | Palos Verdes Est | CA | 90274 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1247 | HAIGHT BROWN & BONESTEEL LLP | | PO BOX 45068 | | | LOS ANGELES | CA | 90045-0068 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1355 | HAIGHT BROWN & BONESTEEL LLP | | PO BOX 45068 | | | LOS ANGELES | CA | 90045-0068 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2814 | HAIGHT BROWN & BONESTEEL LLP | | PO BOX 45068 | | | LOS ANGELES | CA | 90045-0068 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 679 | Hain Capital Holdings II LLC | Attn Ganna Liberchuk | 301 Route 17 7th Fl | | | Rutherford | NJ | 07070 | | $618,932.77 | A | | 01/27/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1209 | Hain Capital Holdings II LLC | Attn Ganna Liberchuk | 301 Route 17 7th Fl | | | Rutherford | NJ | 07070 | | $211,811.75 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/2009 | 1465 | Hain Capital Holdings II LLC | Attn Ganna Liberchuk | 301 Route 17 7th Fl | | | Rutherford | NJ | 07070 | | $336,266.67 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2371 | Hain Capital Holdings II LLC | Attn Ganna Liberchuk | 301 Route 17 7th Fl | | | Rutherford | NJ | 07070 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2430 | Hain Capital Holdings II LLC | Attn Ganna Liberchuk | 301 Route 17 7th Fl | | | Rutherford | NJ | 07070 | | $44,695.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2450 | Hain Capital Holdings II LLC | Attn Ganna Liberchuk | 301 Route 17 7th Fl | | | Rutherford | NJ | 07070 | | $93,286.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2813 | Hain Capital Holdings II LLC | Attn Ganna Liberchuk | 301 Route 17 7th Fl | | | Rutherford | NJ | 07070 | | $381,256.03 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2754 | Hain Capital Holdings Ltd as Assignee for Point B Solutions Group LLP | Hain Capital Holdings Ltd | 301 Rte 17 N 7th Fl | | | Rutherford | NJ | 07070 | | $161,196.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3052 | Hain Capital Holdings Ltd as Assignee for Pointandship Software Inc | Hain Capital Holdings Ltd | 301 Rte 17 N 7th Fl | | | Rutherford | NJ | 07070 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/30/2009 | 662 | Hajek Charitable Remainder Unitrust | Albert J & Nancy C Hajek Trustees | 22 Hemlock Ln | | | East Hartford | CT | 06118 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2081 | Hajnal Ratz | | 586 Main St Apt Q | | | Hackensack | NJ | 07601 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2081 | Hajnal Ratz | | 586 Main St Apt Q | | | Hackensack | NJ | 07601 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/28/2011 | 3973 | Hajnal Vass | | 586 Main St Apt Q | | | Hackensack | NJ | 07601 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1922 | Ham Narpati Liza Narpati | | 2L 2elambar Kavling Polri | Blok A Xix No 426 | | 2akarta | | 11460 | Indonesia | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1835 | Hang Tuen Liang | | 2A Block 5 Golf Parkview | 83 Castle Pear Rd | | NT | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1208 | Hanges Family Trust | George Hanges & Helen Hanges TTEES | 26097 Tampico Dr | | | Valencia | CA | 91355-3310 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1044 | Hank Tang & Mingming Hao | | 2225 Green Rush Pl | | | Colorado Springs | CO | 80919 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1912 | HANSEN QUALITY LOAN SRVC LLC | FIS VALUATION SOLUTIONS | DEPT 8009 | | | LOS ANGELES | CA | 90084-8009 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/29/2009 | 642 | Harold and Jennifer Shackelford | | 1620 E Main St | | | Murfreesboro | TN | 37130 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2944 | Harold D Johnson | | 560 Wood Ave SW Apt 301 | | | Bainbridge Island | WA | 98110 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3064 | Harold E Reynolds | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1254 | HAROLD E THOMPSON | | 6535 MANORWOOD DRIVE | | | KATY | TX | 77493 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 418 | Harold J Hendricks | | 2410 Heritage Oaks Dr | | | Alamo | CA | 94507 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3541 | Harold Marvin Hedgpath | | 300 N Mayes St | | | Pryor | OK | 74361 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 921 | HAROLD SESSA | | 38 CRESCENT BLUFF AVE | | | BRANFORD | CT | 06405 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1319 | Harold W Pinnick | | 7035 E 83rd Ave | | | Crown Point | IN | 46307 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/28/2009 | 2015 | HARRY CONSTAS ESQ | | 96 MAPLE AVE | | | GREENWICH | CT | 06830 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3129 | HARRY CONSTAS ESQ | | 96 MAPLE AVE | | | GREENWICH | CT | 06830 | | EXPUNGED | | | 02/07/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 463 | Harry Pflaumer | | 6580 Buckley Dr | | | Cambria | CA | 93428 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 620 | Harvey Sohnen dba Law Offices of Sohnen & Kelly | | 2 Theatre Sq Ste 320 | | | Orinda | CA | 94563-3346 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/16/2011 | 4013 | Haven Investments LLC | | 14601 27th Ave N Ste 102 | | | Plymouth | MN | 55447 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/16/2011 | 4013 | Haven Investments LLC | | 14601 27th Ave N Ste 102 | | | Plymouth | MN | 55447 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 1233 | Hawley Troxell Ennis & Hawley LLP | c o Sheila R Schwager | PO Box 1617 | | | Boise | ID | 83701 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3599 | Hayes Barton Baptist Church | Bucky Branham Memorial Fd | 1800 Glenwood Ave | | | Raleigh | NC | 27608 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/08/2009 | 3643 | Hazel B Adams | | 2303 Pine Needles Rd | | | Goldsboro | NC | 27534 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 972 | Hazen Gadson | | 486 Seaside Rd | | | St Helena | SC | 29920 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2676 | HDI Assicurazioni SPA | c o Law Offices of G Oliver Koppell & Associates | 99 Park Ave 3rd Fl | | | New York | NY | 10016 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1552 | Hector Castellanos Ramirez & Other Nominee | Hector Castellanos Ramirez | Efrain Gonzales Luna 2565 Col Arcos | | | Guadalajara | JAL | 44100 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2780 | Hector Castellanos Ramirez & Other Nominee | Hector Castellanos Ramirez | Efrain Gonzalez Luna 2565 Col Arcos | | | Guadalajara | JAL | 44100 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1960 | Hector Hernandez Gallego Nominee | Hector Hernandez Gallego | Apartado Postal 396 | | | Celaya | Guanajuato | 38000 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2009 | 3311 | Heide E Golden | | 6240 Lakeshore Dr | | | Columbia | SC | 29206 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2772 | Heinz and Gerlinde Beneke | | 21783 G Lane | | | Meadville | PA | 16335 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2772 | Heinz and Gerlinde Beneke | | 21783 G Lane | | | Meadville | PA | 16335 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3425 | Helen Anthony | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3236 | Helen Burleson Kelso | | 10555 Le Mans Dr | | | Dallas | TX | 75238 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3182 | HELEN C HARTZELL | | 1799 KATS DRIVE | | | WESTMINSTER | MD | 21157 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/12/2009 | 555 | Helen Culpepper | | 116 Heather Glen Dr | | | Coppell | TX | 75019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/16/2010 | 3886 | Helen Curtis | | 4118 Crestview Dr | | | Cedar Falls | IA | 50613 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1056 | HELEN HORNIKEL | | 500 LAKEVIEW DRIVE UNIT 101 | | | WILDER | KY | 41071 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2008 | Helen L and William H Prytherch JTWROS | Acct xxx 5358 | First Dallas Securities | 5717 Leadgestone Dr | | Forth Worth | TX | 76132-2553 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1996 | Helen Spiro | | 1106 32nd Ave E | | | Seattle | WA | 98112 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 941 | HELENE GUTOWITZ | | 8418 XANTHUS LANE | | | WELLINGTON | FL | 33414 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1348 | Helene L Schrankler IRA | | N7258 Winnebago Dr | | | Fond du Lac | WI | 54935 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3563 | HELGA AUSIN | | 7080 TWIN FAWN TRAILS | | | VACAVILLE | CA | 95688 | | EXPUNGED | A | | 10/21/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/05/2012 | 4063 | Heller Ehrman LLP | c/o Michael F. Burkart, Chapter 11 Plan Administrator | 5150 Fair Oaks Blvd #101-185 | | | Carmichael | CA | 95608 | | $129,612.08 | A | | 06/23/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/23/2009 | 3730 | Heller Ehrman White & Mcauliffe | c o John D Fiero Esq | Heller Ehrman LLP | Pachulski Stang Ziehl & Jones LLP | 150 California St 15th Fl | San Francisco | CA | 94111 | | W/D | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2796 | HELLER EHRMAN WHITE & MCAULIFFE | | FILE NO 73536 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3536 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1257 | HELP MINISTRIES INC DBA | DEBT FREE | PMB #143 | 2023 W GUADALUPE RD STE 11 | | MESA | AZ | 85202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3225 | Henry E Reich Jr | Laurie R Mansell Reich | 118 Woodpecker Dr | | | Kittanning | PA | 16201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1726 | HENRY J BERENS | | 3005 STAFFORD RD | | | THOUSAND OAKS | CA | 91361-5003 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1726 | HENRY J BERENS | | 3005 STAFFORD RD | | | THOUSAND OAKS | CA | 91361-5003 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2129 | Henry J Berens | | 3005 Stafford Rd | | | Thousand Oaks | CA | 91361-5003 | | EXPUNGED | A | | 03/17/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2129 | Henry J Berens | | 3005 Stafford Rd | | | Thousand Oaks | CA | 91361-5003 | | EXPUNGED | A | | 03/17/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1621 | Henry J Glueckstein | | 701 Rolling Green Dr | | | Green Bay | WI | 54313 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 118 | Henry J Sossong Jr & Catherine L Sossong JT Ten | | 20 Sandra Ln | | | Randolph | NJ | 07869-1543 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1113 | Herbert B Harrell & Mildred S Harrell JT WROS | | 3647 Old Greenbrier Pk | | | Springfield | TN | 37172-5302 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1371 | Herbert Licht | | 15 Variety Tree Cir | | | Altamonte Springs | FL | 32714 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3326 | Herbert S Hoffman | UBS Financial Services | 333 Earle Ovington Blvd Ste 600 | | | Uniondale | NY | 11553 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3327 | Herbert S Hoffman | UBS Financial Services | 333 Earle Ovington Blvd Ste 600 | | | Uniondale | NY | 11553 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3360 | Herbert S Hoffman | UBS Financial Services | 333 Earle Ovington Blvd Ste 600 | | | Uniondale | NY | 11553 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 593 | Herbert W Wessel | Andrew D Riggle | Riggle & Associates LLC | 546 Broadway | | Hanover | PA | 17331 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1276 | Herman Dyal | | 3718 Bridle Path | | | Austin | TX | 78703 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1369 | Herman Feikema | | 9164 Courtland Dr NE | | | Rockford | MI | 49341 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2955 | HERMES SARGENT BATES LLP | C O BOB RAPP | 901 MAIN ST NO 5200 | | | DALLAS | TX | 75202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1965 | Herminia Guardado Almaguer and Other Nominee | | Aptdo 28 | Cto Operativo Pacifico | Av Pacifico 596 | | | Mexico Df | 04331 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2339 | HERTHA S GROTRIAN | | 22710 88TH AVE WEST | | | EDMONDS | WA | 98026 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2600 | Hewlett Packard Company | Attn K Higman | 12610 Park Plaza Dr No 100 | | | Cerritos | CA | 90703 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2313 | Hewlett Packard Financial Services Company | Attn Recovery Paralegal | 420 Mountain Ave | | | Murray Hill | NJ | 07974 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3281 | HF Ahmanson & Company | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/2008 | 15 | Highland Park Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 525 | Highland Park Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2006 | HILLMAN GROUP LLC | ACCOUNTS RECEIVABLE | PO BOX 1597 | | | UNION | NJ | 07083-1597 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 787 | HISCOCK & BARCLAY LLP | | ONE PARK PLACE | 300 S STATE ST | | SYRACUSE | NY | 13202-2078 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/05/2011 | 3981 | Hoak Public Equities LP | Chuck Waritier | Hoak & Co | 500 Crescent Ct Ste 230 | | Dallas | TX | 75201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2978 | Hogan Family Partnership | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 837 | HOPE F WILDER | | 20343 MASON COURT | | | TORRANCE | CA | 90503 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2797 | HORIZON CONTRACTING GROUP LLC | | 1 W ST NO 100 | | | NEW YORK | NY | 10004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 461 | Hovanes John Bekeredjian and Linda Reed Bekeredjian | Peterson Law Group Professional Corporation | 633 W 5th St Ste 2800 | | | Los Angeles | CA | 90071 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 462 | Hovanes John Bekeredjian and Linda Reed Bekeredjian | Peterson Law Group Professional Corporation | 633 W 5th St Ste 2800 | | | Los Angeles | CA | 90071 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/20/2009 | 3655 | Howard I Schechter | | 150 W End Ave Apt 3L | | | New York | NY | 10023 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/02/2009 | 654 | HOWARD MATHEWS | | 240 PASO NOGAL ROAD | | | PLEASANT HILL | CA | 94523-1121 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/02/2009 | 654 | HOWARD MATHEWS | | 240 PASO NOGAL ROAD | | | PLEASANT HILL | CA | 94523-1121 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2226 | HOWARD P ARATA | | 114 BRIARBERRY BLUFF DR | | | SAVANNAH | GA | 31406-3299 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 05/20/2011 | 4015 | Howard Waskowitz | | 4118 SW Austin St | | | Seattle | WA | 98136 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3297 | HS LOAN CORPORATION | WASHINGTON MUTUAL INC | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3282 | HS Loan Corporation | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3310 | HS Loan Partners LLC | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2035 | Hsu Chen Po I Hsu Lee Hsiung | | No 37 Alley 8 Lane 63 Wu Fon Rd | | | Hsin Tien City | Taipei | | Taiwan ROC | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1337 | Humberto C Diaz De Leon & Other Nominee | Humberto C Diaz De Leon M | Av Universidad 303 101 Frac Villas De Universidad Edif Montecristo | | | Aguascalients | AGS | 20029 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3533 | Humble Pickings PTE LTD | | 26 Jalan Tenang | | | | | 277960 | Singapore | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/04/2010 | 3894 | Hung Huu Ngo | | 1 Devonshire Pl Apt No 1707 | | | Boston | MA | 02111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/24/2008 | 102 | Husch Blackwell Sanders LLP | c o Gary L Vincent | 190 Carondelet Plz Ste 600 | | | St Louis | MO | 63105 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/19/2012 | 4095 | Hussain L. Kareem | | 2197 Carlysle Creek Drive | | | Lawrenceville | GA | 30044 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/19/2012 | 4095 | Hussain L. Kareem | | 2197 Carlysle Creek Drive | | | Lawrenceville | GA | 30044 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 06/19/2012 | 4096 | Hussain L. Kareem | | 2197 Carlysle Creek Drive | | | Lawrenceville | GA | 30044 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/19/2012 | 4096 | Hussain L. Kareem | | 2197 Carlysle Creek Drive | | | Lawrenceville | GA | 30044 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 12/09/2008 | 344 | Hutchings Court Reporters LLC | Attn Pat Steinmetz | 6055 S Washington Blvd 8th Fl | | | Los Angeles | CA | 90040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/28/2009 | 3660 | Ian R Garvin Beneficiary IRA | Michael A Garvin Guardian | 1280 Dalgarven Dr | | | Apex | NC | 27502 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/02/2009 | 3706 | IBM Corporation | Attn Bankruptcy Coordinator | c o IBM Corporation | 13800 Diplomat Dr | | Dallas | TX | 75234 | | EXPUNGED | A | | 01/30/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/12/2009 | 3801 | IBM Corporation | Attn Bankruptcy Coordinator | 13800 Diplomat Dr | | | Dallas | TX | 75234 | | $395,173.87 | A | | 06/02/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/30/2009 | 650 | IBM Corporation | c o IBM Corporation | Bankruptcy Coordinator | 13800 Diplomat Dr | | Dallas | TX | 75234 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 720 | IBS Opportunity Fund BVI Ltd | David Taft Pres IBS Capital LLC | 1 International Pl Ste 2401 | | | Boston | MA | 02110 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1854 | Ida LaReau | | 187 Garth Rd 5G | | | Scarsdale | NY | 10583 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1146 | IDA SMITH | | 928 DUPLER RD | | | SANY | UT | 84094 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 702 | IDA TUROVSKY | | 84 SPRAGUE RD | | | SCARSDALE | NY | 10583 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 836 | Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | Boise | ID | 83722-0410 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2281 | Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | Boise | ID | 83722-0410 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 06/10/2010 | 3857 | Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | Boise | ID | 83722-0410 | | $0.00 | A | | 02/06/2009 | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/2009 | 2238 | If Skadeforsakring AB publ | Corporate Legal Dept | S 106 80 | | | Stockholm | | | Sweden | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1915 | IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208-3708 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/27/2010 | 3890 | IKON Financial Services | | PO Box 13708 | | | Macon | GA | 31208-3708 | | $312,049.18 | A | | 03/16/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2096 | Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2097 | Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/27/2009 | 3662 | Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | $21,901.96 | A | | 03/17/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1727 | Ildefonso Salido Ibarra Trustee | Ildefonsio Salido Ibarra | Alvaro Obregon | No 55 Ote Col Centro | | Los Mochis | Sinaloa | 81000 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2803 | Illinois Department of Revenue | Illinois Department of Revenue Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2803 | Illinois Department of Revenue | Illinois Department of Revenue Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2013 | Imfiness Investment Limited | | Rm 15 19 2 F | New City Centre | 2 lei Mun Rd | Kwun Tong | Kowloon | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1350 | INCHARGE DEBT SOLUTIONS | | 5750 MAJOR BLVD STE 175 | | | ORLANDO | FL | 32819-7976 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2440 | Independence Life and Annuity Company | Jay Symonds Senior Counsel | Independence Life and Annuity Company | One Sun Life Executive Park SC2335 | | Wellesley Hills | MA | 02481 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/24/2008 | 202 | Indian River County Tax Collector | Attn Bankruptcy Department | PO Box 1509 | | | Vero Beach | FL | 32961-1509 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/24/2008 | 204 | Indian River County Tax Collector | Attn Bankruptcy Department | PO Box 1509 | | | Vero Beach | FL | 32961-1509 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/24/2008 | 222 | Indian River County Tax Collector | Attn Bankruptcy Department | PO Box 1509 | | | Vero Beach | FL | 32961-1509 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/04/2008 | 223 | Indian River County Tax Collector | Attn Bankruptcy Department | PO Box 1509 | | | Vero Beach | FL | 32961-1509 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/18/2011 | 3965 | Indiana Department of Revenue | Bankruptcy Section N 203 | 100 N Senate Ave | | | Indianapolis | IN | 46204 | | $93,391.74 | A | | 02/28/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/28/2011 | 3945 | Indiana Department of Revenue | Bankruptcy Section N 240 | 100 N Senate Ave | | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1308 | Ingerborg Deese | | 1780 Bridgewater Dr | | | Lake Mary | FL | 32746 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1978 | INGRID S MARLOW | | 2170 STOCKBRIDGE AVENUE | | | WOODSIDE | CA | 94062 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 04/03/2009 | 3570 | Inna Gelin | | 1662 E 24th St | | | Brooklyn | NY | 11229 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3208 | INTERMOUNTAIN CONSULTANTS INC | | 5300 DTC PKWY NO 230 | | | GREENWOOD VILLAGE | CO | 80111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 709 | INTERNATIONAL MAILING | EQUIPMENT INC | 336 N 12TH ST | | | SACRAMENTO | CA | 95814 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2662 | Intervoice Brite Inc | Attn Dean Howell Esq | Legal Department | 17811 Waterview Parkway | | Dallas | TX | 75252 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1662 | IPC Information Systems Inc | Legal Department | 142 Sansome Street Suite 3 | | | San Francisco | CA | 94104 | | $68,006.74 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1590 | IPC INFORMATION SYSTEMS INC | | PO BOX 26644 | | | NEW YORK | NY | 10087-6644 | | $57,204.07 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2289 | Ira Henkus | | 3530 Lawson Blvd | | | Oceanside | NY | 11572 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/07/2012 | 4077 | Ira Silverman | | 3495 Green Street | | | Harrisburg | PA | 17110 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 950 | Irene D Sager Ttee | Harold E & Irene D Sager Rev Tr | UAD 3/21/1991 | 190 Magnolia Pkwy | | Oroville | CA | 95966 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1667 | Irene G Guth | | 1351 Upland Hills Dr N | | | Upland | CA | 91784 | | EXPUNGED | | | 10/06/2003 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3154 | Irvin J Hannon | | 3415 103rd Pl NE | | | Bellevue | WA | 98004 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1559 | Irvin Orel IRA | FCC as Custodian | 1116 Laurel Oak Rd Apt 303 | | | Voorhees | NJ | 08043 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/15/2009 | 3650 | Isaac Mitrani y A Scotia Capital Inc Acct 422 72255 2 3 | | 5590 Havenridge Way | | | San Diego | CA | 92130 | | EXPUNGED | A | | 03/25/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/31/2008 | 192 | ISGN Corporation fka NovaSoft Information Technology Corp fka Fairisaac | Attn Mark Dieleman | ISGN Corporation | 31 Inwood Rd | | Rocky Hill | CT | 06067 | | $8,476.55 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1938 | ISM Barsa Inc | David O Nelson | 6400 Se Lake Rd Ste 270 | | | Portland | OR | 97222-2129 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1865 | Ivy Norma Thomas aka Norma Thomas | | 1201 SW 128th Terr Apt E 203 | | | Pembroke Pines | FL | 33027 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2621 | J Amsbaugh or E Davis Trustee Elizabeth Smith Davis Revocable Trust | Jeffrey K Amsbaugh | 25 San Gabriel Ln | | | Palm Coast | FL | 32137 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2984 | J Edward Diamond | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/2008 | 351 | J Edwards | | 3702 N Navajo Trail | | | Scottsdale | AZ | 85251 | | $68,869.93 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/11/2009 | 683 | J F MORROW | | PO BOX 591309 | | | SAN ANTONIO | TX | 78259-1309 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1754 | J J BLAKE TECHNICAL SVCS LLC | | 298 FIFTH AVE 7TH FL | | | NEW YORK | NY | 10001 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 439 | J Lance Erikson | | 325 N Oakhurst Dr | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 12/26/2008 | 482 | J Lance Erikson | | 325 N Oakhurst Dr | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2498 | J Leticia Serrado | | 3140 Paddy Ln | | | Baldwin Park | CA | 91706 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1117 | J Peter Lawler & Margaret Lawler | | 29 Ocean Dr | | | Jupiter | FL | 33469 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3357 | J Philip Max et al | | 46 Maple Ave | | | Cedarhurst | NY | 11516-2222 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3057 | J THOMAS BEASLEY | | 635 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1888 | J VALDES CUGAT | | 6109 OAK FERN COURT | | | TEMPLE TERRACE | FL | 33617 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 147 | Jack A Cornick | | 707 Alder St | | | Edmonds | WA | 98020 | | $278,743.15 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 357 | Jack A Cornick | | 707 Alder St | | | Edmonds | WA | 98020 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3319 | Jack A Matalka | | 1818 Lancashire Dr | | | Salinas | CA | 93906 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3612 | Jack A Matalka | | 1818 Lancashire Dr | | | Salinas | CA | 93906 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1115 | Jack B Brooks | | 11311 Smokethorns Dr | | | Riverview | FL | 33578 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/29/2009 | 671 | Jack B Ridenour Sr & Sophie H Ridenour Trust UA DTD Dec 3 1993 | Jack B & Sophie Ridenour Tsts | 7246 Medallion Dr | | | Lansing | MI | 48917-9601 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1905 | Jack H Wires & Nancy Anderson Wires | | 13801 SE 3rd Pl | | | Bellevue | WA | 98005-3740 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1414 | Jack T Magnuson IRA Account | | 2230 SE Laura Ln | | | Dallas | OR | 97338 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2214 | Jack Wagner | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1364 | JACKIE POUNDS | | 10260 STATFIELD DRIVE | | | COLLIERVILLE | TN | 38017-9047 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1364 | JACKIE POUNDS | | 10260 STATFIELD DRIVE | | | COLLIERVILLE | TN | 38017-9047 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/27/2009 | 646 | Jackie Wayne Pounds | | 10260 Statfield Dr | | | Collierville | TN | 38017 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 1000 | JACKSON LEWIS LLP | ATTN ANNE KRUPMAN | ONE N BROADWAY 15TH FL | | | WHITE PLAINS | NY | 10601 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/28/2009 | 3704 | JACKSON LEWIS LLP | ATTN ANNE KRUPMAN | 1 N BROADWAY | | | WHITE PLAINS | NY | 10601 | | W/D | A | | 02/18/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/12/2010 | 3914 | Jackson White | c o Roger R Foote Esq | Jackson White PC | 40 N Center St No 200 | | Mesa | AZ | 85201 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1380 | Jacob E Sorensen | | 1281 Vallejo St No 4 | | | San Francisco | CA | 94109 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1380 | Jacob E Sorensen | | 1281 Vallejo St No 4 | | | San Francisco | CA | 94109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1388 | Jacob E Sorensen | | 1281 Vallejo St No 4 | | | San Francisco | CA | 94109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2970 | Jacob Pestana | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1240 | Jacobo Zyman Reinisch And Patricia Rodriguez Avila | | Jacarandas No 18 Col Lomas Del Sol | | | Huixquilucan | Edo De Mex | 52789 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2010 | 3829 | Jacqueline Ferguson | | 4 Brook Ct | | | Mahwah | NJ | 07430 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/24/2010 | 3829 | Jacqueline Ferguson | | 4 Brook Ct | | | Mahwah | NJ | 07430 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1445 | Jaime Lorenzo Salido Ibarra & Other Nominee | Jaime Lorenzo Salido Ibarra | CLL Alejo Toledo Sur 207 | Hidalgo y Guerrero | | Reforma Navojoa | Sonora | 85830 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 614 | JAKE D DOMER | | 622 9TH AVE S | | | KIRKLAND | WA | 98033 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 614 | JAKE D DOMER | | 622 9TH AVE S | | | KIRKLAND | WA | 98033 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 615 | JAKE D DOMER | | 622 9TH AVE S | | | KIRKLAND | WA | 98033 | | $19,837.38 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/15/2010 | 3918 | James A Agalzoff | | 610 N 20th St | | | Montebello | CA | 90640 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3469 | James A Posocco and Allison G Posocco | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2012 | 4068 | James A. Carrazza, Jr. & Grace Carrazza JT Ten | | 2 Bradford Terracce | | | Boonton | NJ | 07005 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 947 | James and Sandra Hardin | | 79 755 Fiesta Dr | | | La Quinta | CA | 92253 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2142 | James Arnett | | 8517 Balmer Dr | | | Charlestown | IN | 47111-9609 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/02/2012 | 4073 | James B. Suhr | | 150 Regency Road | | | Salisbury | NC | 28147 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/2012 | 4074 | James B. Suhr | | 150 Regency Road | | | Salisbury | NC | 28147 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12229 |
| 03/31/2009 | 2326 | JAMES CALDERHEAD | | 310 CLEVELAND ST | | | PORT TOWNSEND | WA | 98368 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2475 | James Carl Rice | | 1713 Pine Knoll Dr | | | Belmont | CA | 94002-1932 | | $667,587.09 | A | | 02/17/2009 | Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2475 | James Carl Rice | | 1713 Pine Knoll Dr | | | Belmont | CA | 94002-1932 | | | | A | 02/17/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/09/2009 | 3623 | James Corcoran | | 42 Norland Square | | | London | | W11 4PZ | England | $138,086.49 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2442 | JAMES D DOUTHITT | | 5901 143RD PLACE SE | | | BELLEVUE | WA | 98006 | | $3,352.58 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2442 | JAMES D DOUTHITT | | 5901 143RD PLACE SE | | | BELLEVUE | WA | 98006 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2670 | JAMES D SAGE | | 1958 LEWIS ROAD | | | POULTNEY | VT | 05764 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2684 | James Daley | c o Charles L Post | Weintrub Genshlea Chediak | 400 Capitol Mall No 1100 | | Sacramento | CA | 95814 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 984 | James E & Sabine G Lamar | James E Lamar | 1104 Majestic Hills Blvd | | | Spicewood | TX | 78669 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1335 | James E Farabaugh | | 208 Courtland Rd | | | Indiana | PA | 15701 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1249 | James E Jones | | PO Box 8291 | | | Horseshoe Bay | TX | 78657 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2552 | James E Kelly | c o Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2615 | James E Kelly 1999 Trust Dated January 26 1999 | c o J Andrew Rahl Jr | Reed Smith | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1333 | JAMES E KEMP | | 45355 SANTA FE COVE | | | INDIAN WELLS | CA | 92210 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1463 | James E Spratley | | 8802 Somerset Ln | | | Germantown | TN | 38138 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 378 | James F Montgomery | | 5217 Allott Ave | | | Sherman Oaks | CA | 91401 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 381 | James F Montgomery | | 5217 Allott Ave | | | Sherman Oaks | CA | 91401 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/01/2010 | 3915 | James F Montgomery | | 5217 Allott Ave | | | Sherman Oaks | CA | 91401 | | EXPUNGED | A | | 12/30/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1923 | JAMES F VOLPE | ELECTRICAL CONTRACTING CORP | 81 SACKETT ST | | | BROOKLYN | NY | 11231 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3316 | JAMES H FUJINAGA | | 33482 WHIMBREL RD | | | FREMONT | CA | 94555 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1583 | JAMES H STEVER | | 1907 JUNEBERRY CT NE | | | ISSAQUAH | WA | 98029 | | $10,950.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1583 | JAMES H STEVER | | 1907 JUNEBERRY CT NE | | | ISSAQUAH | WA | 98029 | | $7,941.65 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2633 | JAMES H STEVER | | 1907 JUNEBERRY CT NE | | | ISSAQUAH | WA | 98029 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2111 | James Hammerel | | PO Box 5012 | | | Incline Village | NV | 89450 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1885 | James HENSCHEL | | 2600 KNOLLS DRIVE | | | SANTA ROSA | CA | 95405 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1457 | JAMES IZU | | 2863 QUEENS WAY | | | THOUSAND OAKS | CA | 91362 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1852 | JAMES J PARESE | | 118 AVELLINO CIRCLE | | | PALM DESERT | CA | 92211 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1501 | James Janzen | | PO Box 1408 | | | Jesup | GA | 31598 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/28/2010 | 3864 | James Jeffries | | 4827 SW 34th Ave | | | Hollywood | FL | 33312 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2488 | JAMES L HESTER | | 1849 GOLDENROD LANE | | | VISTA | CA | 92083 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3421 | James L Reich | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2168 | James Large Jr | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 821 | JAMES LITTLE | | 10446 CHASE CREEK LN | | | LAKESIDE | CA | 92040 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/05/2011 | 3979 | James M Hoak Jr TTEE U A DTD 4 30 07 Nancy Hoak 2007 GRAT | Charles Warltier | Hoak & Co | 500 Crescent Ct St 230 | | Dallas | TX | 75201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3082 | James M Mack | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1020 | James M Revel | | 1214 Minnesink | | | Manasquan | NJ | 08736-1627 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1638 | James McCormack | | 611 NW 78th Ave | | | Pembroke Pines | FL | 33024 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3509 | James Mengel | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1324 | James Mertz | | 158 Sunset Rd | | | Montrose | NY | 10548 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1672 | JAMES MONTALBANO | | 50 MERE COURT | | | SUMTER | SC | 29150 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/2011 | 3960 | James Nakamura Eleanore Nakamura Masuji Nakamura | | 1275 Shadow Ridge No 10L | | | Midvale | UT | 84047 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2876 | James P Masters Sr | | 3041 191st St | | | Lansing | IL | 60438 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1851 | JAMES PARESE | | 118 AVELLINO CIRCLE | | | PALM DESERT | CA | 92211 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1097 | James R Fredrickson | Rollover IRA Account | 102 Indian Hawthorn | | | Lake Jackson | TX | 77566 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 1062 | JAMES RICE | | 1713 PINE KNOLL DR | | | BELMONT | CA | 94002-1932 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3271 | JAMES SAGE | | 39990 GIBRALTAR DR | | | MURRIETA | CA | 92562 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1367 | JAMES SALLAH | DBA SALLAH & COX LLC | 2101 NW CORPORATE BLVD NO 218 | | | BOCA RATON | FL | 33431 | | $925.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3204 | JAMES SOLDWISCH | | 40 LOUISA ST APT 4 | | | NORTH TONAWANDA | NY | 14120 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1623 | James Sullivan | | 479 C 26th Ave NE | | | Hickory | NC | 28601 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/06/2009 | 750 | James T Crank Laurie L Chestnut | James T Crank | 2378 Ripland Dr | | | Santa Rosa | CA | 95401 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/22/2014 | 4099 | JAMES T. ROBERTS AND VINNIE ROBERTS | | 1857 ROCKFORD COURT | | | RIVERDALE | GA | 30296 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1004 | James Thomas Smith & Ruby Faye Smith JT WOS | | 808 CR 1223 | | | Rusk | TX | 75785 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 359 | James W Hunt | | 7925 NW Blue Pointe Ln | | | Portland | OR | 97229 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 360 | James W Hunt | | 7925 NW Blue Pointe Ln | | | Portland | OR | 97229 | | $14,092.39 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1391 | James W Marshall and Carol Ilene Marshall | | 303 Star Valley Dr | | | Cheyenne | WY | 82009-8554 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2012 | 4082 | James Whiting | | 3600 SW 55th Drive | | | Portland | OR | 97221 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3606 | Jamey Matalka | | PO Box 703 | | | Sacramento | CA | 95812 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2935 | Jamie Weiss TTEE | | 6023 Jurupa Ave | | | Riverside | CA | 92504 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/20/2008 | 26 | Jan Rogozinski and Paul Hauch Jt Ten | Jan Rogozinski | PO Box 350653 | | | Fort Lauderdale | FL | 33335-0653 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1110 | JANE BROWN | | 7 ROBINHOOD LN | | | HIGHLAND LAKES | NJ | 07422 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/03/2008 | 244 | Jane E Silverman | | 101 W 81st St No 618 | | | New York | NY | 10024 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1120 | JANE FUHRER | | 80 ARTHUR DRIVE | | | SANTA ROSA | CA | 95403 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/04/2009 | 1124 | JANE FUHRER | | 80 ARTHUR DRIVE | | | SANTA ROSA | CA | 95403 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1311 | Jane M Shevell | | 616 S Orange Ave 5K | | | Maplewood | NJ | 07040 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1742 | Jane M Shevell | | 616 S Orange Ave 5K | | | Maplewood | NJ | 07040 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1317 | Jane S Richardson | | 22244 Sweetgum Ave | | | Moreno Valley | CA | 92553 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/26/2011 | 4055 | Jane Suchan | | 6012 34th Avenue NE | | | Seattle | WA | 98115 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1112 | JANE WOOD | | 427 W WALNUT ST | | | PASADENA | CA | 91103 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 09/04/2009 | 3776 | Janet L Schmitt | | 8605 SW Thoroughbred Pl | | | Beaverton | OR | 97008 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 09/09/2009 | 3777 | Janet L Schmitt | | 8605 SW Thoroughbred Pl | | | Beaverton | OR | 97008 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1060 | JANET MAYOTTE | | 3206 SOUTH HOPKINS AVE | PMB 73 | | TITUSVILLE | FL | 32780 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1790 | JANICE D TURNER | | 1983 WILLOW RIDGE DR | | | VISTA | CA | 92081 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2545 | JANICE D TURNER | | 1983 WILLOW RIDGE DR | | | VISTA | CA | 92081 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 441 | Janice Gryp | | 24490 Vereda Del Arroyo | | | Salinas | CA | 93908 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 12/26/2008 | 459 | Janice Gryp | | 24490 Vereda Del Arroyo | | | Salinas | CA | 93908 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2443 | Janice Harper | | 102 Hollingwood Dr | | | Columbia | SC | 29223 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2973 | Janice Huntley | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3553 | JANICE L BALDWIN | | 1315 DONEGAL WAY | | | OXNARD | CA | 93035 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1650 | Janice M Myers | | 2310 Crystal Dr | | | Santa Maria | CA | 93455 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 952 | Janice McCauley | | 2675 Wood Acre Ln | | | Lincoln | CA | 95648 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2005 | JANQUELIN F SCHRAG | | 23400 39TH AVE W | | | BRIER | WA | 98036 | | $218,341.78 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2043 | JANQUELIN F SCHRAG | | 23400 39TH AVE W | | | BRIER | WA | 98036 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2009 | 2471 | JANQUELIN F SCHRAG | | 23400 39TH AVE W | | | BRIER | WA | 98036 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2528 | Janus Systems S A Nominee | | Janus Systems S A Address | Intl Technopark of Panama Bldg 218 Aptdo | | El Dorado City of Knowled Panama | | 10701 | Panama | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2907 | Javier Ares Valdes and other nominees | | Monte Caucaso 1455 Col Lomas de Chapultepec | | | DF | | 11000 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 3058 | Javier Martinez Fernandez & Other Trustee | | Espiritu Santo No 101 | Col Carretas | | Queretaro | QRO | 76050 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 905 | JAY A WEISBROD | | 211 KAITLYN LANE | | | DANVILLE | CA | 94506 | | $278,337.18 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/05/2010 | 3893 | Jay Henniger | | 2955 Graceland Way | | | Glendale | CA | 91206 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 08/05/2010 | 3893 | Jay Henniger | | 2955 Graceland Way | | | Glendale | CA | 91206 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/14/2008 | 210 | Jay Shergill | | 4716 Curletto Dr | | | Concord | CA | 94521 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2291 | Jay Shergill | | PO Box 333 | | | Clayton | CA | 94519 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2293 | Jay Shergill | | PO Box 333 | | | Clayton | CA | 94519 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 3433 | Jay Shergill | | PO Box 333 | | | Clayton | CA | 94519 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 442 | Jaynie M Studenmund | | 880 Chula Vista Ave | | | Pasadena | CA | 91103 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 12/26/2008 | 451 | Jaynie M Studenmund | | 880 Chula Vista Ave | | | Pasadena | CA | 91103 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 862 | JDSA I LTD | DBA JASONS DELI | 2929 MOSSROCK NO 119 | | | SAN ANTONIO | TX | 78230 | | $335.00 | | | 02/12/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2310 | Jean M DeFond | Avanade Federal Services LLC | 818 Stewart St Ste 610 | | | Seattle | WA | 98101 | | EXPUNGED | | | 03/30/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2311 | Jean M DeFond | Avanade Federal Services LLC | 818 Stewart St Ste 610 | | | Seattle | WA | 98101 | | EXPUNGED | | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2318 | Jean M DeFond | Avanade Federal Services LLC | 818 Stewart St Ste 610 | | | Seattle | WA | 98101 | | EXPUNGED | | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2320 | Jean M DeFond | Avanade Federal Services LLC | 818 Stewart St Ste 610 | | | Seattle | WA | 98101 | | EXPUNGED | | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2322 | Jean M DeFond | Avanade Federal Services LLC | 818 Stewart St Ste 610 | | | Seattle | WA | 98101 | | EXPUNGED | | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2324 | Jean M DeFond | Avanade Federal Services LLC | 818 Stewart St Ste 610 | | | Seattle | WA | 98101 | | EXPUNGED | | | 03/30/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2315 | Jean M DeFond | | PO Box 1778 | | | Edmonds | WA | 98020 | | EXPUNGED | | | 03/30/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2315 | Jean M DeFond | | PO Box 1778 | | | Edmonds | WA | 98020 | | EXPUNGED | | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2317 | Jean M DeFond | | PO Box 1778 | | | Edmonds | WA | 98020 | | EXPUNGED | | | 03/30/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2317 | Jean M DeFond | | PO Box 1778 | | | Edmonds | WA | 98020 | | EXPUNGED | | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2323 | Jean M DeFond | | PO Box 1778 | | | Edmonds | WA | 98020 | | EXPUNGED | | | 03/30/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2323 | Jean M DeFond | | PO Box 1778 | | | Edmonds | WA | 98020 | | EXPUNGED | | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2402 | JEANA JENNINGS | | 5745 NE GOING | | | PORTLAND | OR | 97218 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2921 | JEANINE CATALANO | | 1201 CALIFORNIA ST NO 601 | | | SAN FRANCISCO | CA | 94109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2922 | JEANINE CATALANO | | 1201 CALIFORNIA ST NO 601 | | | SAN FRANCISCO | CA | 94109 | | $3,541.08 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3002 | JEANINE CATALANO | | 1201 CALIFORNIA ST NO 601 | | | SAN FRANCISCO | CA | 94109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2928 | JEANNE M O BRIEN | | 420 THE HIDEOUT | | | LAKE ARIEL | PA | 18436 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2225 | JEANNIE BIAS | | 587 ROLLING HILLS LN | | | DANVILLE | CA | 94526 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1418 | Jeannine Trippins IRA | | 4624 Redwood Ct | | | Irving | TX | 75038 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 121 | Jeff Loventhal | | 57 Blackwood Ct | | | Walnut Creek | CA | 94596 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1765 | JEFF M LOVENTHAL | | 57 BLACKWOOD CT | | | WALNUT CREEK | CA | 94596 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 09/22/2010 | 3912 | Jefferies Leveraged Credit Products LLC | | One Station Place | Three North | | Stamford | CT | 06902 | | $601,692.45 | A | | 03/19/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2009 | 3674 | Jeffrey D Frederick & Sherry J Frederick Family Trust | | 1821 E Balboa Blvd | | | Newport Beach | CA | 92661 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2630 | Jeffrey David Peace | | 13403 NE 193rd Pl | | | Woodinville | WA | 98072 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/12/2011 | 4009 | Jeffrey Fachler | | 20A Southwoods Rd | | | Woodbury | NY | 11797 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1353 | Jeffrey Ferro & Kathleen Ferro | | 710 Cloudview Ln | | | Cedar Park | TX | 78613 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1033 | JEFFREY J DEUEL | | 9315 SE 57TH ST | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | A | | 12/29/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/24/2009 | 1034 | JEFFREY J DEUEL | | 9315 SE 57TH ST | | | MERCER ISLAND | WA | 98040 | | $35,655.71 | A | | 12/29/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3574 | Jeffrey J Moll IRA | | 12227 Wapiti Ln SE | | | Aumsville | OR | 97325 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2403 | Jeffrey L Roberts and Dawn E Roberts | | 4337 SE Weedman | | | Milwaukie | OR | 97222 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 986 | Jeffrey P Weinstein | | 310 West 99th St Apt 803 | | | New York | NY | 10025 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 986 | Jeffrey P Weinstein | | 310 West 99th St Apt 803 | | | New York | NY | 10025 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 996 | Jeffrey P Weinstein | | 310 West 99th St Apt 803 | | | New York | NY | 10025 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2106 | JEFFREY R JONES | | 5798 SNAKE RD | | | OAKLAND | CA | 94611 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2106 | JEFFREY R JONES | | 5798 SNAKE RD | | | OAKLAND | CA | 94611 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2605 | Jeffrey R Schaefer | | 50 Pheasant Hill Rd | | | Weston | CT | 06883 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3478 | Jeffrey T Morgan and Elizabeth J Morgan | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1999 | Jeffrey Woller IRA | FCC As Custodian | 25 Dickinson Rd | | | Kendall Park | NJ | 08824 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2721 | JENESTA MARLIN | | 202 VIA CONDADO WAY | | | PALM BEACH GARDENS | FL | 33418 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 3332 | Jenna Cantor | | 4 Meadow Farm Rd | | | New Hyde Park | NY | 11040 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2221 | Jenne Britell | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2218 | Jenne Britell Irrevocable Deed of Trust | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1252 | Jenne K Britell | | 166 Calle Ventoso W | | | Santa Fe | NM | 87506 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1481 | Jenne K Britell Irrevocable Deed of Trust Dated 8 21 96 as Transferee | | 166 Calle Ventoso W | | | Santa Fe | NM | 87506 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 377 | Jennifer A Fancher | | 47532 SE 137th St | | | North Bend | WA | 98045 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 399 | Jennifer Irene Myhre | Jennifer Myhre | 248 Robinson Rd | PO Box 673 | | Brinnon | WA | 98320 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/09/2010 | 3898 | Jennifer Mann | Liberty Asset Management LLC | 3570 N MANHATTAN PL | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 892 | JENNIFER S PARK ZERKEL | | 530 N MANHATTAN PL | | | LOS ANGELES | CA | 90004 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3269 | Jerald Simonian | | 5602 West Fallon | | | Fresno | CA | 93722 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2801 | Jerome J Bielinski | | 10 Resplandor Loop | | | Hot Springs Village | AR | 71909 | | EXPUNGED | | | 09/26/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1785 | JEROME M RICKS | | 1420 LINWOOD AVE | | | METAIRIE | LA | 70003 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/24/2008 | 479 | Jerry E Weeks | | 10245 Kessler Ave | | | Chatsworth | CA | 91311 | | EXPUNGED | | | 09/26/2008 | Priority | WMI Investment Corp. | 08-12228 |
| 12/24/2008 | 481 | Jerry E Weeks | | 10245 Kessler Ave | | | Chatsworth | CA | 91311 | | EXPUNGED | | | 09/26/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/05/2009 | 739 | Jerry Fabrikant Ser IRA | Jerry Fabrikant DPM | 1816 Sonett St | | | El Cajon | CA | 92019-4147 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2849 | JERRY HAVRANEK | | ONE WATERSEDGE WAY | | | PORT JEFFERSON | NY | 11777 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3171 | Jerry Iverson | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3171 | Jerry Iverson | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/23/2008 | 11 | Jerry Kachel Builder Inc | | 6518 Klein Cemetery Rd | | | Spring | TX | 77379 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 1618 | Jerry L Shelton | c o Wachovia Securities | Wachovia Securities LLC | 3330 Riverside Dr | | Danville | VA | 24541-3431 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2126 | Jerry Siliverdes | | 880 Oakley Dr | | | Freehold | NJ | 07728 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/08/2008 | 291 | Jersey Central Power & Light a FirstEnergy Company | | 331 Newman Springs Rd Bldg 3 | | | Red Bank | NJ | 07701 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/07/2008 | 232 | Jessica Cheung | | 2336 W 13th St 3rd Fl | | | Brooklyn | NY | 11223 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3397 | Jessica Yeager | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2651 | JESSIE FIEDLER | | 337 CAROLINA MEADOWS VILLA | | | CHAPEL HILL | NC | 27517 | | $194,507.72 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1560 | Jesus J Jaquez | | 109 N Dewberry Dr | | | Midland | TX | 79703 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1833 | Jesus Moreno Montano & Other Nominee Scotia Capital Inc | Jesus Moreno Montano | Montreal No 41 | Colinia Raquet Club | | Hermosillo | Sonora | 83200 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/13/2009 | 490 | JIANGUO ZHONG | | 810 PRADERA WAY | | | SAN RAMON | CA | 94583 | | $7,002.84 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2207 | JIANGUO ZHONG | | 810 PRADERA WAY | | | SAN RAMON | CA | 94583 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 2208 | JIANGUO ZHONG | | 810 PRADERA WAY | | | SAN RAMON | CA | 94583 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2292 | JIANGUO ZHONG | | 810 PRADERA WAY | | | SAN RAMON | CA | 94583 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2739 | JIANGUO ZHONG | | 810 PRADERA WAY | | | SAN RAMON | CA | 94583 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2785 | JIANGUO ZHONG | | 810 PRADERA WAY | | | SAN RAMON | CA | 94583 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2245 | Jill P Heymann | | 1036 Park Ave No 8E | | | NY | NY | 10028-0971 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/18/2010 | 3861 | Jim K Gee | | 1210 W Moraga Rd | | | Fresno | CA | 93711-0520 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 02/26/2009 | 988 | Jim Policarpo | | 7247 N Warren | | | Fresno | CA | 93711-0466 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1479 | Jiming Chen | | 28415 Ridgethorne Ct | | | Rancho Palos Verdes | CA | 90275 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3454 | Jimmie M Nishimoto | | 3002 Lamplighter St | | | Simi Valley | CA | 93065 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2642 | Jimmy D Holland | Jimmy D Holland Atty for Creditor | 2508 Laurel Valley Lane | | | Arlington | TX | 76006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1386 | Jiri Novak | | 37 Valley Cir | | | Mill Valley | CA | 94941 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1386 | Jiri Novak | | 37 Valley Cir | | | Mill Valley | CA | 94941 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 831 | JOAN ARIOLA | | 135 CROMWELL CIRCLE | | | STATEN ISLAND | NY | 10304 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1264 | Joan F King | | 970 Riverside Trace | | | Atlanta | GA | 30328-3640 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3424 | Joan Ruby | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1518 | JoAnn Johnson | | 645 N Elm St | | | Englewood | FL | 34223-2754 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3607 | JoAnn Schmidt IRA | | PO Box 826 | | | Silverton | OR | 97381 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/24/2008 | 258 | Joanne Renzi | Professional Services Bldg | PO Box 111 | | | Mantera | NJ | 08051 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/24/2008 | 255 | Joanne Ruggiano | Professional Services Building | PO Box 111 | | | Mantua | NJ | 08051 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/24/2008 | 87 | Joanne Ruggiano | Proffesional Services Building | PO Box 111 | | | Mantua | NJ | 08051 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1826 | JOANNE S NESSET | | 1420 ALPINE VIEW DRIVE | | | MOUNT VERNON | WA | 98274 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3272 | JOANNE S NESSET | | 1420 ALPINE VIEW DRIVE | | | MOUNT VERNON | WA | 98274 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/18/2009 | 1797 | JOANNE TAYLOR | | 919 52ND STREET SE | | | AUBURN | WA | 98002 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 3165 | Joe Anthony Melo | | PO Box 3160 | | | Los Altos | CA | 94024 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1121 | Joe D Friend | | 3751 St John Rd | | | Cadwell | CA | 31009 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 818 | JOE JACKSON | | 6824 TREVINO DR | | | MOORPARK | CA | 93021 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 829 | JOE JACKSON | | 6824 TREVINO DR | | | MOORPARK | CA | 93021 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 02/13/2009 | 826 | JOE M JACKSON | | 6824 TREVINO DRIVE | | | MOORPARK | CA | 93021 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 02/13/2009 | 828 | JOE M JACKSON | | 6824 TREVINO DRIVE | | | MOORPARK | CA | 93021 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1513 | Joel S Aronson | | 12 Arlington Cir | | | Natick | MA | 01760 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4033 | Joelle Rachel Cruver Trust | c o Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4033 | Joelle Rachel Cruver Trust | c o Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3999 | Joelle Rachel Cruver Trust | Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3999 | Joelle Rachel Cruver Trust | Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3081 | JOHANNA BRENT | | PO BOX 1527 | | | SAN CARLOS | CA | 94070 | | $78,255.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1040 | Johanna Ross | | PO Box 1256 | | | Alpine | NJ | 07620 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1936 | Johannes Hadi Krisnadharma Jeanne Rumalean Maureen Krisnadharma Andrew K Dharma | c o UBS AG | One Raffles Quay No 50 01 | North Tower | | Singapore | | 048583 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 419 | John & Judith Raphael | | 5 Columbine Ln | | | Valley Stream | NY | 11581 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1891 | John & Zola OClair | | 7 Midoaks Rd | | | Monroe | NY | 10950 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2009 | 3673 | John Abruzzo | | 33258 Fox Rd | | | Easton | MD | 21601 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2217 | John B Pettit Jr | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1129 | JOHN BEANE | | 4580 E SENECA DR | | | JACKSONVILLE | FL | 32259 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1730 | JOHN BENT | | 901 73RD STREET APT D 405 | | | BROOKLYN | NY | 11228 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2008 | 213 | John Blair III GST Family Trust FBO Oakley B Blair II | Oakley B Blair II | 811 Catoctin Cir Ave NE | | | Leesburg | VA | 20176 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 616 | John Blair III GST Family Trust FBO Oakley B Blair III | Oakley B Blair III | 811 Catoctin Cir Ave NE | | | Leesburg | VA | 20176 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1713 | John C Eltaktouk | | 9003 SW 212 LN | | | Miami | FL | 33189 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1782 | JOHN C SCHLECK | | 18234 RIVER FORD DRIVE | | | DAVIDSON | NC | 28036 | | $107,607.27 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1783 | JOHN C SCHLECK | | 18234 RIVER FORD DRIVE | | | DAVIDSON | NC | 28036 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1783 | JOHN C SCHLECK | | 18234 RIVER FORD DRIVE | | | DAVIDSON | NC | 28036 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1151 | JOHN CRIVELLO | | 497 N NAVARRA DR | | | SCOTTS VALLEY | CA | 95066 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1152 | JOHN CRIVELLO | | 497 N NAVARRA DR | | | SCOTTS VALLEY | CA | 95066 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1575 | JOHN CRIVELLO | | 497 N NAVARRA DR | | | SCOTTS VALLEY | CA | 95066 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 693 | JOHN D WOODWORTH | | 14113 NW 53rd Ct | | | VANCOUVER | WA | 98685 | | $261,298.14 | A | | 12/02/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 434 | John David Alexander | | 406 Taylor Dr | | | Claremont | CA | 91711-4137 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 12/26/2008 | 447 | John David Alexander Deceased | Catharine Alexander | 406 Taylor Dr | | | Claremont | CA | 91711-4137 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2066 | John Donohue and Spouse Cindy Donohue | Jimmy D Holland Atty for Creditor | 2508 Laurel Valley Lane | | | Arlington | TX | 76006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 929 | JOHN E BENEVENTO | | 82 LARCH ROAD | | | BRIARCLIFF MANOR | NY | 10510 | | $72,142.16 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2910 | JOHN E SKIDMORE | | 50 CAMINO ALTO | | | SANTA BARBARA | CA | 93103-1602 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2452 | JOHN ENGMAN | | 2617 WHITNEY DR | | | ALHAMBRA | CA | 91803 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2652 | JOHN ENGMAN | | 2617 WHITNEY DR | | | ALHAMBRA | CA | 91803 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 08/25/2009 | 3774 | JOHN ENGMAN | | 2617 WHITNEY DR | | | ALHAMBRA | CA | 91803 | | EXPUNGED | A | | 03/27/2009 | Unsecured | Washington Mutual, Inc. | 08-12229 |
| 09/10/2009 | 3778 | JOHN ENGMAN | | 2617 WHITNEY DR | | | ALHAMBRA | CA | 91803 | | W/D | A | | 03/27/2009 | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1539 | John F Hall and Delia M Hall | | 3324 Harbour Pointe Pl Unit 4 | | | Fayetteville | NC | 28314-2117 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 429 | John F Maher | | 13025 Hartsook St | | | Sherman Oaks | CA | 91423-1616 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 12/26/2008 | 456 | John F Maher | | 13025 Hartsook St | | | Sherman Oaks | CA | 91423-1616 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 573 | John F Robinson | | 3123 Fuhrman Ave E | | | Seattle | WA | 98102 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 573 | John F Robinson | | 3123 Fuhrman Ave E | | | Seattle | WA | 98102 | | $77,467.40 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3054 | John F Tansey | | 151 Wexford Ct | | | Stockbridge | GA | 30281 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3039 | John F Woods | | 10 Rockledge Rd | | | Rye | NY | 10580-1933 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3039 | John F Woods | | 10 Rockledge Rd | | | Rye | NY | 10580-1933 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3143 | John F Woods | | 10 Rockledge Rd | | | Rye | NY | 10580-1933 | | $29,551.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3399 | John F Yelovich | | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | Allentown | PA | 18103 | | Secured | | | | | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2085 | JOHN FALCIANO | | C/O ARTESIAN CLAIMS GROUP | 12912 HILL COUNTRY BLVD | STE F 236 | AUSTIN | TX | 78738 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/10/2010 | 3840 | JOHN FALCIANO | | C/O ARTESIAN CLAIMS GROUP | 12912 HILL COUNTRY BLVD | STE F 236 | AUSTIN | TX | 78738 | | $190,720.93 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/10/2010 | 3840 | JOHN FALCIANO | | C/O ARTESIAN CLAIMS GROUP | 12912 HILL COUNTRY BLVD | STE F 236 | AUSTIN | TX | 78738 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/14/2008 | 38 | John Flanagan | | 5054 Corte Alacante | | | Oceanside | CA | 92057 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 1067 | JOHN FREED | | 1308 EL ENCANTO DR | | | BREA | CA | 92821-1968 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1606 | John G Stephenson | | PO Box 376 | | | Burkesville | KY | 42717 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 380 | John Giovenco | | 368 S Orange Grove Blvd | | | Pasadena | CA | 91105 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 383 | John Giovenco | | 368 S Orange Grove Blvd | | | Pasadena | CA | 91105 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 12/31/2008 | 420 | John Giovenco | | 368 S Orange Grove Blvd | | | Pasadena | CA | 91105 | | EXPUNGED | A | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 12/31/2008 | 421 | John Giovenco | | 17038 Mimosa | PO Box 1562 | | Rancho Santa Fe | CA | 92067-1562 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1731 | JOHN H BENT | | 901 73RD ST APTD 405 | | | BROOKLYN | NY | 11228 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2031 | JOHN H MURPHY | | 10043 BORDLEY | | | HOUSTON | TX | 77042 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2032 | JOHN H MURPHY | | 10043 BORDLEY | | | HOUSTON | TX | 77042 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2033 | JOHN H MURPHY | | 10043 BORDLEY | | | HOUSTON | TX | 77042 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/24/2009 | 1054 | John H Sloan | | 2903 E 25th Ave Apt 426 | | | Spokane | WA | 99223-7620 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2210 | John Hancock Life Insurance Company USA | Attn Mr Michael J Mihalik Jr | John Hancock Place | 197 Clarendon St C 3 | | Boston | MA | 02116 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2210 | John Hancock Life Insurance Company USA | Attn Mr Michael J Mihalik Jr | John Hancock Place | 197 Clarendon St C 3 | | Boston | MA | 02116 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2073 | John J Kelleher | | 500 E 77th St Apt 317 | | | New York | NY | 10162 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2263 | John J Monaghan | | 3820 Gulf Blvd Apt 1107 | | | St Pete Beach | FL | 33706 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1864 | John J VEITMANIS | | 104 MACARTHUR DRIVE | | | MOUNT PROSPECT | IL | 60056 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1545 | John K Grover | | 16 Bradford Rd | | | Hightstown | NJ | 08520 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2933 | JOHN LINDSAY | JOHN L LINDSAY | STRICKLAND CHESNUT & LINDSAY LLP | PO BOX 249 | 76 W CANDLER ST | WINDER | GA | 30680 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2804 | JOHN M BROWNING | | 8145 ELEANOR PLACE | | | BAINBRIDGE ISLAND | WA | 98110 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2804 | JOHN M BROWNING | | 8145 ELEANOR PLACE | | | BAINBRIDGE ISLAND | WA | 98110 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3404 | John M Vermillion | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3405 | John M Vermillion | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3407 | John M Vermillion c f Alexandra Vermillion | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2968 | John Mormando | | 33 Hopper St | | | Oakland | NJ | 07436 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/01/2008 | 327 | John Nunn Jr | | 3224 Palomino Cir | | | Fairfield | CA | 94533 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3055 | JOHN O GOSSETT | | 2706 W ASHLAN AVE NO 107 | | | FRESNO | CA | 97305 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1241 | John P Kelleher | | 35419 1st Ave S Apt H305 | | | Federal Way | WA | 98003 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2543 | John P McMurray | | 7835 SE 42nd St | | | Mercer Island | WA | 98040-3901 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2543 | John P McMurray | | 7835 SE 42nd St | | | Mercer Island | WA | 98040-3901 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1741 | John R Weiss Trust | Jon R Weiss Trustee U A D 8 17 92 | 10 Briarwood Cir | | | Pinehurst | NC | 28374 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1019 | John Ryan | | 250 W 24th St Apt 3EE | | | New York | NY | 10011 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2544 | John S Pereira As Chapter 11 Trustee of Maywood Capital Corp et al | John P Campo Esq | Jeffrey S Berkowitz Esq | c o Gibbons PC | 1 Pennsylvania Plaza 37th Fl | New York | NY | 10119 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2675 | John S Pereira As Chapter 11 Trustee of Maywood Capital Corp et al | John P Campo Esq | Jeffrey S Berkowitz Esq | c o Gibbons PC | 1 Pennsylvania Plaza 37th Fl | New York | NY | 10119 | | W/D | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 3430 | John Sam II | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2216 | John Sapanski | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1231 | JOHN STEWART | | 4443 144TH AVE SE | | | BELLEVUE | WA | 98006 | | $3,779.27 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2215 | John T Satriale | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2856 | JOHN TUOHY | | 29 WINDERMERE DRIVE | | | SAG HARBOR | NY | 11963 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2219 | John V Brull | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1407 | John W Burnmaster | | 433 Country Hollow Ct C204 | | | Naples | FL | 34104 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1495 | John W Clukies II | | 38 Albemarle Rd | | | Westbury | NY | 11590-1232 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2348 | John Webber | Stephan E Kyle Esq | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/24/2009 | 3748 | John Webster and Lana Webster | | 3077 W Prairie Zephyr Ln | | | North Platte | NE | 69101-9040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3180 | John Whitney Sweet | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 330 | John Woodworth | | 14113 NW 53rd Ct | | | Vancouver | WA | 98685 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 778 | JOHN Y LAM | | 696 SUMMERHILL RIDGE DR NW | | | ISSAQUAH | WA | 98027 | | $3,330.43 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 1035 | JOHN Y LAM | | 696 SUMMERHILL RIDGE DR NW | | | ISSAQUAH | WA | 98027 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 1035 | JOHN Y LAM | | 696 SUMMERHILL RIDGE DR NW | | | ISSAQUAH | WA | 98027 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 1037 | JOHN Y LAM | | 696 SUMMERHILL RIDGE DR NW | | | ISSAQUAH | WA | 98027 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/2009 | 2650 | Johnette D Holland | Jimmy D Holland Attorney for Creditor | 2508 Laurel Valley Lane | | | Arlington | TX | 76006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 19 | Johnson County Hill County Junior College | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 529 | Johnson County Hill County Junior College | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2075 | JONATHAN CALVERT | | 6505 NE 25TH AVE | | | PORTLAND | OR | 97211 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2076 | JONATHAN CALVERT | | 6505 NE 25TH AVE | | | PORTLAND | OR | 97211 | | $4,416.80 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/05/2011 | 3980 | Jonathan H Hoak | Charles Warltier | Hoak & Co | 500 Crescent Ct St 230 | | Dallas | TX | 75201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/24/2008 | 221 | Jones V Wamu Class Action Lawsuit Dist of Nevada Las Vegas Div Adv 05 1214 | Geoffrey Giles | PO Box 93 | | | Reno | NV | 89504 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1093 | JONI WYCKOFF | | 16406 224TH AVE NE | | | WOODINVILLE | WA | 98077 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/17/2011 | 4058 | Jooyoung Sung | | 20 Coralwood | | | Irvine | CA | 92618 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1449 | JORDAN SCHRADER RAMIS | JORDAN & SCHRADER RAMIS | PO BOX 230669 | | | PORTLAND | OR | 97281 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1949 | Jorge Musalem Younis | | Marsella No 78 Int 3 | | | Col Juarez | Mexico DF | 06600 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1273 | Jose Alejandro Cortes Gonzalez & Other Nominee | Jose Alejandro Cortes Gonzalez | Blvd H 5 De Mayo No 114 A | Col Huexotitla | | Puebla | Puebla | 72534 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1551 | Jose Alejandro Cortes Gonzalez & Other Nominee | Jose Alejandro Cortes Gonzalez | Blvd H 5 De Mayo No 114 A | Col Huexotitla | | Puebla | Puebla | 72534 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1684 | Jose Carlos Maciel and Other Nominee | | Valle Dorado 36 | | | Loma de Valle Escondido | Edo de Mex | 52930 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3600 | Jose de Jesus Franco Quezada & Other Nominee Scotia Capital Inc Acct No 422 01931 16 | Jose de Jesus Franco Quezada | Sierra del Laurel | 322 Bosques del Prado | | Aguascalientes | AGS | 20127 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 495 | Jose F Safie | | 1740 Brooks Ln | | | Oviedo | FL | 32765 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 496 | Jose Fernando Safie | | 3951 Muzante Ct | | | Orlando | FL | 32817 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1716 | Jose Francisco DLuna Canton & Others Nominee | | Rayon No 237 | | | Col Obrera Ensenada | BC | 22830 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1758 | Jose Manuel Riestra Gonzalez & Other Nominee | | Angel Flores Y Callejon Rubi No 499 | Norte Sector Fatima | | Col Centro Los Mochis | Sinaloa | 81220 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1493 | Jose Maria Blanco Alonso and Irene Moran de Blanco | | Fuente de Acueducto 59 Casa 1 | | | Col Lomas de Tecamachalco | Edo de Mex | 53950 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2367 | Jose O N Tagunicar | Stephan E Kyle Esq | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 3018 | Jose Salvador Avila Morales & Others Nominee | Jose Salvador Avila Morales | Espiritu Sto 101 | | | Col carretas Queretaro | Queretaro | 76050 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/06/2009 | 3735 | Josefina Flores Ochoa & Other Nominee Scotia Capital Inc Acc No 422 01584 16 | Josefina Flores Ochoa | Arciga 34 | | | Col Centro Patzcuaro | Michoacan | 61600 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/09/2009 | 3741 | JOSEFINA FLORES OCHOA & OTHER NOMINEE SCOTIA CAPITAL INC ACC NO 422 72633 18 | | THUAPU Y AV MICH 253 | VISTA BELLA | FRACC LOMA DE VISTA BELLA | MORELIA | MICHOACAN | 58090 | MEXICO | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2638 | Josefina Perez de Lopez de Silanes and Other Nominees | | Bosque de Duraznos No 61 | Piso 11 A Col | | Bosques de Las Lomas | Mexico DF | 11700 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1013 | Joseph Beltran | | 1314 Loowit Falls Way | | | Braselton | GA | 30517 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1310 | Joseph C Catalano | | 16 Pine Park Ave | | | Bayville | NY | 11709 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 800 | JOSEPH C FELLMETH | | 8 N SWEETGUM COURT | | | HOMOSASSA | FL | 34446 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1657 | JOSEPH COOROUGH | | 3412 QUAIL CREEK LANE NE | | | OLYMPIA | WA | 98516 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1875 | Joseph DiMaria | | 111 Northfield Ave No 207 | | | West Orange | NJ | 07052 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1602 | Joseph F Nicolai | | 2999 N Nimitz Hwy | | | Honolulu | HI | 96819 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2592 | Joseph Gottesman | | 45 West 60th St Apt 34A | | | New York | NY | 10023 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3076 | Joseph Jiannetto | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/05/2008 | 314 | Joseph Krakowski | | 2819 94th St E | | | Palmetto | FL | 34221 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/04/2008 | 315 | Joseph Krakowski | | 2819 94th St E | | | Palmetto | FL | 34221 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/20/2011 | 4017 | Joseph L Cawood & Mimi M Cawood | Joseph L Cawood | 2646 Denyse Dr | | | Birmingham | AL | 35243 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/2011 | 4017 | Joseph L Cawood & Mimi M Cawood | Joseph L Cawood | 2646 Denyse Dr | | | Birmingham | AL | 35243 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/20/2011 | 4016 | Joseph L Cawood Roth IRA FMTC Custodian | Joseph L Cawood | 2646 Denyse Dr | | | Birmingham | AL | 35243 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/20/2011 | 4016 | Joseph L Cawood Roth IRA FMTC Custodian | Joseph L Cawood | 2646 Denyse Dr | | | Birmingham | AL | 35243 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3392 | Joseph L Russo | | 2217 Harbor Blvd Apt F9 | | | Costa Mesa | CA | 92627 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4034 | Joseph Louis Cawood Trust | c o Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4034 | Joseph Louis Cawood Trust | c o Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 4002 | Joseph Louis Cawood Trust | Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 4002 | Joseph Louis Cawood Trust | Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/13/2011 | 4057 | JOSEPH M RUIZ | | 99 HAWTHORNE AVE | | | COLONIA | NJ | 07067-2023 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2145 | JOSEPH MAROTTI | KOLB & ASSOCIATES PC | 49 HIGH STREET | | | EAST HAVEN | CT | 06512 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 3344 | Joseph Molloy | | 302 Crestwood Ave | | | Tuckahoe | NY | 10707 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3234 | Joseph OBrien & Linda OBrien | | 601 Arden St | | | Lewis Ctr | OH | 43035 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2853 | Joseph Pestana | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2971 | Joseph Pestana | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 3358 | Joseph T Kelm | | 809 Haycock View Dr | | | Perkasie | PA | 18944 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 722 | Joseph T Munko | | 11414 NE 87th St | | | Kirkland | WA | 98033 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3568 | Joseph Teed & Grace Teed | | 11009 Cervone Dr | | | Meadville | PA | 16335 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2505 | JOSEPH TUSA | PAUL WHALEN WAHLEN & TUSA PC | ATTORNEYS AND COUNSELORS AT LAW | 1979 MARCUS AVENUE, STE. 210 | | LAKE SUCCESS | NY | 11042 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2795 | Joseph W English TTEE | c o JoAnn English Calvert | 115 Shetland Hills Dr | | | Lutherville | MD | 21093 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3377 | Joseph W Flanley | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1734 | JOSEPHINE A CHIARELLI | | 275 BLAKE AVE | | | BOHEMIA | NY | 11716 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3473 | Joy A LeFevre | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/27/2009 | 813 | Joy Horton | | 236 Skyloch Dr E | | | Dunedin | FL | 34698-8138 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 908 | Joy Y Gunnerson | | 586 Tara Ct | | | Manteca | CA | 95336-3775 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1363 | Joyce A Trescot Revocable Trust | Joyce A Trescot Trustee | 4413 Orchard Knob Ln | | | High Point | NC | 27265-1394 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/22/2011 | 4061 | Joyce Buzianis | | 1523 Middle Canyon Rd | | | Tooele | UT | 84074 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1890 | Joyce M Anderson | | PO Box 571451 | | | Dallas | TX | 75357 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2535 | JPMC Wind Investment LLC | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2535 | JPMC Wind Investment LLC | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2541 | JPMC Wind Investment Portfolio LLC | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2541 | JPMC Wind Investment Portfolio LLC | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2343 | JPMorgan Chase Bank National Association | Brian Glueckstein | Sullivan & Cromwell LLP | 125 Broad St | | New York | NY | 10004 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2343 | JPMorgan Chase Bank National Association | Brian Glueckstein | Sullivan & Cromwell LLP | 125 Broad St | | New York | NY | 10004 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2343 | JPMorgan Chase Bank National Association | Brian Glueckstein | Sullivan & Cromwell LLP | 125 Broad St | | New York | NY | 10004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2343 | JPMorgan Chase Bank National Association | Brian Glueckstein | Sullivan & Cromwell LLP | 125 Broad St | | New York | NY | 10004 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2369 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2369 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2370 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2370 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 2370 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2373 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2373 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2373 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2373 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2376 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2376 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2376 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2376 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2377 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2377 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2382 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2382 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2382 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2382 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2384 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2384 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2395 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2395 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2395 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2395 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2507 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2507 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2507 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2507 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2551 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2551 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2553 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2553 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2559 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2559 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2609 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2609 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2786 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2786 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2786 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2787 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 2787 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2788 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2788 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2790 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2790 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2790 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2790 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2791 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2791 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2958 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2958 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2994 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2994 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2997 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2997 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2999 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2999 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3001 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3001 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3008 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3008 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3023 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3023 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3121 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3121 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3121 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3121 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3168 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | A | | 03/30/2009 | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3168 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | A | | 03/30/2009 | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3168 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3168 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | A | | 03/30/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3259 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3259 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3260 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3260 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3261 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3261 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

Final Claims Register By Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 3262 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3262 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3263 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3263 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3264 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3264 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3265 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3265 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3267 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 3267 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 3361 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3361 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3361 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3361 | JPMorgan Chase Bank National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2611 | JPMorgan Chase Bank, National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Pk E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2611 | JPMorgan Chase Bank, National Association | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Pk E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2583 | JPMorgan Securities Inc | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2583 | JPMorgan Securities Inc | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3268 | JPMorgan Securities Inc | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3268 | JPMorgan Securities Inc | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2010 | 3822 | JR Saldivar | | 516 N Village Ln | | | Liberty Lake | WA | 99019 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1212 | Juan Valente Martin del Campo Souza | | Jojutla No 6 Col Condensa | | | Del Cuauhtemoc | Mexico DF | 06140 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1537 | Judi Family Limited Partnership RO | A Partnership | Judith Elovitz | 20 Donna Rd | | Newton | MA | 02459-2805 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2342 | Judith A Honey | | 12705 Rush Creek Ln | | | Austin | TX | 78732 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3048 | JUDITH B GOLDSTEIN | EQUAL JUSTICE FOUNDATION | 88 N 5TH ST | | | COLUMBUS | OH | 43215-3225 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2009 | 3712 | Judith B Goldstein | Equal Justice Foundation | 88 N 5th St | | | Columbus | OH | 43215-3225 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2533 | Judith C Williams IRA | | 5520 Cypress Point Dr | | | Reno | NV | 89502 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 734 | JUDITH CHAMBERS | | 6310 APEX DR | | | LOUISVILLE | KY | 40219 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1148 | Judith List | | 720 Westend Ave Apt 518 | | | New York | NY | 10025 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2321 | Judith Ragone | | 18 Camden Cir | | | Delmar | NY | 12054 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3097 | Judson H Croom Jr and Paula P Croom | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/02/2009 | 410 | Julie Ann Smolansky | | 1800 S Ocean Blvd Apt 3A | | | Boca Raton | FL | 33432 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2425 | JULIE E MONTANARI | | 134 WEST POPLAR AVENUE | | | SAN MATENO | CA | 94402 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/05/2011 | 3982 | Julie Liabraaten | | 17409 Southeast 47th street | | | Bellevue | WA | 98006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1031 | Julie Mader | | 4139 E 67th Ave | | | Anchorage | AK | 99507 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2695 | JULIE MONTANARI | | 134 W POPLAR AV | | | SAN MATEO | CA | 94402 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/18/2009 | 3698 | Julie Montanari aka Julie A Montanari | | 134 W Poplar Ave | | | San Mateo | CA | 94402 | | EXPUNGED | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/23/2009 | 627 | Julie Morales | | 10207 Lateleaf Oak | | | San Antonio | TX | 78223 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 05/07/2012 | 4090 | Julie Stein | | 1077 Lynnwood Boulevard | | | Nashville | TN | 37215 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/16/2008 | 13 | Julio E DeJesus | | 6730 W 5th Pl | | | Hialeah | FL | 33012 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/2009 | 3757 | June Newman McDonnell | Coral Lakes Tuscany | 12541 Via Ravenna | | | Boynton Beach | FL | 33436 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2009 | 3713 | Justo Montibeller Campos & Other Nominee Scotia Capital Inc Acc No 422 00744 15 | Justo Montibeller Campos | Niza No 66 Col Residencial Campestre | | | Irapuato | Guanajuato | C P 36698 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/11/2009 | 687 | JWT Specialized Communications | Legal Department | 2425 Olympic Blvd Ste 2200W | | | Santa Monica | CA | 90404-4095 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1453 | K Frank McCain | | 2848 Fairmont Rd | | | Winston Salem | NC | 27106 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2046 | K&L Gates LLP | Attn Marc Barreca | 925 4th Ave Ste 2900 | | | Seattle | WA | 98104-1158 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1979 | Kamla Rathi | | 3600 Spring Rd | | | Oak Brook | IL | 60523 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2438 | KANE RUSSELL COLEMAN & LOGAN PC | | 1601 ELM ST NO 3700 | | | DALLAS | TX | 75201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/13/2011 | 3934 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | | $6,313.40 | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1935 | Kanti C Shah & Jyoti K Shah | | 19303 Desert Ivy Dr | | | Houston | TX | 77094 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/04/2009 | 3670 | Kanubhai Surti | | 40 Watkins Ave | | | Staten Island | NY | 10312 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/28/2011 | 3974 | Karen A Hamilton | | 376 Woodbrige Rd | | | Rockville Centre | NY | 11570 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2071 | Karen Christensen and Spouse David Scharff | Jimmy D Holland Atty for Creditor | 2508 Laurel Valley Lane | | | Arlington | TX | 76006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3604 | KAREN CRANDALL | | 21716 NE 176TH PL | | | WOODINVILLE | WA | 98077 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3627 | Karen F Blythe | c o Wachovia Securities | 570 Armstrong Way | | | Oakdale | CA | 95361 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 510 | KARI L NOOMEN | | PO BOX 349 | | | ZEPHYR COVE | NV | 89448 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1224 | KARI NOOMEN | | PO BOX 1118 | | | MENLO PARK | CA | 94026 | | $1,830,637.23 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1224 | KARI NOOMEN | | PO BOX 1118 | | | MENLO PARK | CA | 94026 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1720 | KARIN HILL | | 2020 12TH ST NW UNIT 313 | | | WASHINGTON | DC | 20009 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2258 | Karsant Family Trust | Athena Karsant Ttee | A DTD 12 2 2008 | 1601 Alemany Blvd | | San Francisco | CA | 94112 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 144 | Katherine Olivia Cornejo | Olivia Cornejo | 12040 7th Ave NW | | | Seattle | WA | 98177 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 144 | Katherine Olivia Cornejo | Olivia Cornejo | 12040 7th Ave NW | | | Seattle | WA | 98177 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1262 | Katherine R Swindell | | 555 Freeman Rd No 114 | | | Central Point | OR | 97502 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1455 | Kathleen & Raymond Burk | | 203 Murray Dr | | | Valencia | PA | 16059-3731 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2619 | Kathleen A Jacobs | | 996 Foothill Dr | | | San Jose | CA | 95123 | | $317,458.92 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3513 | Kathleen A Vermillion | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2883 | KATHLEEN C O MARA | | 711 SYCAMORE AVE | | | MODESTO | CA | 95354 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 406 | Kathleen Dewar | | 8511 Keokuk Ave | | | Winnetka | CA | 91306 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 406 | Kathleen Dewar | | 8511 Keokuk Ave | | | Winnetka | CA | 91306 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3592 | Kathleen E Souply | | PO Box 139 | | | Cannon Beach | OR | 97110-0139 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2209 | Kathleen M Miller | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/29/2009 | 641 | Kathryn Lowe | | 15219 Palo Pinto Dr | | | Frisco | TX | 75035 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2580 | Kathryn Wisner | | 6747 38th Ave SW | | | Seattle | WA | 98126 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3431 | Kathy A Sam | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2354 | Kathy H Yeu | Stephan E Kyle Esq | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 79 | Kaufman & Canoles PC | Attn Debbie Rudolph | PO Box 3037 | | | Norfolk | VA | 23514-3037 | | $630.90 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2236 | KBL European Private Bankers S A | Attn Legal Department | 43 Blvd Royal L 2955 | | | Luxembourg | | | GD de Luxembourg | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 269 | Keene Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 531 | Keene Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/16/2008 | 141 | Keith O Fukui | | 2317 Winged Foot Rd | | | Half Moon Bay | CA | 94019 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 710 | Keith O Fukui | | 2317 Winged Foot Rd | | | Half Moon Bay | CA | 94019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 89 | Keller Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 517 | Keller Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2009 | 3499 | Kelley Fritzinger | Liberty Asset Management LLC | 3570 Hamiton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1972 | Kellie Plumb Individually and on Behalf of the Certified Class | Gary Gotto | Keller Rohrback LLP | 3101 N Central Ave Ste 1400 | | Phoenix | AZ | 85012 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2314 | Kemper Investors Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2554 | Kemper Investors Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 160 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 161 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 162 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 163 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 164 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 165 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 166 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 167 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 168 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 169 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 170 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 171 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 248 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 249 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 250 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 251 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 252 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 253 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/07/2008 | 254 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2593 | Ken Yaryan & Kuelli Yaryan | John A. Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 09/21/2010 | 3911 | Ken Yaryan & Kuelli Yaryan | John A. Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | EXPUNGED | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/02/2010 | 3927 | Ken Yaryan & Kuelli Yaryan | John A. Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | $789,312.00 | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1274 | Kenneth & Lynn Sunnell TTEES | | 21675 Dale Rd | | | Bend | OR | 97701 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2740 | Kenneth A Schmidt c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1086 | KENNETH E KIDO | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/11/2009 | 762 | KENNETH GRISSINGER | HENRY C CASDEN | EL PASEO PROFESSIONAL PLAZA | 74090 EL PASEO STE 205 | | PALM DESERT | CA | 92260 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2057 | Kenneth H Swanson | | 1 Country Club Dr | | | Annandale | NJ | 08801 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1082 | KENNETH KIDO | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | $136,403.42 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1085 | KENNETH KIDO | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1260 | Kenneth Koch | | No 10 Oakhurst Rd | | | San Rafael | CA | 94901 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/16/2008 | 130 | Kenneth L Leander | | 32000 SW Country View Lane | | | Wilsonville | OR | 97070 | | $192,753.93 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/16/2008 | 130 | Kenneth L Leander | | 32000 SW Country View Lane | | | Wilsonville | OR | 97070 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1361 | Kenneth O Thompson | | 1596 Harbor Rd | | | Williamsburg | VA | 23185 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2009 | 2879 | KENNETH RUFFNER | | 5410 MORNING DOVE CIRCLE | | | KNOXVILLE | TN | 37918 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2582 | KENT A WIEGEL | | 4750 172ND CT SE | | | BELLEVUE | WA | 98006 | | $78,959.31 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3266 | KERRY K KILLINGER | | 75 OLYMPIC DRIVE NW | THE HIGHLANDS | | SEATTLE | WA | 98177 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3266 | KERRY K KILLINGER | | 75 OLYMPIC DRIVE NW | THE HIGHLANDS | | SEATTLE | WA | 98177 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 08/17/2009 | 3771 | Kevin Dwayne Reeves | | 2600 Bay Area Blvd Apt 413 | | | Houston | TX | 77058-1561 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2359 | KEVIN J MCDONOUGH | | 240 SAN LEANDRO WAY | | | SAN FRANCISCO | CA | 94127 | | $73,526.02 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2359 | KEVIN J MCDONOUGH | | 240 SAN LEANDRO WAY | | | SAN FRANCISCO | CA | 94127 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2640 | KEVIN J MCDONOUGH | | 240 SAN LEANDRO WAY | | | SAN FRANCISCO | CA | 94127 | | $128,731.74 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2640 | KEVIN J MCDONOUGH | | 240 SAN LEANDRO WAY | | | SAN FRANCISCO | CA | 94127 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2682 | KEVIN J MCDONOUGH | | 240 SAN LEANDRO WAY | | | SAN FRANCISCO | CA | 94127 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2169 | Kevin J McLaughlin | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3484 | Kevin P ODonnell | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2234 | Key Equipment Finance Inc | c o Rita Robles | Alston & Bird LLP | 1000 S McCaslin Blvd | | Superior | CO | 80027 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/04/2009 | 3676 | Key Equipment Finance Inc | c o Rita Robles | Alston & Bird LLP | 1000 S McCaslin Blvd | | Superior | CO | 80027 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/18/2009 | 3768 | Key Equipment Finance Inc | Rita Robles | 1000 S McCaslin Blvd | | | Superior | CO | 80027 | | $753,663.10 | A | | 03/26/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2410 | Keystone Holdings Partners LP on its Own Behalf and On Behalf of All Beneficial Owners Claiming By or Through it | Attn Ray L Pinson | Keystone Holdings Partners LP | 201 Main St Ste 1620 | | Fort Worth | TX | 76102 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1259 | KFOG RADIO SAN FRANCISCO | | LOCKBOX CMP SUS1 KFOG | SAN FRANCISCO MARKET | PO BOX 643660 | CINCINNATI | OH | 45264-3660 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1248 | KIMBERLY A CANNON | | 10658 NE MANOR LN | | | BAINBRIDGE IS | WA | 98110-1120 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1248 | KIMBERLY A CANNON | | 10658 NE MANOR LN | | | BAINBRIDGE IS | WA | 98110-1120 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 296 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 297 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 298 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 299 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 300 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 301 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 302 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 303 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 304 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 305 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 306 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 307 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 308 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 309 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 310 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 311 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 312 | King County | NCO Financial Systems Inc | Formerly Known as OSI Collection Services Inc | 1904 96th St S | | Tacoma | WA | 98444 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 847 | KING COUNTY PUBLICATIONS LTD | | 19351 8TH AVE NE NO 106 | | | POULSBO | WA | 98370 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

Final Claims Register By Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 3322 | King County Treasury Operations | King County Administration Bldg | 500 4th Ave Rm No 600 | | | Seattle | WA | 98104-2387 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3551 | King County Treasury Operations | King County Administration Bldg | 500 4th Ave Rm No 600 | | | Seattle | WA | 98104-2387 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 994 | KINGS COUNTY CITY REGISTER | | 210 JORALEMON ST 1ST FL RM 2 | | | BROOKLYN | NY | 11201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1631 | KIPLING T BOTTS | | 133 FILLMORE STREET | | | SAN FRANCISCO | CA | 94117 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/18/2008 | 48 | Kipnis Law Firm | Howard A Kipnis | 11975 El Camino Real Ste 200 | | | San Diego | CA | 92130 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/18/2008 | 49 | Kipnis Law Firm | Howard A Kipnis | 11975 El Camino Real Ste 200 | | | San Diego | CA | 92130 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/18/2008 | 50 | Kipnis Law Firm | Howard A Kipnis | 11975 El Camino Real Ste 200 | | | San Diego | CA | 92130 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/18/2008 | 83 | Kipnis Law Firm | Howard Kipnis | 11975 El Camino Real Ste 200 | | | San Diego | CA | 92130 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1318 | Klaus Maria Gelse Maier & Other Nominee | Citalli Medina De Gelse Av | Juriquilla No 121 Col Jurica | | | Queretaro | QRO | 76230 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2408 | Knight Equity Markets LP | Thomas Merritt Deputy Counsel | Knight Capital Group Inc | 545 Washington Blvd | | Jersey City | NJ | 07310 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2758 | Ko Tak Yin George | 20/F Professional Building | 19 23 Tung Lo Wan Rd | SAR | | Causeway Bay | Hong Kong | | China | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/16/2010 | 3888 | KPMG LLP | David Wagner Esq | 919 THIRD AVE | | | New York | NY | 10022 | | $10,470,860.73 | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3308 | KPMG LLP | | 801 SECOND AVE SUITE 900 | | | SEATTLE | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2273 | Krystyna Kaczmarski | Cureton Clark PC | PO Box 129 | | | Mt Laurel | NJ | 08054-0129 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/17/2008 | 9 | Kuppe G Shankar MD | | 3811 Winding Creek Rd | | | Sacramento | CA | 95864 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3278 | Kurt Wisecup | | 14613 97th Ave NE | | | Bothell | WA | 98011 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1555 | Kuzuyei Miyoshi | | 2129 20th Ave | | | San Francisco | CA | 94116 | | EXPUNGED | | | 09/26/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/15/2008 | 188 | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90051-0110 | | W/D | | | | Secured | WMI Investment Corp. | 08-12228 |
| 10/15/2008 | 263 | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90051-0110 | | W/D | | | | Secured | WMI Investment Corp. | 08-12228 |
| 10/15/2008 | 263 | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90051-0110 | | W/D | | | | Priority | WMI Investment Corp. | 08-12228 |
| 06/19/2009 | 3729 | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | A | | 10/15/2008 | Secured | WMI Investment Corp. | 08-12228 |
| 03/03/2009 | 1563 | LAFROMBOISE NEWSPAPERS INC DBA | THE CHRONICLE | 321  N Pearl  St | | | CENTRALIA | WA | 98531-4323 | | $428.80 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/13/2009 | 3642 | LALITA D KUMAR | | 4737 KNOLLPARK CIRCLE | | | ANTIOCH | CA | 94531 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/10/2011 | 4029 | Lamar Shantia Gosha Estate | | 3623 W Medici Ln | | | Inglewood | CA | 90305 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/10/2011 | 4029 | Lamar Shantia Gosha Estate | | 3623 W Medici Ln | | | Inglewood | CA | 90305 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 817 | LAMBERTA R JACKSON | | 6824 TREVINO DRIVE | | | MOORPARK | CA | 93021 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 824 | LAMBERTA R JACKSON | | 6824 TREVINO DRIVE | | | MOORPARK | CA | 93021 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/25/2009 | 2774 | Lance Parkes | National Bank Financial | 10180 101 St 3500 Manulife Pl | | | Edmonton | AB | T5J-354 | Canada | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/25/2009 | 966 | Landes Family Trust | | 991 Corte Azal | | | Camarillo | CA | 93010 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2390 | Lane Premo | | 9304 Fauntleroy Way SW | | | Seattle | WA | 98136 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2722 | Lang Richert and Patch TTEE Plan | FBO Michael T Hertz | Profit Sharing Money Purchase | 5881 Deerhorn Dr | | Sechelt | BC | V0N 3A4 | Canada | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 1073 | Laron Camp | | Rte 1 Box 83 | | | Grant | OK | 74738 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2957 | Larry L Zilm Cust | Bre Anna Zilm | Unif Trans Min Act In | 53379 County Murray Dr | | Granger | IN | 46530 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1507 | Larry V Bishins PA Profit Sharing Plan | Larry V Bishins Trustee | 4548 N Federal Hwy | | | Ft Lauderdale | FL | 33308 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1450 | Larry Wisser | | 39 Quaker Bridge Rd | | | Ossining | NY | 10562 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2673 | Laura C Rogers Rodrigues | Stephan E Kyle Esq | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2673 | Laura C Rogers Rodrigues | Stephan E Kyle Esq | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/13/2009 | 550 | Laureano J Martinez | | 5750 Collins Ave Apt 8F | | | Miami Bch | FL | 33140 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2942 | LAURIE K HANSON | | 215 E LAKE SAMMAMISH PRKWY SE | | | SAMMAMISH | WA | 98074 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 2943 | LAURIE K HANSON | | 215 E LAKE SAMMAMISH PRKWY SE | | | SAMMAMISH | WA | 98074 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2943 | LAURIE K HANSON | | 215 E LAKE SAMMAMISH PRKWY SE | | | SAMMAMISH | WA | 98074 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2479 | Law Debenture Trust Company of New York as Indenture Trustee | Attn Daniel A Lowenthal Esq | c o Patterson Belknap Webb & Tyler LLP | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | UNLIQUIDATED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/22/2009 | 3807 | Law Debenture Trust Company of New York as Indenture Trustee | Attn Daniel A Lowenthal Esq | c o Patterson Belknap Webb & Tyler LLP | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | UNLIQUIDATED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/22/2009 | 3807 | Law Debenture Trust Company of New York as Indenture Trustee | Attn Daniel A Lowenthal Esq | c o Patterson Belknap Webb & Tyler LLP | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | $1,617,623.81 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1100 | LAW OFFICES OF CHARLES NATHAN | | PO BOX 753143 | | | BRONX | NY | 10475-0763 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2779 | LAWRENCE E ANDREWS | | 1672 Campbell Rd | | | Covington | GA | 30014 | | $89,210.11 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2487 | Lawrence Grech | | 14 Old Homestead Way | | | Searington | NY | 11507 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2628 | Lawrence J Toal | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1704 | Lawrence or Marlene Bergquist | National Bank Financial | 10180 101St 3500 Manulife Pl | | | Edmonton | AB | T5J 3S4 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1485 | Lawrence P Finnegan | c o Hound Ears Club | 328 Shulls Mill Rd | | | Boone | NC | 28607 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3067 | Lawrence W Peters | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/21/2008 | 94 | Laws & Murdoch PA | Timothy W Murdoch | Laws & Murdoch PA | PO Box 3000 | | Russellville | AR | 72811 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1043 | LAWS & MURDOCH PA | | 200 S ARKANSAS AVE | PO BOX 3000 | | RUSSELLVILLE | AR | 72811 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/14/2009 | 3637 | Lawson Revocable Trust | James Lawson Trustee | 102 Lake Cliff Ct | | | Cary | NC | 27513 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2945 | Lawton T Hemans RIO IRA | FCC as Custodian | 207 Autumn Rd | | | Greer | SC | 29650 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2759 | Lead Plaintiff on behalf of the Class in In re  Washington Mutual Securities Litigation Case No 208 md 1919 MSP WD Wash | Michael S Etkin Esq Ira M Levee Esq | Lowenstein & Sandler | 65 Livingston Ave | | Roseland | NJ | 07068 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/18/2010 | 3812 | Lead Plaintiff Policemens Annuity and Benefit Fund of the City of Chicago on Behalf of the Putative Class | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | | W/D | A | | 03/31/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3448 | Lead Plaintiffs on Behalf of the Class in South Ferry LP No 2 v Killinger et al Master File No CV04 1599 C WD Wash | Michael S Etkin Esq | Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | Roseland | NJ | 07068 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3542 | Leandria Foster | | 1016 W South St | | | Lincoln | NE | 68522 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2365 | Leanna Mao & Sary Mao | Law Office of John A Long | 300 NE Gilman Blvd Ste 100 | | | Issaquah | WA | 98027-2941 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3032 | Leanne M Matthews | | 3303 Country Club Dr | | | Lakewood | CA | 90712 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3383 | Lee Machemer Jr | Liberty  Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3475 | Lee Machemer Jr | Liberty  Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3476 | Lee Machemer Jr | Liberty  Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2852 | Lee Musser | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3050 | Lee Musser | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2766 | Lee Sing Kwok | | Unit 2108 21/F W Tower Shun Tak Centre | 200 Connaught Rd | | Central | Hong Kong | | China | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1281 | Lee Strahan IRA | | 4532 Redwood Ct | | | Irving | TX | 75038 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2262 | Lee Wai Yin | | Rm 1007 101F BLK E | Telford Garden | | Kowloon Bay | KLN | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/10/2009 | 3625 | Leida Polania | | 14200 Foothill Blvd No 2 | | | Sylmar | CA | 91342 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1909 | LEMONS GRUNDY & EISENBERG | TIFFINAY B PAGNI ESQ | SUITE 300 6005 PLUMAS ST | | | RENO | NV | 89059 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/2009 | 860 | LEN CHAVEZ | ATTN JOHN D MOORE | C O LAW OFFICES OF MICHAEL B SPRINGER | 9628 PROTOTYPE COURT | | RENO | NV | 89511 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 860 | LEN CHAVEZ | ATTN JOHN D MOORE | C O LAW OFFICES OF MICHAEL B SPRINGER | 9628 PROTOTYPE COURT | | RENO | NV | 89511 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2492 | LENA L MAXEY | | 14691 HWY 15 N | | | PHILADELPHIA | MS | 39350 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1680 | LENI E ANTENBERG | | 6718 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1681 | LENI E ANTENBERG | | 6718 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/11/2009 | 689 | LEON ANGVIRE | | 3642 LOWRY RD | | | LOS ANGELES | CA | 90027 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/22/2008 | 134 | Leon Rothke | | 561 Faletti Way | | | River Vale | NJ | 07675 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1451 | LEONA GAEDICKE | | 1730 E HIDDEN VALLEY CLUB DR | | | SANDY | UT | 84092 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1083 | Leonard A Gage | | 5724 Buck Ct | | | Westmont | IL | 60559-2108 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2573 | Leonard J Coates & Malcolm B Wernik Co Trustee U/M Austin H Patterson | | PO Box 191 | | | Hightstown | NJ | 08520 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1315 | Leonard R Andrien | WBNA Custodian Trad IRA | 1241 Green Hill Rd | | | West Chester | PA | 19380 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 839 | LEONARD ST AND DEINARD | Attn Chuck Babcock | 150 S 5TH ST NO 2300 | | | MINNEAPOLIS | MN | 55402 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/21/2009 | 205 | Leonard Street and Deinard | Attn Chuck Babcock | 150 S 5th St Ste 2300 | | | Minneapolis | MN | 55402 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/23/2012 | 4067 | Leroy Brown | | 1238 St. Marks Ave Apt 1-D | | | Brooklyn | NY | 11213 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1251 | LES SAVIN | | 412 ATLANTIC AVENUE | | | MASSAPEQUA PARK | NY | 11762 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1654 | Lesser Trust | Richard M Lesser | Shirley F Lesser Co TTEES | 8163 E Del Joya Dr | | Scottsdale | AZ | 85258 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1942 | Lester A Rosenblum Trust U A Dtd 03 07 1980 | Lester A Rosenblum Tte | 2117 NW 12th St | | | Del Ray Beach | FL | 33445-2655 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1424 | Leta Maxine Weaver | | 12825 Abra Dr | | | San Diego | CA | 92128 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3318 | Leung Kit Wan Loletta | | Flat B 4F | Yee Yun Mansion | 31 Tai Hong St | Sai Wan Ho | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2202 | Lewis S Woodson | | 201 Marin Blvd Apt 1501 | | | Jersey City | NJ | 07302 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/03/2008 | 242 | Lexisnexis A Div of Reed Elsevier Inc | Attn Beth Farnham | 9443 Soringboro Pike | | | Miamisburg | OH | 45342 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/09/2010 | 3821 | Lexisnexis A Div of Reed Elsevier Inc | Attn Beth Farnham | 9443 Soringboro Pike | | | Miamisburg | OH | 45342 | | EXPUNGED | A | | 10/28/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/06/2009 | 3738 | Liliana Aguilera Sanzhez & Others Nominee Scotia Capital Acc No 422 98702 19 | Liliana Aguilera | Cerro Colorado 124 | Col Colinas Del Cimatario | | Queretaro | Queretaro | 76090 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1823 | LILLIAN M FETTERS | | PO BOX 477 | | | BANDON | OR | 97411 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 867 | Lillian M Tinsley | | 4718 B La Villa Marina | | | Marina Del Rey | CA | 90292 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2252 | LILLIAN SIEMION | C O LIGHTHOLDER | 12435 232ND TER NE | | | REDMOND | WA | 98053 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3285 | LILLIAN SQUIRES | DIANE BUSWEILER | 4339 LANSFAIRE TERRACE | | | SUWANEE | GA | 30024 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1897 | Lim Jang Tek Sasty Susanto | c o UBS AG | 1 Raffles Quay No 50 01 | North Tower | | | | 048583 | Singapore | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1901 | Lim Jang Tek Sasty Susanto | c o UBS AG | 1 Raffles Quay No 50 01 | | | North Tower | | 048583 | Singapore | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1943 | Linda Bennett | | 12401 S Pottawatomie Rd | | | McLoud | OK | 74851 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3090 | Linda H Pequegnat | | 8463 Paseo Del Ocaso | | | La Jolla | CA | 92037 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/02/2009 | 653 | Linda Hamid | | 8600 Cook Riolo Rd | | | Roseville | CA | 95747 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2049 | LINDA J BICHO | | PO BOX 60671 | | | FT MYERS | FL | 33906 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2610 | Linda J Morrison | | 1321 Emerson Rd | | | Ellensburg | WA | 98926 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/13/2009 | 580 | Linda Joy Gwyn | Linda Gwyn | PO Box 5061 | | | Etna | WY | 83118-7908 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2826 | Linda M Harris | | 23890 Copper Hill Dr No 247 | | | Valencia | CA | 91354 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2887 | Linda McQuay | | 14508 SE 178th Pl | | | Renton | WA | 98058 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2887 | Linda McQuay | | 14508 SE 178th Pl | | | Renton | WA | 98058 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 916 | LINDA MINKEY | | 1169 NIMITZ LN | | | FOSTER CITY | CA | 94404 | | $306,200.93 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 916 | LINDA MINKEY | | 1169 NIMITZ LN | | | FOSTER CITY | CA | 94404 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2009 | 3434 | Linda R Fetzer Trustee Arthur E Fetzer Trust dtd 2 6 1984 | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2745 | Linda S Bell | | 69 Prince St | | | Hastings on Hudson | NY | 10706 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/11/2009 | 3688 | Linda S Kesler IRA aka Linda K Cole | | 20545 Roca Chica Dr | | | Malibu | CA | 90265 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3060 | Linda S Racano | | 95 Windflower Ln | | | Riverhead | NY | 11901 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1779 | Linda Stout | | 3581 Cove Pt Dr | | | Salt Lake City | UT | 84109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1778 | Linda Stout IRA | | 3581 Cove Pt Dr | | | Salt Lake City | UT | 84109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3512 | Lindsay Whitman | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/12/2008 | 153 | Lindy J Friedlander | | PO Box 996 | | | Carnation | WA | 98014-0996 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3343 | LINDY J FRIEDLANDER | | PO BOX 996 | | | CARNATION | WA | 98014 | | $294,096.26 | A | | 12/12/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2888 | Linzerin Ltd | | 290 NW 106 Ter | | | Pembrook Pines | FL | 33026 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 865 | Lisa Anne Simmons | | 221 Saffin Dr SE | | | Rio Rancho | NM | 87124 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 3328 | Lisa Molloy | | 117 Millard Ave | | | Bronxville | NY | 10708 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 3295 | Lisa Molloy cust for Connor Molloy | Lisa Molloy | 117 Millard Ave | | | Bronxville | NY | 10708 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2667 | Live Nation Marketing Inc | Richard Munisteri | Live Nation | 9348 Civic Center Dr | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/24/2009 | 3659 | Live Nation Marketing Inc | Richard Munisteri | Live Nation | 9348 Civic Center Dr | | Beverly Hills | CA | 90210 | | $93,187.50 | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1917 | LIZARDOS ENGINEERING ASSOCIATES | | 200 OLD COUNTRY RD NO 670 | | | MINEOLA | NY | 11501-4293 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1896 | Lo Cheong Meng Mak Lai Peng Anita | Lo Cheong Meng Mal Pai Peng Anita | Estrada Cacilhas No 43 12 Andar B12 Edif | Ching Pic Kok bl 2 | | Macau | | | China | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2639 | Lo Cheong Meng Mak Lai Peng Anita | Lo Cheong Meng Mal Pai Peng Anita | Estrada Cacilhas No 43 | Edf Ching Bic Kok Blk 2 12F Flat B | | Macau | | | China | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2538 | LOCAL INITIATIVES SUPPORT CORP | ATTN ASSOCIATE GENERAL COUNSEL | 501 7TH AVE 7TH FL | | | NEW YORK | NY | 10018 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3211 | Lois & Fred Dominey Family Trust | | 21000 Dry Creek Rd | | | San Angelo | TX | 76901 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1408 | Lois A Wolfe Tr Lois Ann Wolfe Rev Trust U A DTD 4/28/97 | Lois A Wolfe | PO Box 928 | | | Englewood | FL | 34295-0928 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1709 | Lois L Windle | | 611 SUNSET DR | | | CLEBURNE | TX | 76033 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3610 | Lois M Inglisa TTEE | | 1 Deer Run Pkwy | | | Elkton | MD | 21921 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3157 | LOIS R COTTON | | 122 LINCOLN RD | | | MEDFORD | NY | 11763 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2050 | Lois R Dubin Trust | Lois R Dubin Ttee | U A DTD Glen | 7344 CLUNIE PL APT 13604 | | DELRAY BEACH | FL | 33446-3280 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3112 | Lola Deane | | PO Box 827 | | | Shaw Island | WA | 98286 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3122 | LON H KUEHL | | 2420 CHIPPEWA AVENUE | | | PLACENTIA | CA | 92870 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1599 | LONG & NEYHART PC | | 107 CHURCH ST | PO BOX 196 | | BLACKSBURG | VA | 24063-0196 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 846 | Longacre Institutional Opportunity Fund LP | Attn Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | | $220,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2669 | Longacre Opportunity Fund LP | Attn Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | | $92,613.51 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2896 | Lopez et al Class Claims USDC District of Mass 08 cv 10279 | Kevin Costello | Roddy Klein & Ryan | 727 Atlantic Ave 2nd Fl | | Boston | MA | 02111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1997 | Lora Jones | | 7 Spring Hill Rd | | | Annandale | NJ | 08801 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2627 | Loretta M Morse | | 3600 Benjamin St NE | | | MINNEAPOLIS | MN | 55418-1529 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2987 | Lori and Mark Pestana et al Class Claims USDC District of Mass 08 cv 11593 | Kevin Costello | Roddy Klein & Ryan | 727 Atlantic Ave 2nd Fl | | Boston | MA | 02111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2988 | Lori Pestana | Kevin Costello | Roddy Klein & Ryan | 727 Atlantic Ave 2nd Fl | | Boston | MA | 02111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2010 | 3860 | Lorine S Samuels | | 265 E Circle Dr | | | New Lenox | IL | 60451-9714 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1809 | LORRAINE HUBER | | 4663 S MEDALLION DR | | | ST GEORGE | UT | 84790 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2851 | Lorraine P McLarty | | 1313 Hudson Ave No 5 | | | Durham | NC | 27705 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/2009 | 1393 | Louis Accardi | | 10 Eagle St | | | Iselin | NJ | 08830 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2112 | LOUIS BOITANO | | 1072 INVERNESS WAY | | | SUNNYVALE | CA | 94087 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1643 | Louis Norma Palermo | | 16 Sunset Rd | | | Valley Stream | NY | 11580 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1595 | LOUISE ARNESON | | 1115 W SCHAFER RD | | | SPOKANE | WA | 99208 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3440 | Louise Blanchard | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/21/2008 | 82 | Louise M O Brian | | 8802 Willacy Ct | | | Houston | TX | 77064 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 145 | Lowe Enterprises Real Estate Group East Inc | | 1101 Connecticut Ave NW Ste 250 | | | Washington | DC | 20036 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/27/2009 | 3705 | Loyd & Deborah Copeland | | 139 Boone Ridge | | | Mountain City | TN | 37683 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/24/2008 | 478 | LSI Appraisal LLC | Christopher J Clark Esq | Dewey & LeBoeuf LLP | 1301 Ave of the Americas | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2381 | LSI Appraisal LLC | Gregory J Pitzga VP & Chief Div Counsel | 700 Cherrington Ave | | | Coraopolis | PA | 15108-4306 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2103 | Lucas J Scharenbroich | | 35317 W Shore Dr | | | Crosslake | MN | 56442 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 485 | Luciani Family Trust Uad 090506 Richard W Luciani & Barbara L Luciani Ttees | Richard W Luciani | 1408 Reisling Ct | | | Las Vegas | NV | 89144 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1603 | Lucille B Taylor | Gerald E Taylor | 2607 Fairway | | | Orange | TX | 77630 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3565 | LUCILLE HOEBERLEIN | | 1015 AVALON CT | | | MELVILLE | NY | 11747 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1534 | Luis Cerda Gonzalez and Other Nominees | | Circuito LeMans No 51 Villa Verdun | | | Del Alvaro Obregon | Mexico DF | 01810 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1278 | Luis Jorge Alcocer T & Others Nominee | Luis Jorge Alcocer T | Calle 9A 280 X 38 Y 40 | Fracc Del Norte | | Merida | YUC | 97120 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2149 | Luis P Rodriguez | Stephan E Kyle Esq | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2149 | Luis P Rodriguez | Stephan E Kyle Esq | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1906 | Luis Salvador Alcala Alba & Other Nominee | | Calle Freson N 117 | | | Club Campestres Aguascalientes | AGS | 20100 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1484 | LUSHI LLC & WILEY G | ATTN KEVIN SCHOENBERGER | LASTRAPES JR ESQ | 701 POYDRAS ST NO 3770 | | NEW ORLEANS | LA | 70139 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/08/2009 | 3618 | Luther B Pittman | | 4698 Grifton Hugo Rd | | | Grifton | NC | 28530-8304 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 760 | Lynn E DuBey | | 8140 W Mercer Way | | | Mercer Island | WA | 98040 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 760 | Lynn E DuBey | | 8140 W Mercer Way | | | Mercer Island | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1039 | Lynn E DuBey | | 8140 W Mercer Way | | | Mercer Island | WA | 98040 | | $0.00 | A | | 02/10/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1039 | Lynn E DuBey | | 8140 W Mercer Way | | | Mercer Island | WA | 98040 | | $3,824.56 | A | | 02/10/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 569 | M Douglass Barry | | 2160 Sherwood Rd | | | San Marino | CA | 91108-2849 | | $112,164.10 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2691 | M H Davidson & Co | Attn David Neier Esq | Winston & Strawn LLP | 200 Park Ave | | New York | NY | 10166 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2940 | M H Davidson & Co | Attn David Neier Esq | Winston & Strawn LLP | 200 Park Ave | | New York | NY | 10166 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3102 | M J STEVENS | | 277 WEST AVENUE | | | SPRINGFIELD | PA | 19064 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/02/2009 | 3737 | Ma Amparo Corcuera De G & Other Nominee Scotia Capital Inc Acc No 422 72285 19 | Ma Amparo Corcuera De Gonzalez | Cordova No 2720 Col Providencia | | | Guadalajara | Jalisco | 44630 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1892 | MA Cristina Ramirez and Other Nominee Scotia Capital Inc | | Blvd Adolfo Ruiz Cortines 3642 P 15 | | | Jardines de Pedregal | DF | 01900 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2710 | Ma Del Carmen Malagon Almanza & Others | | Ocampo No 1041 | Col Centro Salvatierra | | Guanajuato | | 38900 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1800 | Ma Del Pilar Luna and Other Nominee | | Antonio Sola 69 | | | DTPO 4 Col Condesa | Mexico DF | 06140 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1805 | Ma Del Rosarlastra Barquin&Other Nominee | Ma Del Rosarlastra Barquin | Jorge Washington No 51 | | | Col Reforma | Veracruz | 91919 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 3020 | MA Luisa Villanueva N & Others | Ma Luisa Villanueva N | Aguilar Y Maya | 204 Col Amameda Celaya | | | GTO | 38050 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2196 | MADALENE FRANKUM | | 841 PARK AVE | | | MANHASSET | NY | 11030 | | $64,508.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2196 | MADALENE FRANKUM | | 841 PARK AVE | | | MANHASSET | NY | 11030 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 932 | MADELINE LO PICCOLO | | 2346 ROYCE STREET | | | BROOKLYN | NY | 11234 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3004 | Mae Anne DeFilippis IRA | | 94 Vista Way | | | Bloomfield | CT | 06002 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2010 | 3842 | Magdalen D Oravec and Frank J Oravec | | 305 Kerr Dr | | | Johnstown | PA | 15904-3433 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/11/2009 | 685 | MAIN SOFT INC | | PO BOX 360853 | | | BIRMINGHAM | AL | 35236 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3312 | Malcolm B Brazell | | 100 Trey Ct | | | West Columbia | SC | 29169 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2171 | Malcolm B Brazell SEP IRA FCC As Custodian | | 100 Trey Ct | | | West Columbia | SC | 29169 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 917 | Malcolm LaBar | | 25334 Rue De Fleur | | | Escondido | CA | 92026 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3212 | Malcom Brazel Roth IRA | FCC As Custodian | 100 Trey Ct | | | West Columbia | SC | 29169 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2198 | Manfred A L Hansen | | 5578 Whitehorn Way | | | Blaine | WA | 98230 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/02/2012 | 4076 | Manfred W. Ehrich, III, 1993 Trust | Perez C. Ehrich and Robert E. Woolmington | Trustees of the Manfred W. Ehrich, III, 1993 Trust | c/o Witten, Woolmington & Campbell, P.C. | PO Box 2748 | Manchester Center | VT | 05255 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2911 | Mann Realty LLC | | 1407 Broadway Ste 1812 | | | New York | NY | 10018 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 72 | Mansfield Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 540 | Mansfield Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1683 | Manuel De J Alvarado Rosas & Others Nominee | Manuel De J Alvarado Rosas | Yanez Y Dr Noriega Esq | | | Col Hermosillo | Sonora | 83000 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/02/2009 | 3710 | Marathon Credit Opportunity Master Fund Ltd and Other Creditors Listed on the Attachment | Marathon Credit Opportunity Master Fund Ltd and Other Washington Mutual Bondholders | c o Philip D Anker Esq | Wilmer Cutler Pickering Hale and Dorr LLP | 399 Park Ave | New York | NY | 10022 | | UNLIQUIDATED | A | | 03/31/2009 | Admin Priority | WMI Investment Corp. | 08-12228 |
| 06/02/2009 | 3711 | Marathon Credit Opportunity Master Fund Ltd and Other Creditors on the Attachment Hereto | Marathon Credit Opportunity Master Fund Ltd and Other Washington Mutual Bondholders | c o Philip D Anker Esq | Wilmer Cutler Pickering Hale and Dorr LLP | 399 Park Ave | New York | NY | 10022 | | UNLIQUIDATED | A | | 03/31/2009 | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1567 | Marc & Eva Davidson | | 84 15 60th Rd | | | Middle Village | NY | 11379-5466 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3552 | MARC B WRIGHT | | 2225 204TH PLACE NE | | | SAMMAMISH | WA | 98074 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3552 | MARC B WRIGHT | | 2225 204TH PLACE NE | | | SAMMAMISH | WA | 98074 | | $40,278.17 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 445 | Marc Malone | | 7510 34th Ave NE | | | Seattle | WA | 98115 | | $51,062.60 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 445 | Marc Malone | | 7510 34th Ave NE | | | Seattle | WA | 98115 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 466 | Marc Malone | | 7510 34th Ave NE | | | Seattle | WA | 98115 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 468 | Marc Malone | | 7510 34th Ave NE | | | Seattle | WA | 98115 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1687 | Marc Wane | | 19700 Buckeye Meadow Ln | | | Northridge | CA | 91326 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1688 | Marc Wane | | 19700 Buckeye Meadow Ln | | | Northridge | CA | 91326 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1690 | Marc Wane | | 19700 Buckeye Meadow Ln | | | Northridge | CA | 91326 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3422 | Marc William Renzema and Donna Renzema | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1718 | Marcella Frios | | 19322 Aguiro St | | | Rowland Heights | CA | 91748 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1176 | Marcia Hark | | 12809 Wallongford Dr | | | Tampa | FL | 33624 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/24/2008 | 476 | Marcia Lansdon | | 2645 Palmwood Cir | | | Thousand Oaks | CA | 91362 | | $240,234.89 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/24/2008 | 476 | Marcia Lansdon | | 2645 Palmwood Cir | | | Thousand Oaks | CA | 91362 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1095 | Marcilla D Echols | | 3906 Arrow Wood Rd | | | Cedar Park | TX | 78613 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 09/06/2011 | 4056 | Marcine Hull | | 3001 37th Ave W | | | Seattle | WA | 98199 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1781 | Marco A Gastelum Schiller & Other Nominee | | Aguila Barraza NO 1329 Poniente | | | Col Centro Sinaloa | Culiacan | 80120 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/26/2010 | 3891 | Marcus Anjewierden | | 2122 S 850 E | | | Beautiful | UT | 84010 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 622 | Margaret A Kuhlman | | 34 Camarin St | | | Foothill Ranch | CA | 92610 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2197 | MARGARET A SEARLE | | 6273 19TH AVENUE NE | | | SEATTLE | WA | 98115 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2197 | MARGARET A SEARLE | | 6273 19TH AVENUE NE | | | SEATTLE | WA | 98115 | | $115,357.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2009 | 2842 | MARGARET C YUNG | | 3860 83RD AVE SE | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2881 | MARGARET C YUNG | | 3860 83RD AVE SE | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2882 | MARGARET C YUNG | | 3860 83RD AVE SE | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2882 | MARGARET C YUNG | | 3860 83RD AVE SE | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2869 | MARGARET E SWIHART | | 17 STONE PINE COURT | | | COLUMBIA | SC | 29229 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1397 | Margaret H Dolane | | 6739 Dibble NW | | | Seattle | WA | 98117-5140 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/24/2008 | 256 | Margaret Jane Gilmore | Professional Services Bldg | PO Box 111 | | | Mantera | NJ | 08051 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/02/2009 | 579 | Margaret Lynn Ryder Gross | | 1414 Sixth Ave N | | | Seattle | WA | 98109 | | $253,927.32 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2983 | MARGARET NORTH | | 1715 TAYLOR ST | | | SAN FRANCISCO | CA | 94133 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1918 | MARGARET OSMER MCQUADE | | 125 E 72ND ST NO 7D | | | NEW YORK | NY | 10021-4250 | | $86,262.59 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1918 | MARGARET OSMER MCQUADE | | 125 E 72ND ST NO 7D | | | NEW YORK | NY | 10021-4250 | | $10,950.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2606 | MARGARET OSMER MCQUADE | | 125 E 72ND ST NO 7D | | | NEW YORK | NY | 10021-4250 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/21/2009 | 809 | Margaret V Cowan | | 3189 S 3075 E | | | Salt Lake City | UT | 84109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1959 | Margaret Weber Individually and On Behalf of the Certified Class | Derek W Loeser and Karin B Swope | 1201 Third Ave Ste 3200 | | | Seattle | WA | 98101-3052 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2956 | Maria Cristina Zanetti | | Florida 165 1 Piso Of 109 | | | Buenos Aires | | 1333 | Argentine | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/27/2009 | 3702 | Maria E Ibarra de Martin & Other Nominee Scotia Capital Inc | Maria Eugenia Ibarra de Martin | Circuito Madrigal | 3948 Santa Isabel | 3948 Zapopan | Jalisco | | 45110 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 942 | MARIA KOLBUSZ | | 32942 ACKLINS AVE | | | ACTON | CA | 93510 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1829 | Maria Teresa Alvarez Cordero | | Campestre 139 | Club Campestre De Queretaro | | Queretaro | Qro | CP76190 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2866 | Maria Voltarelli IRA | Ridge Clearing Corp Cust | 10 George St | | | Montclair | NJ | 07042-4808 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/12/2009 | 553 | Marian Caltagirone | | PO Box 140323 | | | Brooklyn | NY | 11214-0323 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/12/2009 | 563 | Marian Caltagirone | | PO Box 140323 | | | Brooklyn | NY | 11214-0323 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3086 | Marie Alleva c o Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1794 | MARIE B BABAYAN | | 7747 BONNER AVE | | | SUN VALLEY | CA | 91352 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 955 | MARIE FITZGERALD | | PO BOX 1073 | | | CRESTONE | CO | 81131 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/22/2008 | 135 | Marie Goodwin Coleman | Marie Coleman | 114 Brookside Dr | | | Senatobia | MS | 38668 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3502 | Marie Kessler | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2775 | Marie Sweeney Elizabeth Sweeney Cust | | 8 Wadsworth Terr | | | Cranford | NJ | 07016 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3195 | MARILYN CAPALDO | | 516 TINEY RD | | | ELLENBORO | NC | 28040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/28/2010 | 3836 | Marilyn E Howard | | 1130 Dorchester Ave | | | Baltimore | MD | 21207 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/28/2010 | 3837 | Marilyn E Howard | | 1130 Dorchester Ave | | | Baltimore | MD | 21207 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2557 | MARILYN E KIRK | | 15820 ADA ST | | | CANYON COUNTRY | CA | 91387 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 1066 | MARILYN F SANDERS | | 5401 ACACIA AVE | | | GARDEN GROVE | CA | 92845 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1059 | MARILYN F TEAGARDEN | | 516 ORCHID DRIVE | | | BAKERSVILLE | CA | 93308 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2087 | MARILYN TSIKOURIS | | 638 SPRING LAKE CIRCLE | | | TARPON SPRINGS | FL | 34688-4973 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3011 | MARILYNN A PYLANT | | 2625 E SOUTHERN AVE UNIT C 232 | | | TEMPE | AZ | 85282-7632 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/16/2009 | 1002 | Marina Ware | c o Genessa Stout | Hagens Berman Sobol Shapiro LLP | 1918 8th Ave Ste 3300 | | Seattle | WA | 98101-1214 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2685 | Mario Antoci & Diane Antoci | c/o Liquidity Solutions | One University Plaza, Suite 312 | | | Hackensack | NJ | 07601 | | $1,365,958.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1682 | Mario Armella Maza and Other Nominee | | Camino A Tetelpan 188 Col Tetelpan | | | | Mexico DF | 01700 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1694 | Mario Imaz Lopez & Other Nominee | Mario Imaz Lopez | Teresa Villegas No 1816 Col Tierra Blanca | | | Culiacan | Sinaloa | 80030 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2392 | Mario J Antoci and Spouse Diane Antoci | Jimmy D Holland Attorney for Creditor | 2508 Laurel Valley Lane | | | Arlington | TX | 76006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/2009 | 1474 | Mario Palazzolo | | 1057 Wilmette Ter | | | Lake Zurich | IL | 60047 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3314 | Marion Insurance Company Inc | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3235 | MARION J HENTZ | | 1440 N PAMELA LN | | | LA HABRA | CA | 90631 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3237 | MARION J HENTZ | | 1440 N PAMELA LN | | | LA HABRA | CA | 90631 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2810 | Marion T Sweeney | | 25 W 34th Ave | | | Eugene | OR | 97405-3302 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1441 | Mariyn Kustyn Dec fbo Lawrence Kustyn | | 1015 Regent St | | | Schenectady | NY | 12309 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2697 | Marjorie B Ferrer | Jerome M Garchik SB 50562 | Attorney at Law | 703 Market St Ste 801 | | San Francisco | CA | 94103 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2560 | MARJORIE J HALE | C MARY MCCORD | 2865 PARK ROAD | | | LAKE OSWEGO | OR | 97034 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1661 | Mark & Celeste Turk | | 501 Timberling Dr | | | Joliet | IL | 60431 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3342 | Mark A and Joan B Goldstein | Mark A Goldstein | 12 Hillcrest Dr | | | Randolph | NJ | 07869 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2608 | Mark Christopher Crowley | | 2425 Via Siena | | | La Jolla | CA | 92037 | | $46,226.90 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2760 | MARK D BARRY & ASSOCIATES | | 1535 SW CLIFTON STREET  SECOND FL | | | PORTLAND | OR | 97219 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2762 | MARK D BARRY & ASSOCIATES | | 1535 SW CLIFTON STREET  SECOND FL | | | PORTLAND | OR | 97219 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2409 | MARK D ROBBINS | | PO BOX 853 | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2141 | Mark Hettel | | 17021 27th St E | | | Lake Tapps | WA | 98391-6771 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2141 | Mark Hettel | | 17021 27th St E | | | Lake Tapps | WA | 98391-6771 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1200 | Mark I Schneiderman DC Trustee | Dr Mark I Schneiderman PS Plan | 38 Timberwick Dr | | | Flemington | NJ | 08822 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2386 | Mark J Conway | | 2833 165th Ave SE | | | Bellevue | WA | 98006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3427 | Mark J Krupka | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/31/2011 | 3939 | Mark Logue | | 19955 NW Paulina Dr | | | Portland | OR | 97229 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/09/2012 | 4080 | Mark Logue | | 19955 NW Paulina Dr | | | Portland | OR | 97229 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2990 | Mark Pestana | Kevin Costello | Roddy Klein & Ryan | 727 Atlantic Ave 2nd Fl | | Boston | MA | 02111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/28/2009 | 2336 | MARK ROBBINS | | PO BOX 853 | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | A | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2350 | MARK ROBBINS | | PO BOX 853 | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2525 | Mark Thomas | | 9830 111th Ave NE | | | Kirkland | WA | 98033 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2530 | Mark Thomas | | 9830 111th Ave NE | | | Kirkland | WA | 98033 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/05/2009 | 737 | Mark Yassemi | | 6449 Humboldt Hill Rd | | | Eureka | CA | 95503 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2338 | MarkMonitor Inc | David J Haenel Esq Corporate Counsel | MarkMonitor Inc | 391 N Ancestor Pl Ste 150 | | Boise | ID | 83704 | | $8,017.72 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/23/2012 | 4066 | Marlene B. Carr | | 227 4th Ave. East | | | Kalispell | MT | 59901 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3546 | Marlene Finie Aubert | Murphy Rogers Sloss & Gambel | 701 Poydras St Ste 400 | | | New Orleans | LA | 70130 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 697 | Marlene Sussman | | 23513 NE 240th | | | Battleground | WA | 98604 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/21/2011 | 3968 | Marsha L Schniedewind | | 12 Cedar Crest | | | St Louis | MO | 63132 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 854 | MARSHALL DENNEHEY WARNER | COLEMAN AND GOGGIN | ACCOUNTING DEPARTMENT | 1845 WALNUT ST | | PHILADELPHIA | PA | 19103-4717 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2689 | MARTA ATU Employees Retirement Plan | c o Labaton Sucharow LLP | 140 Broadway | | | NY | NY | 10005 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3515 | MARTA ATU Employees Retirement Plan | c o Labaton Sucharow LLP | 140 Broadway | | | NY | NY | 10005 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1879 | Martha A Oberle | | 8013 Exodus Dr | | | Laytonsville | MD | 20882 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2901 | MARTHA ANN BRADY | | 517 MIZE COURT | | | UNIONDALE | NY | 11553 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3415 | MARTHA ANN BRADY | | 517 MIZE COURT | | | UNIONDALE | NY | 11553 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1491 | Martha Elena Dong De Cortes & Other Nominee | Martha Elena Dong De Cortes | Guerrero Oriente No 398 Zona Centro | | | Abasolo | Guanajuato | 36970 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 938 | MARTHA J PARSONS | | 3215 E HUNTINGTON DRIVE | | | FLORENCE | SC | 29506 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/2009 | 1470 | Martha Virginia Diaz Romo & Other | Martha Virginia A Diaz Romo | Av de los Alpes 420 | Col Lomas de Chapultepec | | | DF Mexico | 11000 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/23/2009 | 3658 | Martin A Wohl | | 187 Elm St | | | N Hampton | MA | 01060 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/09/2010 | 3853 | MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | | W/D | A | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/24/2008 | 104 | Martin Reinstein | | 5844 Gushing Spring Ave | | | Las Vegas | NV | 89131 | | EXPUNGED | | | 09/26/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1430 | Marvin Allen Baldwin Jr | | 16617 SE 27th St | | | Choctaw | OK | 73020 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3209 | Marvin D Jirous | | 2701 NW 39th Expressway Ste 103 | | | Oklahoma City | OK | 73112-3763 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3529 | Mary A Policastro | Gino Josh Singer Esq | 299 Broadway | | | NEW YORK | NY | 10007 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 04/01/2009 | 3638 | Mary A Policastro | Gino Josh Singer Esq | 299 Broadway | | | NEW YORK | NY | 10007 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2904 | Mary A Rabon | Susan Kephart Esq | Legal Aid of W Missouri | 1125 Grand Ste 1900 | | Kansas City | MO | 64106 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3540 | Mary Alice Ochinero TTEE Anthony J Ochinero | | 3248 W Fremont Ave | | | Fresno | CA | 93711 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1289 | Mary Ann Schnaufer | | 30A Richbell Rd | | | White Plains | NY | 10605 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2972 | Mary Ann Sweet | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3158 | Mary Anne Puhl | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3413 | Mary Barr | | 8215 E White Oak Rdg Unit 106 | | | Orange | CA | 92869 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 844 | MARY BETH DAVIS | KYLE LAW CORPORATION | ATTN STEPHAN KYLE ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 844 | MARY BETH DAVIS | KYLE LAW CORPORATION | ATTN STEPHAN KYLE ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3442 | Mary Bowers | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1572 | Mary Boykin Kessler TTEE | Mary B Kessler Rev TR | 5201 Exam Dr | | | W Columbia | SC | 29169-7178 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 3338 | Mary C McAndrews | | 762 Susquehanna Rd | | | Philia | PA | 19111 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 970 | MARY DAVIS | | 703 N CANON DR | | | BEVERLY HILLS | CA | 90210 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2636 | Mary E Pugh | Pugh Capital Management | 520 Pike St Ste 2900 | | | Seattle | WA | 98101 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3080 | MARY ELLEN RICHEY | | 1086 GRAND VIEW DRIVE | | | BERKELEY | CA | 94705 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2858 | MARY F LARA | | 8826 LEMONWOOD DR | | | CORONA | CA | 92883 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/19/2008 | 572 | Mary F ODonohoe | | 1010 5th Ave | | | E Northport | NY | 11731 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1712 | Mary I Gourley Scholarship Foundation | | 2630 S Polaris Dr | | | Ft Worth | TX | 76137 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3395 | Mary J Cipolle | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1655 | MARY L DEMOS | | 1861 PRUNE ST | | | HOLLISTER | CA | 95023 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1081 | MARY L LIGHT | | 38975 BRANDYWINE AVENUE | | | PALM DESERT | CA | 92211 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1295 | MARY L SOMERFELDT | | 392 CENTRAL PARK WEST | APT 4N | | NEW YORK | NY | 10025 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3474 | Mary Loftus | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3505 | Mary Lou Hull | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2736 | Mary M Baker | | 3732 Carnation Dr | | | Trail | BC | V1R 2W7 | Canada | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2924 | MARY NIGRO | | 8860 BAY 16TH STREET | | | BROOKLYN | NY | 11214 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2643 | Mary P Locatelli | Jimmy D Holland Atty for Creditor | 2508 Laurel Valley Lane | | | Arlington | TX | 76006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2089 | MARY S HIATT | | 3823 FOX MEADOW RD | | | TRINITY | NC | 27370 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2777 | MARY SHUKNECHT | | 6545 SNYDER ROAD | | | OAKFIELD | NY | 14125 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2562 | Mary Sue Reeves Roth IRA | FCC as Custodian | 555 56th St Unit 1 | | | Des Moines | IA | 50312-2076 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 968 | MARY Y DAVIS | | 703 NORTH CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1574 | Maryann Parkhurst | | 751 Walnut Dr | | | Paso Robles | CA | 93446 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 3061 | Masone Bros Inc | | PO Box 90 | | | Cedarhurst | NY | 11516-0917 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/2009 | 1476 | Matt J Luhtala | | 2663 S Chipshot Dr | | | Green Valley | AZ | 85614 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/02/2009 | 736 | Matthew Clark | Matthew J Clark | 2837 NW 63rd St | | | Seattle | WA | 98107 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2831 | Matthew D Gavin | | 6270 Arrowhead Ln | | | Vero Beach | FL | 32967 | | $33,732.91 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1816 | MATTHEW E VAN ARSDALE | | 1517 SOUTH MOORINGS DRIVE | | | WILMINGTON | NC | 28405 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/28/2010 | 3865 | Matthew James Lindsay Shore | Matthew Shore | 1540 NE 177th St Apt 303 | | | Shoreline | WA | 98155 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/28/2010 | 3865 | Matthew James Lindsay Shore | Matthew Shore | 1540 NE 177th St Apt 303 | | | Shoreline | WA | 98155 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 06/28/2010 | 3865 | Matthew James Lindsay Shore | Matthew Shore | 1540 NE 177th St Apt 303 | | | Shoreline | WA | 98155 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1133 | MATTHEW S GASPARD | | 13719 AGATE BEACH ROAD | | | ANDERSON ISLAND | WA | 98303 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1229 | MATTHEW SCOTT GASPARD | | 13719 AGATE BEACH RD | | | ANDERSON ISLAND | WA | 98303 | | $57,307.59 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3177 | Matthew Sweet | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3578 | matthew Wajner | | 433 White Cap Ln | | | Newport Coast | CA | 92657 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1029 | Matthew Wedell | | 9342 Hazel Cir | | | Villa Park | CA | 92861 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 599 | Matthias Breuer | Matthias L Breuer | 6279 Manheim Rd | | | Glenville | PA | 17329 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 601 | Matthias Breuer & Christa Breuer | | 6279 Manheim Rd | | | Glenville | PA | 17329 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 602 | Matthias Breuer & Christa Breuer | | 6279 Manheim Rd | | | Glenville | PA | 17329 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 600 | Matthias L Breuer | | 6279 Manheim Rd | | | Glenville | PA | 17329 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 919 | MAUREEN A SHAFER | | 168 BANK ST SE | | | MINNEAPOLIS | MN | 55414 | | $77,838.79 | | | 12/30/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 919 | MAUREEN A SHAFER | | 168 BANK ST SE | | | MINNEAPOLIS | MN | 55414 | | | | | 12/30/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 08/09/2010 | 3896 | Maureen Connolley | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 305 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 398 | Maureen Shafer | | 168 Bank St SE | | | Minneapolis | MN | 55414 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3514 | Maureen Whitehead | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1531 | Mauricio Carvallo Ponton & Other Nominee | Mauricio Carvallo Ponton | Cefeo 5641 C | | | Colonia Arboledas Zapopan | Jalisco | 45070 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1558 | Mauricio Domenge Gaudry | c o M Treuille | La Groitiere | | | Le Grand Pressigny | | 37350 | FRANCE | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 866 | Max L Goren | | 5322 D Poppy Pl | | | Delray Beach | FL | 33484 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1945 | Maximiliano Rubio Aguirre and Ma Teresa Aguirre de R | | Manuel Sanchez de Tagle 43 Cd | | | Satelite Naucalpan | Edo de Mex | 53100 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3292 | MAXWELL KATES INC | | 9 EAST 38TH ST 6TH FL | | | NEW YORK | NY | 10016 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1378 | Maxwell Webster Mayer | | 96590 Commodore Point Dr | | | Yulee | FL | 32097 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1721 | Mayer Brown LLP | Attn Nicholas C Listerman | 230 S Lasalle St 9th Fl | | | Chicago | IL | 60604-1404 | | $249,127.88 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1196 | MAYO S DAVID | | 1552 PATRICIA AVE APT #443 | | | SIMI VALLEY | CA | 93065 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1197 | MAYO S DAVID | | 1552 PATRICIA AVE APT #443 | | | SIMI VALLEY | CA | 93065 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2271 | MCCALLA RAYMER LLC | | SIX CONCOURSE PKWY NO 3200 | | | ATLANTA | GA | 30328 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/24/2009 | 3747 | McKinsey & Company Inc United States | Attn Joe Verdon | McKinsey & Company | 55 East 52nd St | | New York | NY | 10022 | | $1,500,000.00 | A | | 04/22/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2155 | McKinsey & Company Inc United States | Attn Peter A Ivanick Esq | Dewey & LeBoeuf LLP | 1301 Avenue of the Americas | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/22/2009 | 3663 | McKinsey & Company Inc United States | Attn Peter A Ivanick Esq | Dewey & LeBoeuf LLP | 1301 Avenue of the Americas | | New York | NY | 10019 | | EXPUNGED | A | | 03/27/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/22/2009 | 3664 | McKinsey & Company Inc United States | Attn Peter A Ivanick Esq | Dewey & LeBoeuf LLP | 1301 Avenue of the Americas | | New York | NY | 10019 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1218 | Medina & Thompson | c o Robyn B Sokol Esq | Ezra Brutzkus Gubner LLP | 21650 Oxnard Blvd Ste 500 | | Woodland Hills | CA | 91367 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2189 | MEE JIN JO | 1362 BALIE AVENUE | PO BOX 2355 | | | BUFFALO | NY | 14206 | | EXPUNGED | A | | 03/18/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2189 | MEE JIN JO | 1362 BALIE AVENUE | PO BOX 2355 | | | BUFFALO | NY | 14206 | | EXPUNGED | A | | 03/18/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3617 | Meeta R Patel & Rajesh R Patel | | 151 Terrace St | | | Haworth | NJ | 07641 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/2009 | 3767 | Meeta R Patel & Rajesh R Patel | | 151 Terrace St | | | Haworth | NJ | 07641 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3483 | Megan Nagle | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2776 | Mel Terrana & Sally Terrana | | 1729 Ferry SW | | | Seattle | WA | 98116 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1856 | Melanie Mathers Mah | National Bank Financial | 10180 101 St 3500 Monulife Pl | | | Edmonton | AB | T5J 3S4 | Canada | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 124 | Melba Ann Bartels | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 125 | Melba Ann Bartels | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | $127,119.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1140 | Melba Ann Bartels | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1142 | Melba Ann Bartels | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | EXPUNGED | A | | 12/17/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1142 | Melba Ann Bartels | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | EXPUNGED | A | | 12/17/2008 | Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1182 | Melba Ann Bartels | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2094 | MELBA YAZELL | | 1419 SUNSET DRIVE | | | POPLAR BLUFF | MO | 63901 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1454 | Melinda Edmonds Cabanillas | | 413 Sarah Towers Ln | | | Fruit Cove | FL | 32259-3947 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2416 | Mellinda Mies Curis | | PO Box 75 | Marshbrook Rd | | Fleetville | PA | 18420 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2462 | Mellon Investor Services LLC | Attn Robert Fromberg | BNY Mellon Shareowner Services | 480 Washington Blvd | | Jersey City | NJ | 07310-1900 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2469 | Mellon Investor Services LLC | BNY Mellon Shareowner Services | 520 Pike St Ste 1220 | | | Seattle | WA | 98101 | | $122,625.36 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2929 | MELODY GAYESKI | | 17304 NORTHLAKE HILLS DR | | | JONESTOWN | TX | 78645 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3009 | MELODY GAYESKI | | 17304 NORTHLAKE HILLS DR | | | JONESTOWN | TX | 78645 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 803 | Melvin Anderson | | 3850 Hwy 89 N No 401 | | | Prescott | AZ | 86301 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1867 | MELVIN BEARSE | | 1451 SOUTH GREENVILLE AVENUE | APT NO 3308 | | ALLEN | TX | 75002 | | EXPUNGED | | | 09/26/2008 | Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2061 | MELVIN BEARSE | | 1451 S GREENVILLE AVE APT NO 3308 | | | ALLEN | TX | 75002 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2272 | Melvin G Schroeder | | 252 W Balckhawk Dr No 206 | | | Fort Atkinson | WI | 53538 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3109 | Melvin L Newman Roth IRA Acct | | 3285 Lakemont Dr | | | Eugene | OR | 97408 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/12/2008 | 149 | Melvin Schindelheim | | 3389 Bayfield Blvd | | | Oceanside | NY | 11572 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1440 | Mendel Tessler | | 1503 E 14th St | | | Brooklyn | NY | 11230 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3043 | Merle Hoekstra & Karen Hoekstra | | 3260 Hoag Ave NE | | | Grand Rapid | MI | 49525 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2502 | Merrill Wall | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2502 | Merrill Wall | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/14/2008 | 18 | Metropolitan Edison Company a FirstEnergy Company | | 331 Newman Spgs Rd Bldg 3 | | | Red Bank | NJ | 07701 | | $888.25 | A | | 10/02/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/08/2008 | 290 | Metropolitan Edison Company a FirstEnergy Company | | 331 Newman Spgs Rd Bldg 3 | | | Red Bank | NJ | 07701 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2361 | METZLER I METRO CENTER LP | | PO BOX 94157 | | | SEATTLE | WA | 98124-6457 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2809 | Metzler Investment GmbH | Michael S Etkin Esq | Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | Roseland | NJ | 07068 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3044 | Miami Dade County Tax Collector | Alberto Burnstein | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | Miami | FL | 33130 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/08/2009 | 3689 | MIAMI FIRE EQUIPMENT INC | | 150 SW 27TH AVE | | | MIAMI | FL | 33135 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/20/2008 | 46 | Michael & Nellie Giantasio | | 192 15 Crocheron Ave | | | Flushing | NY | 11358 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1008 | Michael A Brown | | 4520 Dusik Ln | | | Austin | TX | 78746 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2427 | Michael A Gallagher | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2260 | Michael A Kramer Metraux and Lois Kramer Metraux JTWROS | | PO Box 1245 | | | Shelter Island Heights | NY | 11965 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 537 | MICHAEL A REYNOLDSON | | 4421 51ST AVE NE | | | SEATTLE | WA | 98105 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/06/2009 | 752 | MICHAEL A REYNOLDSON | | 4421 51ST AVE NE | | | SEATTLE | WA | 98105 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/06/2009 | 752 | MICHAEL A REYNOLDSON | | 4421 51ST AVE NE | | | SEATTLE | WA | 98105 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1933 | MICHAEL A SIROTA | | 18650 SE RIVER RIDGE RD | | | TEQUESTA | FL | 33469 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/2009 | 2616 | MICHAEL A SIROTA | | 18650 SE RIVER RIDGE RD | | | TEQUESTA | FL | 33469 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2617 | MICHAEL A SIROTA | | 18650 SE RIVER RIDGE RD | | | TEQUESTA | FL | 33469 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2255 | Michael A Wolf | | 3402 Scadlock Ln | | | Sherman Oaks | CA | 91403 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2255 | Michael A Wolf | | 3402 Scadlock Ln | | | Sherman Oaks | CA | 91403 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3493 | Michael Abraham | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/30/2009 | 3740 | Michael and Christina Lloyd | Michael Lloyd | 900 Timberlake Dr E | | | Cordova | TN | 38018 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2829 | Michael Anderson & Caroline Anderson | | 45 Half Hollow Turn | | | Monroe | NY | 10950 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/27/2009 | 638 | Michael C Cava | | 37 Autumn Dr | | | Plainview | NY | 11803 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1137 | MICHAEL CLAWSON | | 30 GIRALDA WALK | | | LONG BEACH | CA | 90803 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 590 | Michael D Bross | Andrew D Riggle | Riggle & Associates LLC | 546 Broadway | | Hanover | MA | 17331 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 660 | Michael D Hubbs | | 3113 Woodland Heights Cir | | | Colleyville | TX | 76034 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3408 | Michael D Uff and Debra Ciocco | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2074 | MICHAEL DAY | | 60 MONTEREY DRIVE | | | TIBUTON | CA | 94920 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2040 | Michael E Cochran | | PO Box 1873 | | | North Bend | WA | 98045 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3628 | Michael E Fitzpatrick MD | c o Wachovia Securities | 570 Armstrong Way | | | Oakdale | CA | 95361 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2378 | Michael F Day | | 60 Monterey Dr | | | Tiburon | CA | 94920 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3345 | Michael J Crilley | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2000 | Michael J Ekmanian | | 17560 Index St | | | Granada Hills | CA | 91344 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2001 | Michael J Ekmanian | | 17560 Index St | | | Granada Hills | CA | 91344 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/24/2009 | 2002 | Michael J Ekmanian | | 17560 Index St | | | Granada Hills | CA | 91344 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2003 | Michael J Ekmanian | | 17560 Index St | | | Granada Hills | CA | 91344 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 2872 | MICHAEL J GIAMPAOLO | | 2238 N SAN MIGUEL DR | | | ORANGE | CA | 92867 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2873 | MICHAEL J GIAMPAOLO | | 2238 N SAN MIGUEL DR | | | ORANGE | CA | 92867 | | $114,989.45 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2874 | MICHAEL J GIAMPAOLO | | 2238 N SAN MIGUEL DR | | | ORANGE | CA | 92867 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1858 | Michael J Scarp | | 1159 86th St | | | Brooklyn | NY | 11228 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3365 | Michael J Wells and Sylvia T Wells | | 715 Roughbeardd Rd | | | Winter Park | FL | 32792 | | EXPUNGED | | | 03/25/2009 | Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2248 | MICHAEL K MURPHY | | 5420 S QUAIL RIDGE CIR | | | SPOKANE | WA | 99223 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2349 | Michael Kelly | FBO Mark  T Kelly | 86965 Mahogany Ln | | | Springfield | OR | 97478 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2578 | Michael Kouimanis | Virginia Kouimanis | 825 Rein Rd | | | Cheektowaga | NY | 14225 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1857 | MICHAEL L PARKER | | 5476 W 32ND PLACE | | | FERNDALE | WA | 98248 | | $89,199.26 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/20/2010 | 3883 | Michael M Vapnar | Litigation Tracking Warrants | 390 Grove St | | | Clifton | NJ | 07013 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1532 | MICHAEL MEIGHAN | | 3432 96TH AVE NE | | | CLYDE HILL | WA | 98004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/01/2009 | 3681 | MICHAEL MEIGHAN | | 3432 96TH AVE NE | | | CLYDE HILL | WA | 98004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/01/2010 | 3817 | MICHAEL MEIGHAN | | 3432 96TH AVE NE | | | CLYDE HILL | WA | 98004 | | EXPUNGED | A | | 05/01/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/01/2010 | 3818 | MICHAEL MEIGHAN | | 3432 96TH AVE NE | | | CLYDE HILL | WA | 98004 | | $100,000.00 | A | | 03/09/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1292 | MICHAEL MOORE | | 3851 CALLE DEL ESTABLO | | | SAN CLEMENTE | CA | 92672 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2665 | MICHAEL MURPHY | | 716 MISSION CREEK DR | | | PALM DESERT | CA | 92211-5905 | | $76,696.14 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2665 | MICHAEL MURPHY | | 716 MISSION CREEK DR | | | PALM DESERT | CA | 92211-5905 | | $10,950.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2515 | Michael R Carey | | 229 92nd St | | | Brooklyn | NY | 11209 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 12/22/2008 | 139 | Michael R Matza | | 13179 Summit Creek Road | | | Jacksonville | FL | 32224 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2008 | 139 | Michael R Matza | | 13179 Summit Creek Road | | | Jacksonville | FL | 32224 | | $51,608.26 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1743 | MICHAEL R ZARRO | | 6 Arthur Hills Ct | | | Hilton Head Island | SC | 29928 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1744 | MICHAEL R ZARRO | | 6 Arthur Hills Ct | | | Hilton Head Island | SC | 29928 | | $67,081.13 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/23/2009 | 629 | MICHAEL RAPAPORT | KYLE LAW CORPORATION | ATTN STEPHAN KYLE ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/23/2009 | 629 | MICHAEL RAPAPORT | KYLE LAW CORPORATION | ATTN STEPHAN KYLE ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 368 | Michael Raphael 2008 Trust | | 5 Columbine Ln | | | Valley Stream | NY | 11581 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 182 | Michael Robert Miller | | 711 N. Lancashire Lane | | | Liberty Lake | WA | 99019 | | $113,855.41 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 182 | Michael Robert Miller | | 711 N. Lancashire Lane | | | Liberty Lake | WA | 99019 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3452 | Michael Schuler | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3220 | MICHAEL SCOTT BLOMQUIST | | 18234 DAVES AVENUE | | | LOS GATOS | CA | 95030 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2199 | Michael Sean Reilly | | 10025 32nd Ave NE | | | Seattle | WA | 98125 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2568 | MICHAEL SMITH | | 5731 MUSTANG DR | | | SIMI VALLEY | CA | 93063-6312 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3583 | Michael T Doherty | Michael T Doherty Dorothy J Houghton | 4008 N Molter Rd | | | Otis Orchards | WA | 99027 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1387 | MICHAEL T EGGLESTON | | 3808 41ST AVE NE | | | SEATTLE | WA | 98105 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1387 | MICHAEL T EGGLESTON | | 3808 41ST AVE NE | | | SEATTLE | WA | 98105 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3485 | Michael W ODonnell | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 785 | Michael Walter | | 11641 N 128th Pl | | | Scottsdale | AZ | 85259 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1705 | Michael Wilson | | 2702 Madison Oaks Ct | | | Charlotte | NC | 28226 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/25/2008 | 76 | Michael Yang | | 3042 SW Manning St | | | Seattle | WA | 98126 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1769 | MICHAIL KUSHINSKY | | 27 REGINA WAY | | | SAN RAFAEL | CA | 94903 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/19/2009 | 2959 | MICHAIL KUSHINSKY | | 27 REGINA WAY | | | SAN RAFAEL | CA | 94903 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2259 | Michel A Kramer Matraux and Lois Kramer Metraux JTWROS | | PO Box 1245 | | | Shelter Island Heights | NY | 11965 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3007 | Michele Hong | | 701 Gilmarys Rd | | | Baltimore | MD | 21210 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 405 | Michele L Whalen | | 114 Birchwood Ave | | | Upper Nyack | NY | 10960 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 117 | Michele S Grau Iversen | Kyle Law Corporation | Attn Stephan Kyle Esq | 465 CALIFORNIA ST 5TH FL | | San Francisco | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 610 | Michele S Grau Iversen | Kyle Law Corporation | Attn Stephan Kyle Esq | 465 CALIFORNIA ST 5TH FL | | San Francisco | CA | 94104 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 610 | Michele S Grau Iversen | Kyle Law Corporation | Attn Stephan Kyle Esq | 465 CALIFORNIA ST 5TH FL | | San Francisco | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 613 | Michele S Grau Iversen | Kyle Law Corporation | Attn Stephan Kyle Esq | 465 CALIFORNIA ST 5TH FL | | San Francisco | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 617 | Michele S Grau Iversen | Kyle Law Corporation | Attn Stephan Kyle Esq | 465 CALIFORNIA ST 5TH FL | | San Francisco | CA | 94104 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 617 | Michele S Grau Iversen | Kyle Law Corporation | Attn Stephan Kyle Esq | 465 CALIFORNIA ST 5TH FL | | San Francisco | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/12/2008 | 151 | Michelle Blunck | | 10 Fox Meadow Dr | | | Westwood | MA | 02090 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2976 | Michelle C Sweet Cust FBO Evelyn Kaye Sweet | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2497 | MICHELLE MCCARTHY BECK | | 2554 W LOGAN BLVD | | | CHICAGO | IL | 60647 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2497 | MICHELLE MCCARTHY BECK | | 2554 W LOGAN BLVD | | | CHICAGO | IL | 60647 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3131 | Michelle McLaughlin | | 175 Dana St | | | Ft Bragg | CA | 95437 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2007 | Michelle Nefsky | Andrew K Macfarlane | Macfarlane Ferguson & McMullen | PO Box 1531 | | Tampa | FL | 33601 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1653 | Michelle Safarik | | 8045 Newell St Apt 422 | | | Silver Spring | MD | 20910-4893 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/30/2009 | 664 | Michigan Schools & Government Credit Union | Holzman Ritter & Leduc PLLC | 28366 Franklin Rd | | | Southfield | MI | 48034 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1326 | Michigan Schools & Government Credit Union | Holzman Ritter & Leduc PLLC | 28366 Franklin Rd | | | Southfield | MI | 48034 | | EXPUNGED | A | | 01/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 2327 | Microsoft Corporation and Microsoft Licensing GP | c o Joseph E Shickich Jr | Riddell Williams PS | 1001 4th Ave Ste 4500 | | Seattle | WA | 98154-1192 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/13/2009 | 3742 | Miguel A Maria Jarsun & Other Nominee Scotia Capital Inc Acc No 422 02231 11 | Miguel Angel Maria Jarsun Carmen Nils Moralejo | Charcas 3140 Piso 12 B | | | Buenos Aires | | 1425 | Argentina | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1988 | MIKE E BRANDEBERRY | | 5639 NE KESWICK DRIVE | | | SEATTLE | WA | 98105 | | $82,779.97 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1989 | MIKE E BRANDEBERRY | | 5639 NE KESWICK DRIVE | | | SEATTLE | WA | 98105 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1990 | MIKE E BRANDEBERRY | | 5639 NE KESWICK DRIVE | | | SEATTLE | WA | 98105 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/11/2008 | 158 | Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St | 480 City Hall | Jacksonville | FL | 32202 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/14/2009 | 487 | Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St | 480 City Hall | Jacksonville | FL | 32202 | | EXPUNGED | A | | 12/05/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2304 | Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St | 480 City Hall | Jacksonville | FL | 32202 | | EXPUNGED | A | | 12/05/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3104 | MILDRED A LOMBARDO | | 12200 CHERRY GROVE ST | | | MOORPARK | CA | 93021 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1825 | MILDRED G SOLITO | | 50 SILVER BROOK LANE | | | NORTH GRANBY | CT | 06060 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1748 | Millennium Partners LP | Attn General Counsel | 666 5th Ave | | | New York | NY | 10103 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 962 | MILLER ELECTRIC COMPANY | | PO BOX 864149 | | | ORLANDO | FL | 32886-4149 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 912 | Millie Harber | | 3611 Van Tassel | | | Amarillo | TX | 79121 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2436 | MILTON BLEDSOE | | 1905 BOCACE CT | | | LAS VEGAS | NV | 89123 | | EXPUNGED | | | 03/30/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2484 | MINORITY BAR ASSOCIATION | COLLABORATION PROJECT | KIM TRAN | Microsoft Corporation | 1 Microsoft Way | Redmond | WA | 98052-8300 | | $500.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1473 | Miriam del Rocio Chavez Freyer & Other Nominee | Bugambilias LL Fraccionamiento la Ceiba | | | | Merida | Yucatan | 97302 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3992 | Miriam W McFarland | Attn Timothy W Anders | c o Frank W Cawood & Associates Inc | 103 Clover Green | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3992 | Miriam W McFarland | Attn Timothy W Anders | c o Frank W Cawood & Associates Inc | 103 Clover Green | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2011 | 4022 | Miriam W McFarland | Attn Timothy W Anders | c o Frank W Cawood & Associates Inc | 103 Clover Green | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1601 | Mitchell Blank | | 18 Brookview Dr | | | Liberty | NY | 12754 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2646 | Mitchell M Rosenberg | Jimmy D Holland Atty for Creditor | 2508 Laurel Valley Lane | | | Arlington | TX | 76006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2647 | Mitchell M Rosenberg | Jimmy D Holland Atty for Creditor | 2508 Laurel Valley Lane | | | Arlington | TX | 76006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 374 | Mitchell Stevens | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | $6,010.85 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 376 | Mitchell Stevens | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2139 | Mitchell Stevens | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/03/2010 | 3839 | Mitchell Stevens | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | EXPUNGED | A | | 03/26/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 352 | MK Shannon Awards and Rewards Inc | Marrilee K Shannon | 14450 Rattlesnake Rd | | | Grass Valley | CA | 95945 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/05/2011 | 3987 | MLPF & SWSTFPO James M Hoak IRRA FBO James M Hoak | Charles Warltier | Hoak & Co | 500 Crescent Ct Ste 230 | | Dallas | TX | 75201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1299 | MOHAMAD R MOLAVI | | 641 CAMINO DEL SOL | | | THOUSAND OAKS | CA | 91320 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 763 | MOMENTUM SYSTEMS | | 41 TWOSOME DR NO 9 | | | MOORESTOWN | NJ | 08057 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1527 | MONICA J BERGER | | PO BOX 310 | | | THORP | WA | 98946 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3384 | Monica Machemer | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3385 | Monica Machemer | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1503 | MONIQUE C ERICKSON | | 555 N 77TH ST | | | SEATTLE | WA | 98103 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1503 | MONIQUE C ERICKSON | | 555 N 77TH ST | | | SEATTLE | WA | 98103 | | $10,676.23 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3614 | Moodys Analytics | Attn Christopher Belmonte | c o Satterlee Stephens Burke & Burke LLP | 230 Park Ave | | New York | NY | 10169 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2415 | Moodys Investors Service | Attn Christopher R Belmonte Esq | c o Satterlee Stephens Burke & LLP | 230 Park Ave | | New York | NY | 10169 | | $140,600.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

Final Claims Register By Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2009 | 3071 | Morgan Stanley & Co Inc and the Other Creditors Listed on the Attachments Hereto | c o Philip D Anker Esq | Morgan Stanley & Co Incorporated and Other Washington Mutual Bondholders | Wilmer Cutler Pickering Hale and Dorr LLP | 399 Park Ave | New York | NY | 10022 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2569 | Morgan Stanley & Co Incorporated | Scott Tucker Exec Director | Legal and Compliance | 1221 Ave of the Americas 35th Fl | | NY | NY | 10020 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2584 | Morgan Stanley & Co Incorporated | Scott Tucker Exec Director | Legal and Compliance | 1221 Ave of the Americas 35th Fl | | NY | NY | 10020 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/17/2011 | 3937 | Morgan Stanley & Co Incorporated | Scott Tucker Exec Director | Morgan Stanley | Legal and Compliance | 1221 Avenue of the Americas 35th Fl | New York | NY | 10020 | | $0.00 | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/17/2011 | 3938 | Morgan Stanley & Co Incorporated | Scott Tucker Exec Director | Morgan Stanley | Legal and Compliance | 1221 Avenue of the Americas 35th Fl | New York | NY | 10020 | | $0.00 | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/14/2011 | 4045 | Morgan Stanley & Co Incorporated | Scott Tucker Managing Director | Morgan Stanley | Legal and Compliance | 1221 Ave of the Americas 35th Fl | New York | NY | 10020 | | $0.00 | A | | 01/17/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/14/2011 | 4047 | Morgan Stanley & Co Incorporated | Scott Tucker Managing Director | Morgan Stanley | Legal and Compliance | 1221 Ave of the Americas 35th Fl | New York | NY | 10020 | | $0.00 | A | | 01/17/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3114 | Morgan Stanley & Co Incorporated and the Other Creditors Listed on the Attachment Hereto | c o Philip D Anker Esq | Morgan Stanley & Co Incorporated and Other Washington Mutual Bondholders | Wilmer Cutler Hale and Dorr LLP | 399 Park Ave | New York | NY | 10022 | | EXPUNGED | | | | Admin Priority | WMI Investment Corp. | 08-12228 |
| 03/18/2009 | 1701 | Morris Gilbert Raisman and Other Nominees | | Paseo de Laureles 444 Depto 402 | | | Col Bosques de las Lomas | Mexico DF | 05120 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1902 | Moshe Gavish | | POB 5693 | | | Caesarea | | 30889 | ISRAEL | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3543 | Moshe Gavish | | POB 5693 | | | Caesarea | | 30889 | ISRAEL | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/14/2009 | 3803 | MountainView Servicing Group LLC | Susan Bow | 999 18th St Ste 1001 | | | Denver | CO | 80202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1372 | Mr & Mrs Daniel T Sachse | | 3 Century Dr | | | Lewisburg | PA | 17837-9248 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/03/2010 | 3928 | Mr Charles Roussin | | 7221 Chesapeake Cir | | | Boynton Beach | FL | 33436-8572 | | $10,544.66 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2767 | Mr Chen Shou Chong | | 18B Island View | | | Discovery Bay | Hong Kong | | China | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1398 | Mr David K Slifer | | 651 Upland Dr | | | San Francisco | CA | 94127 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/15/2011 | 4030 | Mr DC Koupai and Mr P Koupai | | PO Box 7153 | | | Porter Ranch | CA | 91327 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/04/2008 | 328 | Mr Donald Jeffrey Roberts | | 1A Piccadilly Mansion | 4 6 Po Shan Rd | | Mid Levels | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2709 | Mr Ho Jen Hsin & Ms Ho Jui Chin | c o Airtek Industry Corp | 6 F No 285 Sec 2 Fu Shing S Rd | | | Taipei | | | Taiwan | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2765 | Mr Horiike Hiroshi | | 1001 4 10/F Great Eagle Centre | 23 Habour Rd | | Wanchai | Hong Kong | | China | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2563 | Mr Jim Anderson | | 603 Silverstone Ave | | | Winnipeg | MB | R3T 2V6 | Canada | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 514 | Mr Lee Mankins 2606 Hearne Pasadena Texas 77502 | c o Mr Jack Holland Attorney at Law | PO Box 87105 | | | Houston | TX | 77287-0587 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/05/2008 | 313 | Mr Salvatore Pezzolanti | | 186 Floyd St | | | Brentwood | NY | 11717-2649 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2146 | Mrs Cecilia Tedjagutomo | | Jalan BDN II | 39A Cildandak Barat | Jakarta Selatan | | | 12430 | Indonesia | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2704 | Mrs Sarah Murtha | | 16711 71st Ave | | | Fresh Meadows | NY | 11365 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3591 | Ms Frances Szczesniak | | 3195 Lower 147th St W | | | Rosemount | MN | 55068-4419 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1841 | MSG Media a division of Madison Square Garden LP | | 2 Penn Plz 16th Fl | | | New York | NY | 10121 | | $7,096,726.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2009 | 3723 | MTV Networks a Division of Viacom International Inc | Amanda Leith | c o Angela Hickson | 1515 Broadway 34th Fl 3475 | | New York | NY | 10036 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3615 | Mulvaney Kahan & Barry | c o Everett G Barry Jr | 401 W A St 17th Fl | | | San Diego | CA | 92101 | | $76.07 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1392 | Mun Chock Young & Wai Hin Lau Young JT WROS | | 1139 9th Ave Kaimuki PH4 | | | Honolulu | HI | 96816 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2854 | Muriel Susanne Musser | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2418 | Murray F Mascis | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3079 | Murray F Mascis 1999 Insurance Trust | c o J Andrew | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3014 | Mursar Reva Altura | | 2025 Canfield Ave | | | Los Angeles | CA | 90034 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 771 | MUSICK PEELER & GARRETT LLP | | ONE WILSHIRE BLVD NO 2000 | | | LOS ANGELES | CA | 90017-3383 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2008 | 224 | MW Schofield | Clark County Assessor | PO Box 551401 | | | Las Vegas | NV | 89155-1401 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/12/2008 | 225 | MW Schofield | Clark County Assessor | PO Box 551401 | | | Las Vegas | NV | 89155-1401 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2041 | Myra Regina Paz Cervent & other Nominee | | 7558 Old Mill Cv | | | Germantown | TN | 38138 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1007 | Myron Elliotts Bobbye Elliott Trust | Bobbye Elliott Trustee | 211 San Moritz | | | Bayfield | CO | 81122 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/12/2009 | 556 | NACHA The Electronics Payment Association | | 13450 Sunrise Valley Dr No 100 | | | Herndon | VA | 20171 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1154 | NADINE BARBERA | | 107 PURCELL DR | | | ALAMEDA | CA | 94502 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/16/2008 | 137 | Nanci Coronato | | 304 Thomas St | | | Staten Island | NY | 10306 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1272 | Nancy A Bruhn | | 1327 Jefferson | | | Muskegon | MI | 49441-2026 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3046 | Nancy Cripe Bradley Cripe | | 707 Hartman Ln | | | Waterloo | IL | 62298 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1660 | Nancy Duffield Cook | | 7840 Ponds Edge Ln | | | Zephyrhills | FL | 33540-1970 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2798 | Nancy Gregory | John A Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | $699,551.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3255 | Nancy L Miller and Edwin T Miller | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 834 | NANCY LOMBARDI | | 12625 FLORENCE LN | | | AUBURN | CA | 95602 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/15/2010 | 3922 | Nancy N Nguyen | | 14921 Hidden Oaks Cir | | | Clearwater | FL | 33764 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/23/2009 | 1859 | Nancy S DeMotte | | 123 Sayer St | | | Brookville | PA | 15825-1167 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 356 | Nancy W Looby | | 55 Manning Blvd | | | Albany | NY | 12203 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3382 | Nancy Yeager | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3411 | Nanette Snyder | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/22/2010 | 3833 | Nantahala Capital Partners LP | | 19 Old Kings Highway South | Suite 200 | | Darien | CT | 06820 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/21/2009 | 3972 | Naomi C & Adam G Shapiro Tenants by Entirety | | 1360 Fenimore Ln | | | Gladwyne | PA | 19035 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4042 | Natalie C Cruver Trust | c o Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4042 | Natalie C Cruver Trust | c o Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3998 | Natalie C Cruver Trust | Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3998 | Natalie C Cruver Trust | Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 358 | Natalie D Weinstein | | 1801 Rivers Run | | | Rochester | NY | 14623 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4036 | Nathan Paul Cruver Trust | c o Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4036 | Nathan Paul Cruver Trust | c o Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3996 | Nathan Paul Cruver Trust | Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3996 | Nathan Paul Cruver Trust | Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2397 | National Bank of Canada NBCN Inc | c o Jocelyn T Perreault | McCarthy Tetrault LLP | 1000 De La Gauchetere St W 25th Fl | | Montreal | Quebec | H3B 0A2 | Canada | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 830 | NATIONAL CONSUMER LAW CENTER | | 7 WINTHROP SQUARE 4TH FL | | | BOSTON | MA | 02110-1245 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/30/2008 | 27 | NBC Universal Corp | c o Mary McKenna | 30 Rockefeller Plz Rm 5153E | | | New York | NY | 10112 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/30/2008 | 28 | NBC Universal Corp | c o Mary McKenna | 30 Rockefeller Plz Rm 5153E | | | New York | NY | 10112 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2992 | NCR Corporation | c o Ashely M Chan Esq | Hangley Aronchick Segal & Pudlin | One Logan Square 2th Fl | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 432 | Nebraska Department of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 432 | Nebraska Department of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/17/2011 | 4059 | Nebraska Department of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | | W/D | A | | 12/29/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 10/17/2011 | 4059 | Nebraska Department of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | | W/D | A | | 12/29/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/02/2011 | 4060 | Nebraska Department of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | | $76.93 | A | | 10/17/2011 | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/2011 | 4060 | Nebraska Department of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | | $15.80 | A | | 10/17/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3156 | NED GREEK INC | THE GREEK THEATRE | 2700 NORTH VERMONT AVE | | | LOS ANGELES | CA | 90027 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 880 | Neil Walter White & Barbara White | Neil W White | 3102 Bay Dr | | | Kill Devil Hills | NC | 27948 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 889 | NETDESK CORPORATION | | 601 UNION ST NO 2700 | | | SEATTLE | WA | 98101-2392 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2228 | NETVERSANT | | PO BOX 94474 | | | SEATTLE | WA | 98124-6774 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1421 | NEVADA UNCLAIMED PROPERTY | | 555 E WASHINGTON AVE NO 4200 | | | LAS VEGAS | NV | 89101 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2319 | New Generations Federal Credit Union | Attn Jennifer Dandridge | 1700 Robin Hood Rd | | | Richmond | VA | 23220 | | UNLIQUIDATED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 724 | NEW JERSEY COPS LLC | | PO BOX 543 | | | WOODBINE | NJ | 08270 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2823 | New York State Comptroller as trustee of the New York State Common Retirement Fund | c o Entwistle & Cappucci LLP | 280 Park Ave 26 Fl W | | | New York | NY | 10017 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/30/2008 | 77 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 04/01/2009 | 3201 | NEW YORK TEACHER | | 800 TROY SCHENECTADY RD | | | LATHAM | NY | 12110-2455 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1207 | Newmark Holdings Inc | | 2025 First Ave No 700 | | | Seattle | WA | 98121 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1207 | Newmark Holdings Inc | | 2025 First Ave No 700 | | | Seattle | WA | 98121 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1981 | Nicolas Martin de Nicolas Baon | Republica de Argentina | No 116 Piso 8 Puerta 15 | | | Gandia | Valencia | 46700 | Spain | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1813 | NIELS JORGENSEN | | 40 DAVIS AVENUE | | | VALHALLA | NY | 10595 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1282 | Nirav Parikh | | 12295 Stonemill Dr | | | Poway | CA | 92064 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1048 | NIRMAL BAID | | 5669 TROWBRIDGE WAY | | | SAN JOSE | CA | 95138-2358 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1049 | NIRMAL BAID | | 5669 TROWBRIDGE WAY | | | SAN JOSE | CA | 95138-2358 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1050 | NIRMAL BAID | | 5669 TROWBRIDGE WAY | | | SAN JOSE | CA | 95138-2358 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1523 | NIRMAL BAID | | 5669 TROWBRIDGE WAY | | | SAN JOSE | CA | 95138-2358 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1051 | NIRMAL K BAID | | 5669 TROWBRIDGE WAY | | | SAN JOSE | CA | 95138 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/10/2008 | 639 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 887 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2632 | No claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2905 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2905 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2905 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3548 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3596 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/04/2009 | 3683 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 08/17/2009 | 3764 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 09/17/2009 | 3782 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 09/17/2009 | 3783 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/13/2010 | 3843 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/09/2010 | 3854 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | A | | 02/06/2009 | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/09/2010 | 3855 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | A | | 03/20/2009 | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/09/2010 | 3855 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | A | | 03/20/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 06/09/2010 | 3856 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/2010 | 3856 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/08/2010 | 3858 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | A | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 07/19/2010 | 3885 | No Claim / Claim number assigned in error | | | | | | | | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 521 | No Claim / Claim number entered in error | | | | | | | | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3566 | Noda Lorraine Hughes | | 1165 Stormwood Ave | | | Galt | CA | 95632 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 270 | Nolan County | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 519 | Nolan County | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 272 | Nolan County Hospital | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 522 | Nolan County Hospital | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 07/29/2009 | 3754 | Noonday Offshore Inc | c o Farallon Capital Management LLC | One Maritime Plz Ste 2100 | | | San Francisco | CA | 94111 | | $85,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1877 | Nora P Messinger | Andrew D Messinger | 55 Wenonah Rd | | | Putnam Valley | NY | 10579 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1907 | NORLEASE INC | ATTN DAVID A NEHF VP | 50 S LASALLE ST | | | CHICAGO | IL | 60603 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/25/2010 | 3844 | NORLEASE INC | ATTN GLENN P DAVIS PRESIDENT | 50 S LASALLE ST | | | CHICAGO | IL | 60603 | | EXPUNGED | A | | 03/23/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1370 | NORMA CATTANI | | 405 ONDERDONK AVENUE | | | RIDGEWOOD | NY | 11385 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3013 | Norma E Cohen | | 2025 S. Canfield Ave | | | Los Angeles | CA | 90034-1110 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 1065 | NORMA FINE ECKLEY | | 8901 42ND AVE NE | | | SEATTLE | WA | 98115 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 1234 | NORMA FINE ECKLEY | | 8901 42ND AVE NE | | | SEATTLE | WA | 98115 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 570 | Norma J Fine Eckley | | 8901 42nd Ave NE | | | Seattle | WA | 98115 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2278 | NORMA J GREGG | | 10642 NE 116TH ST | | | KIRKLAND | WA | 98034-3946 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1415 | Norman Benson | Mr Norman Benson | 9800 Pecan Tree Dr Apt A | | | Boynton Beach | FL | 33436-0648 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1009 | Norman Crasko & Eileen Crasko | | 450 Village Green | | | Lincolnshire | IL | 60069 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2393 | Norman J Stafford | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2474 | Norman Parker | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2474 | Norman Parker | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 716 | NORTH AMERICAN TITLE CO | NORTH AMERICAN TITLE | 1461 N DALY ST NO B | | | ANAHEIM | CA | 92806 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 1969 | Northwest Venture Partners III LP | Attn Charlotte Glenn Financial Analyst | US Small Business Administration | Office of Liquidation | 409 3rd Street NW Suite 6300 | Washington | DC | 20416 | | $101,322.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1347 | Noyes Family Trust U W Richmond N Noyes | | PO Box 72 | | | Oak Hill | WV | 25901 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3518 | NS Advisory Pte Ltd | | 14 Robinson Rd No 13 00 | Far East Finance Building | | | | 048545 | Singapore | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 708 | NUBAR ERAMIAN | | 133 S BERENDO ST NO 4 | | | LOS ANGELES | CA | 90004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3242 | Nutmeg Insurance Company | Wilson Elser LLP | Mark G. Ledwin | 1133 Westchester Ave. | | White Plains | NY | 10604 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 989 | O BRIEN BISSOO | | 420 E 111 STREET NO 1904 | | | NEW YORK | NY | 10029 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2447 | O MORRIS SIEVERT | | 6693 CAMINITO HERMITAGE | | | LA JOLLA | CA | 92037 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2781 | Octavio Velasco Margarita & Others | Octavio Velasco Margarita | Efrain Gonzalez Luna 2565 Colonia Arcos | | | Gudalajara | JAL | 4410 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1417 | Octavio Velasco Margarita & Others Nominee | Octavio Velasco Margarita | Efrain Gonzalez Luna | 2565 Colonia Arcos | | Guadalajara | JAL | 4410 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 703 | Ohio Department of Taxation | | 30 E Broad St | | | Columbus | OH | 43215 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2383 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2383 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2753 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | | W/D | | | | Secured | WMI Investment Corp. | 08-12229 |
| 03/30/2009 | 2753 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | | W/D | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 04/09/2012 | 4083 | Oleg Gielman | | 3202 42nd Ave SW | | | Seattle | WA | 98116 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/2009 | 896 | ON HOLD CONCEPTS INC | | 7121 27TH ST W | | | TACOMA | WA | 98466-4623 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 444 | On Site Sourcing Inc | | 2011 Crystal Dr Ste 200 | | | Arlington | VA | 22202 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2345 | ONE REEL | LEGAL DEPT | PO BOX 9750 | | | SEATTLE | WA | 98109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2345 | ONE REEL | LEGAL DEPT | PO BOX 9750 | | | SEATTLE | WA | 98109 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2761 | Ontario Teachers Pension Plan Board | Michael S Etkin Esq Ira M Levee Esq | 65 Livingston Ave | Lowenstein Sandler PC | | Roseland | NJ | 07068 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3127 | Oracle USA Inc Successor in Interest to Hyperion Software Corporation | Shawn Christianson Esq | Buchalter Nemer PC | 55 Second Street, 17th Floor | | San Francisco | CA | 94105-3493 | | $233,315.82 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/11/2010 | 3808 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/12/2010 | 3809 | Orange County Treasurer Tax Collector | Chriss W Street | Attn Bankruptcy Unit | PO Box 1438 | | Santa Ana | CA | 92702-1438 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/15/2010 | 3827 | Oregon Department of Revenue | Melody Northcutt | Revenue Building | 955 Center St NE | | Salem | OR | 97301-2555 | | EXPUNGED | A | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 05/25/2010 | 3846 | Oregon Department of Revenue | Revenue Bldg | 955 Center St NE | | | Salem | OR | 97301-2355 | | EXPUNGED | A | | 05/11/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 05/25/2010 | 3846 | Oregon Department of Revenue | Revenue Bldg | 955 Center St NE | | | Salem | OR | 97301-2355 | | EXPUNGED | A | | 05/11/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/11/2009 | 3693 | Oregon Department of Revenue | Revenue Building | 955 Center St NE | | | Salem | OR | 97301-2555 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 05/11/2009 | 3693 | Oregon Department of Revenue | Revenue Building | 955 Center St NE | | | Salem | OR | 97301-2555 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 12/17/2009 | 3805 | Oregon Department of Revenue | Revenue Building | 955 Center St NE | | | Salem | OR | 97301-2555 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 04/13/2010 | 3832 | Oregon Department of Revenue | Revenue Building | 955 Center St NE | | | Salem | OR | 97301-2555 | | W/D | A | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 754 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 754 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/11/2009 | 3685 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 914 | Organization of American | Kodaly Educators Inc | 1612 29th Ave S | | | Moorhead | MN | 56560-5142 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2247 | ORIN C SMITH | | 905 LAKE ST S | | | KIRKLAND | WA | 98033 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/28/2009 | 2016 | Orin Smith | | 905 Lake St S | | | Kirkland | WA | 98033 | | $10,950.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/28/2009 | 2016 | Orin Smith | | 905 Lake St S | | | Kirkland | WA | 98033 | | $30,765.32 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3230 | ORLANDO MAGIC LTD | | 8701 MAITLAND SUMMIT BLVD | | | ORLANDO | FL | 32810-5915 | | $51,850.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/24/2009 | 3752 | Orlando Perez | | 4042 Esperanza Cir | | | El Paso | TX | 79922 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 07/24/2009 | 3753 | Orlando Perez | | 4042 Esperanza Cir | | | El Paso | TX | 79922 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1213 | ORQUIDEA DE LA PENA AND OTHER NOMINEE | | BELMONT NO 85 LOMAS DE HIPODROMO | | | NAUCALPAN | MEXICO DF | 53900 | MEXICO | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2699 | OSCAR FERRUFINO | | 614A HERITAGE VLG | | | SOUTHBURY | CT | 06488 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2890 | Osualdo Caban | Kevin Costello | Roddy Klein & Ryan | 727 Atlantic Ave 2nd Fl | | Boston | MA | 02111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 1063 | OTIS SPUNKMEYER INC | | 7090 COLLECTIONS DR | | | CHICAGO | IL | 60693 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1279 | Otto Rene Granados Roldan | | Clavelina 101 Esq Las Huertas | Fracc La Herradura | | Aguascalientes | AGS | 2010 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3103 | Owl Creek Asia I LP | Attn Daniel Sapadin CFO | Owl Creek Asset Management LP | 640 5th Ave 20th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 3133 | Owl Creek Asia I LP | Attn Daniel Sapadin CFO | Owl Creek Asset Management LP | 640 5th Ave 20th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3116 | Owl Creek Asia II LP | Attn Daniel Sapadin CFO | Owl Creek Asset Management LP | 640 5th Ave 20th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 3139 | Owl Creek Asia II LP | Attn Daniel Sapadin CFO | Owl Creek Asset Management LP | 640 5th Ave 20th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3091 | Owl Creek Asia Master Fund Ltd | Attn Daniel Sapadin CFO | Owl Creek Asset Management LP | 640 5th Ave 20th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 3142 | Owl Creek Asia Master Fund Ltd | Attn Daniel Sapadin CFO | Owl Creek Asset Management LP | 640 5th Ave 20th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3098 | Owl Creek I LP | Attn Daniel Sapadin CFO | Owl Creek Asset Management LP | 640 5th Ave 20th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 3123 | Owl Creek I LP | Attn Daniel Sapadin CFO | Owl Creek Asset Management LP | 640 5th Ave 20th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3096 | Owl Creek II LP | Attn Daniel Sapadin CFO | Owl Creek Asset Management LP | 640 5th Ave 20th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 3128 | Owl Creek II LP | Attn Daniel Sapadin CFO | Owl Creek Asset Management LP | 640 5th Ave 20th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3100 | Owl Creek Overseas Fund Ltd | Attn Daniel Sapadin CFO | Owl Creek Asset Management LP | 640 5th Ave 20th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2009 | 3137 | Owl Creek Overseas Fund Ltd | Attn Daniel Sapadin CFO | Owl Creek Asset Management LP | 640 5th Ave 20th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12228 |
| 03/31/2009 | 3108 | Owl Creek Socially Responsible Investment Fund Ltd | Attn Daniel Sapadin CFO | Owl Creek Asset Management LP | 640 5th Ave 20th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 3132 | Owl Creek Socially Responsible Investment Fund Ltd | Attn Daniel Sapadin CFO | Owl Creek Asset Management LP | 640 5th Ave 20th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 331 | Pacific Pine Property LLC | | 10714 S Jordan Pkwy | | | South Jordan | UT | 84095 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2290 | Palomino Fund Ltd | Attn James Bollin | 51 John F Kennedy Pkwy | | | Short Hills | NJ | 07078 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 959 | PAMELA LAVINE | | 1247 HEATHER DRIVE | | | MURPHYS | CA | 95247 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 05/11/2009 | 3686 | Pamela Lavine Beneficiary of George C Lavine deceased | Pamela Lavine | 1247 Heather Dr | | | Murphys | CA | 95247 | | $46,215.90 | A | | 02/23/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3005 | Pamela Moore | | 63 Sherman Pl C1 | | | Jersey City | NJ | 07307 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3561 | Paola Bagnatori | | 3247 Baker St | | | San  Francisco | CA | 94123 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/04/2009 | 743 | Paradigm Tax Group | Barry S Glaser | Ezra Brutzkus Gubner LLP | 21650 Oxnard St Ste 500 | | Woodland Hills | CA | 91367 | | $136,891.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/11/2011 | 4006 | Parallax Master Fund LP | | 88 Kearney St 20th Fl | | | San Francisco | CA | 94108 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/11/2011 | 4006 | Parallax Master Fund LP | | 88 Kearney St 20th Fl | | | San Francisco | CA | 94108 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/01/2008 | 325 | Pasadena Independent School District | Attn Dexter D Joyner or C Austin | Law Office of Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/19/2009 | 3707 | PAT W CHIMENTI | | 16030 FAIRWOOD BLVD SE | | | RENTON | WA | 98058 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3417 | Patrice A Schiaffo | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/23/2011 | 4040 | Patrice R Cole | | 19532 Eddington Dr | | | Carson | CA | 90746 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1057 | PATRICIA A BECHTOLD | | 4990 MITCHELL LOOP ROAD | | | FLORENCE | OR | 97439 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1502 | PATRICIA A DAVIS | | 310 VILLA DRIVE | | | MASSAPEQUA | NY | 11758 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/13/2009 | 1504 | PATRICIA A DAVIS | | 310 VILLA DRIVE | | | MASSAPEQUA | NY | 11758 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2624 | Patricia A Lightholder | | 12435 232nd Ter NE | | | Redmond | WA | 98053 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1525 | Patricia B Lackey | | PO Box 23322 | | | Savannah | GA | 31403 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3216 | PATRICIA BENNINGER | | 7788 E BALAO DR | | | SCOTTSDALE | AZ | 85262 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2347 | Patricia Bowles | | PO BOX 2585 | | | CARMEL | CA | 93921 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2067 | Patricia De Guadalupe Paramo & Other Nominee | Patricia De Guadalupe Paramo | AV Torreslanda 204 | PB Col El Parque | | Celaya | Guanajuato | 38010 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1171 | Patricia Fox | | 7 Adams St N | | | Farmingdale | NY | 11735 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3455 | PATRICIA FRITZ | | 33265 MILL CREEK RD | | | PAUMA VALLEY | CA | 92061 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3070 | PATRICIA HOENINGS | JAMES A BASTON & CHRISTINE PALMIERI | LIDDLE & ROBINSON LLP | 800 THIRD AVE | | NEW YORK | NY | 10022 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3101 | PATRICIA J STEVENS | | 277 WEST AVENUE | | | SPRINGFIELD | PA | 19064 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 973 | PATRICIA JOYCE | | 8960 WEST KERRY LN | | | PEORIA | AZ | 85382 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1637 | Patricia Juanes Camara & OtherNimonee | Patricia Juanes Camara | Calle 43 198 Por 28 | San Antonio Cucul | | Merida | Yucatan | 97118 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 838 | PATRICIA KAUFMAN | | 2104 SW 14TH AVENUE | | | BOYNTON BEACH | FL | 33426 | | $9,041.18 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2279 | Patricia L Deen | | 350 Calloway Dr Spc 103A | | | Bakersfield | CA | 93312 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 566 | Patricia M Roberts | | 700 New Hampshire Ave NW | Apt 1017 | | Washington | DC | 20037 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 566 | Patricia M Roberts | | 700 New Hampshire Ave NW | Apt 1017 | | Washington | DC | 20037 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 2295 | Patricia M Roberts | | 700 New Hampshire Ave NW | Apt 1017 | | Washington | DC | 20037 | | EXPUNGED | | | 12/29/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1143 | PATRICIA P SMITH | | 237 RIO VISTA | | | KING CITY | CA | 93930 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1947 | Patricia Ripstein Rosen and Ariana Birman Ripstein | | Av Presidente Masaryk 490 3 | | | Col Polanco | Mexico DF | 11560 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2783 | Patricia Ripstein Rosen and Ariana Birman Ripstein | | Av Presidente Masaryk 490 3 | | | Col Polanco | | 11560 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 404 | PATRICIA SCHULTE | | 5501 GOLDEN GATE AVE | | | OAKLAND | CA | 94618 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 404 | PATRICIA SCHULTE | | 5501 GOLDEN GATE AVE | | | OAKLAND | CA | 94618 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/2009 | 562 | PATRICIA SCHULTE | | 5501 GOLDEN GATE AVE | | | OAKLAND | CA | 94618 | | EXPUNGED | A | | 12/31/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1088 | PATRICIA SCHULTE | | 5501 GOLDEN GATE AVE | | | OAKLAND | CA | 94618 | | EXPUNGED | A | | 12/31/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1092 | PATRICIA SCHULTE | | 5501 GOLDEN GATE AVE | | | OAKLAND | CA | 94618 | | EXPUNGED | A | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1092 | PATRICIA SCHULTE | | 5501 GOLDEN GATE AVE | | | OAKLAND | CA | 94618 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1432 | Patricia Weis Taylor SEPIRA Account | AG Edwards and Sons C F | 5191 Ellsworth Pl | | | Boulder | CO | 80303 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1801 | Patrick K Maier | | 25 Hampton Dr | | | Freehold | NJ | 07728-2757 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1475 | Patrocinio Fraga Garcia | | Hacienda del Ciervo Lote 7 A | Edif Palma Real III Depto 1601 | Col Hacienda de las Palmas Huixquilucan | | Edo Mexico | 52760 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 2848 | PATTISON SIGN | | 555 ELLESMERE RD | | | TORONTO | ON | M1R 4E8 | CANADA | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1615 | Paul and Kelly McClellan | | 3463 Tyringham Dr | | | West Palm Beach | FL | 33406 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1652 | Paul Backlias IRA | | 5654 Lakeshore Dr | | | Ann Arbor | MI | 48108 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2536 | Paul C Hubbard | | 13495 Osborne Rd | | | Wakarusa | IN | 46573 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/25/2008 | 176 | Paul DuPraw | | 3102 N E 165th Pl | | | Vancouver | WA | 98682 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/05/2008 | 236 | Paul DuPraw | | 3102 N E 165th Pl | | | Vancouver | WA | 98682 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3238 | PAUL F HIRSCHAUER | | 41 WOODS WAY | | | WOODBURY | CT | 06798-3229 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3350 | Paul Keyes | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2548 | Paul L Brandel | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3083 | Paul M Carroll | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/18/2012 | 4085 | Paul O. Rohart | | 109 Carlyle Cir. | | | Palm Harbor | FL | 34683 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1177 | Paul Robart | | 109 Carlyle Cir | | | Palm Harbor | FL | 34683 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 24 | Paul Stephen | | 1537 24th Ave NE | | | Issaquah | WA | 98029 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1845 | Paula G Carvalho | | 907 Hearthstone Dr | | | Boise | ID | 83702 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/23/2009 | 1846 | Paula G Carvalho | | 907 Hearthstone Dr | | | Boise | ID | 83702 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 3299 | PCA ASSET HOLDINGS LLC | WASHINGTON MUTUAL INC | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3286 | PCA Asset Holdings LLC | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3124 | PEAK EXPERIENCES INTERNATIONAL INC | | 4128 S GRANT ST | | | ENGLEWOOD | CO | 80113 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 5 | Peak Technologies Inc | | 10330 Old Columbia Rd | | | Columbia | MD | 21046 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1620 | Pearl A Sater | Mrs Stanley Sater | 404 Appleton Dr | | | Batavia | IL | 60510 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 146 | Pearland Independent School District | Attn Dexter D Joyner or C Austin | Law Office of Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1116 | PEF ASSOCIATES INC | | 4144 NW 53RD ST | | | BOCA RATON | FL | 33496 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 1236 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 1236 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 1236 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2284 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2284 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2284 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/16/2009 | 3802 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $95.00 | A | | 02/06/2009 | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/08/2008 | 292 | Pennsylvania Electric Company a FirstEnergy Company | | 331 Newman Springs Rd Bldg 3 | | | Red Bank | NJ | 07701 | | $483.99 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 672 | Pennsylvania Treasury Department | c o Bureau of Unclaimed Property | 127 Finance Bldg | | | Harrisburg | PA | 17120 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1759 | Pension Benefit Guaranty Corporation | Attn Jon Chatalian Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/20/2009 | 1760 | Pension Benefit Guaranty Corporation | Attn Jon Chatalian Attorney | Office of the Chief Counsel 1200 K St NW Ste 340 | | | Washington | DC | 20005-4026 | | W/D | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1771 | Pension Benefit Guaranty Corporation | Attn Jon Chatalian Attorney | Office of the Chief Counsel 1200 K St NW Ste 340 | | | Washington | DC | 20005-4026 | | W/D | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1900 | Pension Benefit Guaranty Corporation | Attn Jon Chatalian Attorney | Office of the Chief Counsel 1200 K St NW Ste 340 | | | Washington | DC | 20005-4026 | | W/D | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/20/2009 | 1921 | Pension Benefit Guaranty Corporation | Attn Jon Chatalian Attorney | Office of the Chief Counsel 1200 K St NW Ste 340 | | | Washington | DC | 20005-4026 | | W/D | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2222 | Pension Benefit Guaranty Corporation | Attn Jon Chatalian Attorney | Office of the Chief Counsel 1200 K St NW Ste 340 | | | Washington | DC | 20005-4026 | | W/D | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2223 | Pension Benefit Guaranty Corporation | Attn Jon Chatalian Attorney | Office of the Chief Counsel 1200 K St NW Ste 340 | | | Washington | DC | 20005-4026 | | W/D | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2227 | Pension Benefit Guaranty Corporation | Attn Jon Chatalian Attorney | Office of the Chief Counsel 1200 K St NW Ste 340 | | | Washington | DC | 20005-4026 | | W/D | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2229 | Pension Benefit Guaranty Corporation | Attn Jon Chatalian Attorney | Office of the Chief Counsel 1200 K St NW Ste 340 | | | Washington | DC | 20005-4026 | | W/D | | | | Admin Priority | WMI Investment Corp. | 08-12228 |
| 03/26/2009 | 2230 | Pension Benefit Guaranty Corporation | Attn Jon Chatalian Attorney | Office of the Chief Counsel 1200 K St NW Ste 340 | | | Washington | DC | 20005-4026 | | W/D | | | | Admin Priority | WMI Investment Corp. | 08-12228 |
| 03/26/2009 | 2231 | Pension Benefit Guaranty Corporation | Attn Jon Chatalian Attorney | Office of the Chief Counsel 1200 K St NW Ste 340 | | | Washington | DC | 20005-4026 | | W/D | | | | Admin Priority | WMI Investment Corp. | 08-12228 |
| 03/26/2009 | 2296 | Pension Benefit Guaranty Corporation | Attn Jon Chatalian Attorney | Office of the Chief Counsel 1200 K St NW Ste 340 | | | Washington | DC | 20005-4026 | | W/D | | | | Admin Priority | WMI Investment Corp. | 08-12228 |
| 03/09/2009 | 1339 | PEOPLESUPPORT INC | | 624 S GRAND AVE STE 2940 | | | LOS ANGELES | CA | 90017 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/24/2008 | 199 | Peristere Gablin | | Professional Services Building | PO Box 111 | | Mantra | NJ | 08051 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2819 | Perkins Coie LLP | Attn John S Kaplan | 1201 3rd Ave 48th Fl | | | Seattle | WA | 98101-3099 | | $60,104.91 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/13/2009 | 3743 | Peter & Boesch Trust FBO Darril Hudson | Darril Hudson Trustee | 443 Fair Oaks St | | | San Francisco | CA | 94110 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/22/2008 | 133 | Peter Freilinger | | PO Box 407 | | | Scarborough | ME | 04070 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/22/2008 | 133 | Peter Freilinger | | PO Box 407 | | | Scarborough | ME | 04070 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/07/2009 | 3585 | PETER FREILINGER | | PO BOX 407 | | | SCARBOROUGH | ME | 04070 | USA | $41,641.93 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2300 | PETER GERRALD | | 2851 NW 61ST ST | | | SEATTLE | WA | 98107 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2300 | PETER GERRALD | | 2851 NW 61ST ST | | | SEATTLE | WA | 98107 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2930 | PETER HELLER | | 22702 SE 49TH PLACE | | | ISSAQUAH | WA | 98029 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2930 | PETER HELLER | | 22702 SE 49TH PLACE | | | ISSAQUAH | WA | 98029 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1862 | Peter J & Candace R Zac Living Trust of 2001 udo August 31 2001 | | 2198 Blackburn Hills Ave | | | Henderson | NV | 89044 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/12/2009 | 552 | Peter J and Candace R Zak Living Trust of 2001 v d o August 31 2001 | | 2198 Blackburn Hills Ave | | | Henderson | NV | 89044 | | $50,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2747 | PETER L STRUCK | | 9130 SE 54TH ST | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2748 | PETER L STRUCK | | 9130 SE 54TH ST | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3094 | Peter M Nakamura | | 94 443 Hokuahiahi St | | | Mililani | HI | 96789 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3991 | Peter Sautov | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3991 | Peter Sautov | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1210 | Peter Sonnenfeld & Vera B Sonnenfeld | | 2555 Kemper Rd No 505 | | | Shaker Hts | OH | 44120-1266 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3056 | Peyton R Patterson | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 367 | Phaeton International BUI Limited | c o Morgens Waterfall Vintiadis & Co Inc | 600 Fifth Ave 27 Fl | | | New York | NY | 10020 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 364 | Phaeton International BVI Limited | c o Morgens Waterfall Vintiadis & Co Inc | 600 Fifth Ave 27 Fl | | | New York | NY | 10020 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 365 | Phaeton International BVI Limited | c o Morgens Waterfall Vintiadis & Co Inc | 600 Fifth Ave 27 Fl | | | New York | NY | 10020 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3223 | Phil Kobierowski | | 1653 Nestle Creek Ct | | | Marietta | GA | 30062 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1205 | PHILIP FOREMAN | | 9015 NE 26TH STREET | | | CLYDE HILL | WA | 98004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3362 | Philip John Landis | | 1432 Mount Pleasant Rd | | | Columbia | PA | 17512 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/25/2010 | 3816 | PHILIP M FOREMAN | | 9015 NE 26TH ST | | | CLYDE HILL | WA | 98004 | | $405,000.00 | A | | 03/02/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1446 | Philip Matthews | | 517 S Orange Grove Blvd #300 | | | Pasadena | CA | 91105 | | $10,950.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/2009 | 1446 | Philip Matthews | | 517 S Orange Grove Blvd #300 | | | Pasadena | CA | 91105 | | $8,072.35 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/24/2008 | 257 | Philip Schneider | Professional Services Bldg | PO Box 111 | | | Mantera | NJ | 08051 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 845 | PHILIP SHAW | | 24106 MOUNTAIN CLOUD | | | SAN ANTONIO | TX | 78258 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2241 | PHILLIP D MATTHEWS | | 517 S Orange Grove Blvd #300 | | | PASADENA | CA | 91105 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2241 | PHILLIP D MATTHEWS | | 517 S Orange Grove Blvd #300 | | | PASADENA | CA | 91105 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 913 | PHOEBE SALTER | | 26818 UNION TURNPIKE | | | FLORAL PARK | NY | 11004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 423 | Phoenix Partners II LP | c o Morgens Waterfall Vintiadis & Company Inc | 600 Fifth Ave 27th Fl | | | New York | NY | 10020 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 424 | Phoenix Partners II LP | c o Morgens Waterfall Vintiadis & Company Inc | 600 Fifth Ave 27th Fl | | | New York | NY | 10020 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 425 | Phoenix Partners II LP | c o Morgens Waterfall Vintiadis & Company Inc | 600 Fifth Ave 27th Fl | | | New York | NY | 10020 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 363 | Phoenix Partners LP | c o Morgens Waterfall Vintiadis & Co Inc | 600 Fifth Ave 27 Fl | | | New York | NY | 10020 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 422 | Phoenix Partners LP | c o Morgens Waterfall Vintiadis & Co Inc | 600 Fifth Ave 27 Fl | | | New York | NY | 10020 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 426 | Phoenix Partners LP | c o Morgens Waterfall Vintiadis & Co Inc | 600 Fifth Ave 27 Fl | | | New York | NY | 10020 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3270 | Phyllis Marino c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1828 | Phyllis Salisbury | | PO Box 18439 | | | Golden | CO | 80402 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2153 | PIA JORGENSEN | | 24179 135TH AVE N | | | ROGERS | MN | 55374-4793 | | $8,336.99 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2153 | PIA JORGENSEN | | 24179 135TH AVE N | | | ROGERS | MN | 55374-4793 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2850 | Piercy Sweet Estate | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2188 | Pine Run Petroleum Inc | | 605 Heckathorn Church Rd | | | Seneca | PA | 16346 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/11/2008 | 157 | Pitney Bowes Global Financial Services | Attn Recovery Dept | Pitney Bowes Inc | 27 Waterview Dr | | Shelton | CT | 06484-4361 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/25/2008 | 220 | Pitney Bowes Global Financial Services | Attn Recovery Dept | Pitney Bowes Inc | 27 Waterview Dr | | Shelton | CT | 06484-4361 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3150 | Pitney Bowes Global Financial Services | Attn Recovery Dept | Pitney Bowes Inc | 27 Waterview Dr | | Shelton | CT | 06484-4361 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3354 | Pitney Bowes Global Financial Services | Attn Recovery Dept | Pitney Bowes Inc | 27 Waterview Dr | | Shelton | CT | 06484-4361 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/04/2009 | 3690 | Pitney Bowes Global Financial Services | Attn Recovery Dept | Pitney Bowes Inc | 27 Waterview Dr | | Shelton | CT | 06484-4361 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/08/2009 | 3696 | Pitney Bowes Global Financial Services | Attn Recovery Dept | Pitney Bowes Inc | 27 Waterview Dr | | Shelton | CT | 06484-4361 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/16/2009 | 3745 | Pitney Bowes Global Financial Services | Attn Recovery Dept | Pitney Bowes Inc | 27 Waterview Dr | | Shelton | CT | 06484-4361 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 09/17/2009 | 3781 | Pitney Bowes Global Financial Services | Attn Recovery Dept | Pitney Bowes Inc | 27 Waterview Dr | | Shelton | CT | 06484-4361 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 09/17/2009 | 3784 | Pitney Bowes Global Financial Services | Attn Recovery Dept | Pitney Bowes Inc | 27 Waterview Dr | | Shelton | CT | 06484-4361 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 09/17/2009 | 3786 | Pitney Bowes Global Financial Services | Attn Recovery Dept | Pitney Bowes Inc | 27 Waterview Dr | | Shelton | CT | 06484-4361 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 1071 | Pitney Bowes Global Financial Services | Pitney Bowes Inc | 27 Waterview Dr | | | Shelton | CT | 06484 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2280 | Pitney Bowes Global Financial Services | Pitney Bowes Inc | 27 Waterview Dr | | | Shelton | CT | 06484 | | W/D | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 07/14/2009 | 3746 | Pitney Bowes Global Financial Services | Pitney Bowes Inc | 27 Waterview Dr | | | Shelton | CT | 06484 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 09/17/2009 | 3785 | Pitney Bowes Global Financial Services | Pitney Bowes Inc | 27 Waterview Dr | | | Shelton | CT | 06484 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2800 | PLACER TITLE COMPANY | | 189 FULWEILER AVE | | | AUBURN | CA | 95603 | | $100.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2589 | Plaintiffs MARTA ATU Employees Retirement Plan and New Orleans Employees Retirement System on behalf of a putative class in | JONATHAN GARDNER | LABATON SUCHAROW LLP | 140 BROADWAY | | NEW YORK | NY | 10005 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/16/2009 | 852 | Plumas County | Susan T Bryant Grant | Plumas County Treasurer Tax Collector | PO Box 176 | | Quincy | CA | 95971 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2328 | Pong Chiu Han | | Block M 13 F Merry Terrace | 4 Seymour Rd | | Central | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2088 | Pong King Han | | 13 F Block | 4 Seymour Rd | | Merry Terrace | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2008 | 2 | Porter Wright Morris & Arthur LLP | Attn Jack R Pigman | 41 S High St Ste 3100 | | | Columbus | OH | 43215 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1320 | POTESTIVO & ASSOCIATES | | 811 S BLVD NO 100 | | | ROCHESTER HILLS | MI | 48307 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1580 | POTESTIVO & ASSOCIATES | | 811 S BLVD NO 100 | | | ROCHESTER HILLS | MI | 48307 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2816 | POTESTIVO & ASSOCIATES | | 811 S BLVD NO 100 | | | ROCHESTER HILLS | MI | 48307 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/02/2008 | 320 | Pouran Bouzari c o Sean Vahdat Esq | Sean Vahdat Attorney Client Trust | Law Office of Sean Vahdat | 7700 Irvine Center Dr No 800 | | Irvine | CA | 92618 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2079 | PRADEEP NARAYAN | | 7406 78TH AVE SE | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 804 | PRG Schultz | | 600 Galleria Pkwy Ste 100 | | | Atlanta | GA | 30339 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2564 | PRICE WATERHOUSE COOPERS | PRICE WATERHOUSE COOPERS LLP | FINANCIAL ADVISORS INC | 8767 PASEO DE ROXAS | PHILAMLIFE TOWER | MAKATI CITY | | | PHILIPPINES | $560.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/23/2010 | 3835 | Principal Financial Group Inc | Legal Department | 711 High Street | | | Des Moines | IA | 50392 | | $39,002,621.52 | A | | 03/27/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2385 | PRINCIPAL FINANCIAL GROUP INC | LEGAL DEPT | 711 HIGH STREET | | | DES MOINES | IA | 50392 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2807 | Probst Investigations Pension | FBO Dale Pager Roemmelt | 2 Portway | | | Saratoga | NY | 12866 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3464 | Probst Investigations Pension | FBO Dale Pager Roemmelt | 2 Portway | | | Saratoga | NY | 12866 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/11/2009 | 682 | PROFESSIONAL ASSOCIATES CONSTRUCTION SVCS INC | | 1626 E 4TH ST | | | SANTA ANA | CA | 92701 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 856 | PROFESSIONAL SERVICE | INDUSTRIES INC | PO BOX 71168 | | | CHICAGO | IL | 60694-1168 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/03/2008 | 247 | Protiviti | Attn Karen Lima | 5720 Stoneridge Dr Ste 3 | | | Pleasanton | CA | 94588 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2009 | 3691 | Protiviti | Attn Karen Lima | 5720 Stoneridge Dr Ste 3 | | | Pleasanton | CA | 94588 | | W/D | A | | 11/03/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3288 | Providian Services Corporation | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3289 | Providian Services LLC | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1296 | Pun F Yuen | | PO Box 22910 | | | Sacramento | CA | 95822-0910 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1297 | Punfyuen R O Ira | | PO Box 22910 | | | Sacramento | CA | 95822-0910 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3219 | Quinn William Dash Trust UAD 12/24/96 | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1365 | R B Walker | | 815 S 216TH ST # 325 | | | DES MOINES | WA | 98198 | | EXPUNGED | | | 02/28/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 436 | R Phillip Altman | | 5155 Titleist Way | | | El Dorado Hills | CA | 95762 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 12/26/2008 | 437 | R Phillip Altman | | 5155 Titleist Way | | | El Dorado Hills | CA | 95762 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 12/26/2008 | 471 | R Phillip Altman | | 5155 Titleist Way | | | El Dorado Hills | CA | 95762 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 472 | R Phillip Altman | | 5155 Titleist Way | | | El Dorado Hills | CA | 95762 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 890 | R STEPHAN | | 10941 MEADE DRIVE | | | SUN CITY | AZ | 85351 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1425 | R VALDEZ | | 1620 SAN PATRICIO SW | | | ALBUQUERQUE | NM | 87104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1564 | R Warren Demetrick & Darlene J Demetrick Jt Ttee | | 185 Eagles Roost Ln | | | Lopez Island | WA | 98261 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/02/2009 | 665 | Raaj K Sah Revocable Living Trust DOT 02 09 2003 | Raaj K Sah | 5811 S Dorchester Ave Apt 11G | | | Chicago | IL | 60637 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/02/2009 | 742 | Raaj K Sah Revocable Living Trust DOT 02 09 2003 | Raaj K Sah | 5811 S Dorchester Ave Apt 11G | | | Chicago | IL | 60637 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3580 | RACHELLE M MILEUR | | 624 14TH AVE EAST | | | SEATTLE | WA | 98112 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3580 | RACHELLE M MILEUR | | 624 14TH AVE EAST | | | SEATTLE | WA | 98112 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1153 | RADHA THOMPSON | | 4848 Lemmon Ave Ste 100 | #614 | | Highland Park | TX | 75219 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1217 | RADHA THOMPSON | | 4848 Lemmon Ave Ste 100 | #614 | | Highland Park | TX | 75219 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1792 | Rae Ann Marler | | 264 Arias St | | | San Rafael | CA | 94903 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 11/25/2008 | 175 | Rafael Gonzalez an Individual Carmen Gonzalez an Individual | Rafael Gonzalez an Alleged Entity Carmen Gonzalez an Alleged Entity | 4325 Los Flores Blvd | | | Lynwood | CA | 90262 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/2008 | 321 | Rafael Gonzalez an Individual Carmen Gonzalez an Individual Rafael Gonzalez an Alleged Entity Carmen Gonzalez an Alleged Enti | | 4325 Los Flores Blvd | | | Lynwood | CA | 90262 | | EXPUNGED | A | | 06/20/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3152 | RAHIM SHAMASH | | 53 MONTCLAIR DR | | | MANCHESTER | CT | 06042 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3152 | RAHIM SHAMASH | | 53 MONTCLAIR DR | | | MANCHESTER | CT | 06042 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1291 | Rahm Living Trust | Volker Rahm | Charlotte Rahm | PO Box 181 | | Miller Place | NY | 11764-0181 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2084 | RAJ B KUMAR | | 1121 W Ogden Ave #263 | | | Naperville | IL | 60563 | | $579,106.46 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2084 | RAJ B KUMAR | | 1121 W Ogden Ave #263 | | | Naperville | IL | 60563 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2083 | RAJ KUMAR | | 2633 W WILSON ST | | | BATAVIA | IL | 60510 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3622 | Rajesh R Patel | | 151 Terrace St | | | Haworth | NJ | 07641 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/14/2009 | 3766 | Rajesh R Patel | | 151 Terrace St | | | Haworth | NJ | 07641 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 1069 | Rajiv Kapoor | | 9208 N 83rd St | | | Scottsdale | AZ | 85258-1888 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2302 | Ralph & Marla Rosenbaum | | 650 Checker Dr | | | Buffalo Grove | IL | 60089-1411 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 07/16/2010 | 3887 | Ralph A Manton | | 140 Foxhound Run Rd | | | Aiken | SC | 29803 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1535 | Ralph and Gwendolyn A Palmer | Ralph Palmer | 116 Caitlin Ln | | | Hamilton | NJ | 08691 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1795 | Ralph Collier Kisch and Birtan aka Collier Kirsch | | 249 St Josephs Way | | | Philadelphia | PA | 19106 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 467 | Ralph Goad | | 800 Holbeck Dr | | | Camano Island | WA | 98282 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1011 | Ralph K Bazuro | | 111 Floral Blvd | | | Floral Park | NY | 11001 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1301 | RALPH LEUTZ | | HUNTINGTON TERRACE | 70 PINELAWN RD APT 129 | | MELVILLE | NY | 11747 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2056 | Ramesh Gulabrai Bharnani Koushilya Ramesh Bharwani | | 2 Fl Block F Monticello | 28 Kennedy Rd Mid Level | | | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1776 | Ramon Fierro Echave & Other Nominee | | Blvd FCO Eusebio Kino No 804 | Blvd FCO Eusebio Kino No 80 | | | | 83150 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 907 | RANDALL SELTZ | | PO BOX 1496 | | | BOCA RATON | FL | 33429-1496 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1277 | Randall Yoakum | | 25164 South Kingston Rd. NE | | | Kingston | WA | 98346 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/04/2009 | 3668 | Randall Yoakum | | 25164 South Kingston Rd. NE | | | Kingston | WA | 98346 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/21/2009 | 3772 | Randall Yoakum | | PO Box 1268 | | | Gig Harbor | WA | 98335 | | EXPUNGED | A | | 03/11/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/21/2009 | 3773 | Randall Yoakum | | PO Box 1268 | | | Gig Harbor | WA | 98335 | | $1,165,000.00 | A | | 05/04/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1172 | Randi Gershin Irrevocable Trust Vincent Difusco TTEE | | 1599 Victoria St | | | Baldwin | NY | 11510-1616 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/09/2009 | 3797 | Randy and Pam Litzau | Brittany D Batchelor | Breeze Roberts Ponder Bates Wooten & Zimmer | 610 Collins Ave | PO Box 99 | Festus | MO | 63028 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2364 | RANDY MELBY | | 5802 W MERCER WAY | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2565 | RANDY MELBY | | 5802 W MERCER WAY | | | MERCER ISLAND | WA | 98040 | | $29,000.20 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1747 | RAQUEL POLON | | 8017 WAKEFIELD AVE | | | VAN NUYS | CA | 91402 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1740 | Rau Shue Jane | | Rm 1505 Tung Ning Bldg | No 2 Hillier St | | Sheung Wan | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2072 | Raul Gomez Garza and Other Nominee | | Paseo De Ahuehuetes Sur No 716 | | | Col Bosque De Las Lomas | Mexico DF | 05120 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1468 | Raul Suarez Gonzales & Other | Raul Suarez Gonzales | Arroyo Ch No 708 Int 114 | | | Celaya | GTO | 38050 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1964 | Raul Torres Guzman and Gustavo Adolfo Torres Guzman | | Diego Rivera No 25 Casa 9 | Col San Pablo | | Tepetlalpa | DF | 04620 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1118 | RAY SIMS | | 5517 GALLERY PARK DR | | | ANN ARBOR | MI | 48103 | | EXPUNGED | | | 09/26/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1118 | RAY SIMS | | 5517 GALLERY PARK DR | | | ANN ARBOR | MI | 48103 | | EXPUNGED | | | 09/26/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 33 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 34 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 35 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2008 | 36 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 37 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 52 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 53 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 54 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 55 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 56 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 57 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 58 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 59 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 60 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 61 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 62 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 63 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 64 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 65 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 66 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 67 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 68 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 69 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 70 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/13/2008 | 71 | Ray Valdes Seminole County Tax Collector | | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2719 | Raymond E and Patricia M Hearn | | 17 Malaga Cir | | | Hot Springs Village | AR | 71909 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1893 | Raymond J Feist | Loretta R Feist | 244 St Paul Ave | | | Linton | ND | 58552 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1613 | Raymond L Duff | | 13313 N Yale Rd | | | Mead | WA | 99021 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 961 | RAYMOND REILLY | | 3 SASSAFRAS LANE | | | PINEHURST | NC | 28374 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3500 | Raymond T Ganser | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1774 | Raymundo Lopez Perez/ Other Nominee | | Madero 555 | | | Col Centro | Aguascalie | 20000 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3155 | REATA REAL ESTATE SERVICES LP | CB RICHARD ELLIS INC | ATTN MONA LOWE | 7330 SAN PEDRO NO 710 | | SAN ANTONIO | TX | 78216 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3446 | Rebecca A Glenister | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1808 | Rebecca Arenson Becky | | 18928 Voss Rd | | | Dallas | TX | 75287 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2519 | Rebecca Johnson | c o Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1015 | Rebecca R Schraz Property Trust | c o William M Schraz Trustee | U A Dtd 8 20 2007 | 39 Marlan Dr | | New Rochelle | NY | 10804 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3193 | Regina L Hoiseth | | 373 Sunset Dr | | | Encinitas | CA | 92024 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1719 | REGINA MONTOYA | | 5230 LOBELLO DR | | | DALLAS | TX | 75229 | | $223,834.48 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1719 | REGINA MONTOYA | | 5230 LOBELLO DR | | | DALLAS | TX | 75229 | | $3,898.51 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2634 | Regina T Montoya | | 5930 Royal Lane Suite E, #497 | | | Dallas | TX | 75230 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2634 | Regina T Montoya | | 5930 Royal Lane Suite E, #497 | | | Dallas | TX | 75230 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2008 | 23 | Regional Income Tax Agency | Attn Legal Dept | PO Box 470537 | | | Broadview Heights | OH | 44147 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1542 | Regis J Hillenbrand TTEE | Regis J Hillenbrand Rev Lvg Tr u/A | 308 E Highland Ave | | | E Palestine | OH | 44413 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2137 | Removed Claim Filed in Error | | | | | | | | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3525 | RENEE T JOHNSON | | 6228 POTTSBURG PLANTATION BLVD | | | JACKSONVILLE | FL | 32216 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1512 | RENTACRATE | | 124 PROSPECT ST | | | WALTHAM | MA | 02453 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 755 | RESOLUTION ECONOMICS LLC | | 9777 WILSHIRE BLVD NO 600 | | | BEVERLY HILLS | CA | 90212 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2555 | Restoration Holdings Ltd | Gibbes Bay Advisor LLC Pamela Lawrence | C/O Restoration | One Dock Street | Suite # 304 | Stamford | CT | 06902 | | $468,993.86 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/29/2009 | 3754 | Restoration Holdings Ltd | Gibbes Bay Advisors LLC Pamela Lawrence | C/O Restoration | One Dock Street | Suite # 304 | Stamford | CT | 06902 | | $1,500,000.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 655 | Reta Eileen Smith | | 3717 S 198th | | | SeaTac | WA | 98188-5447 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 772 | RETA M BULKLEY | | 8289 BROOK DR | | | LITTLETON | CO | 80128 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1345 | Rev Gerald W Schrankler IRA | | N7258 Winnebago Dr | | | Fond du Lac | WI | 54935 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/09/2008 | 343 | Reval com Inc | Frank Regan | 420 5th Ave Fl 5 | | | New York | NY | 10018-0941 | | $5,078.13 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/12/2009 | 554 | REZA AGHAMIRZADEH | | 4560 ACKERLY FARM RD | | | NEW ALBANY | OH | 43054 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1330 | REZA AGHAMIRZADEH | | 54 OAK RIDGE TERRACE | | | LYNNFIELD | MA | 01940 | | $0.00 A | | | 01/12/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1330 | REZA AGHAMIRZADEH | | 54 OAK RIDGE TERRACE | | | LYNNFIELD | MA | 01940 | | $57,751.13 A | | | 01/12/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 350 | Richard & Joann Becker | | 59 Fisk Rd | | | Wayne | NJ | 07470 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12229 |
| 03/13/2009 | 1511 | Richard A Hodgson | | 2820 SW Garden View Pl | | | Portland | OR | 97225-3550 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3089 | Richard A Mirro | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3092 | Richard A Mirro Irrevocable Trust | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 960 | Richard and Theodora Gaines | | 533 Grace Ave | | | Newark | NY | 14513 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1343 | Richard B Davenport & Anina Davenport JTWROS | | 2256 W Lake of the Isles Pkwy | | | Minneapolis | MN | 55405 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 115 | Richard B Vazquez | | 45337 Camino Monzon | | | Temecula | CA | 92592 | | $5,824.77 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 115 | Richard B Vazquez | | 45337 Camino Monzon | | | Temecula | CA | 92592 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/02/2009 | 3564 | Richard B Welch IRA | FCC As Custodian | PO Box 2190 | | | Napa | CA | 94558-0508 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/09/2008 | 342 | Richard B Wisenburg | | 420 42nd Ave NW | | | Gig Harbor | WA | 98335 | | $134,873.50 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/09/2008 | 342 | Richard B Wisenburg | | 420 42nd Ave NW | | | Gig Harbor | WA | 98335 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/12/2008 | 150 | Richard Blunck | | 10 Fox Meadow Dr | | | Westwood | MA | 02090 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/12/2008 | 150 | Richard Blunck | | 10 Fox Meadow Dr | | | Westwood | MA | 02090 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/13/2009 | 492 | Richard C Perry | | 5620 Timson Lane | | | Johns Creek | GA | 30022 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/13/2009 | 492 | Richard C Perry | | 5620 Timson Lane | | | Johns Creek | GA | 30022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1204 | RICHARD CALIFANO | | 50 FARRWOOD DR | | | ANDOVER | MA | 01810 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3198 | Richard Careaga | c o John D Pernick | Bingham McCutchen | 3 Embarcadero Ctr 28th Fl | | San Francisco | CA | 94111-4067 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3198 | Richard Careaga | c o John D Pernick | Bingham McCutchen | 3 Embarcadero Ctr 28th Fl | | San Francisco | CA | 94111-4067 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2837 | RICHARD CAREAGA | | 7613 PORTSTEWART DR | | | LAKEWOOD RCH | FL | 34202 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2837 | RICHARD CAREAGA | | 7613 PORTSTEWART DR | | | LAKEWOOD RCH | FL | 34202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1887 | RICHARD D GROUT | | 370 WINSLOW AVE | | | LONG BEACH | CA | 90814 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2014 | RICHARD D GROUT | | 370 WINSLOW AVE | | | LONG BEACH | CA | 90814 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2752 | Richard Deihl | Attn Lance N Jurich Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2752 | Richard Deihl | Attn Lance N Jurich Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3119 | Richard Deihl | Attn Lance N Jurich Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | $0.00 A | | | 03/30/2009 | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3119 | Richard Deihl | Attn Lance N Jurich Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | $432,000.00 A | | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/2009 | 1863 | RICHARD ESTES | | 6026 MELVIN AVE | | | TARZANA | CA | 91356 | | $16,280.55 | | | 09/26/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/14/2008 | 211 | Richard F Goshert Goshert Investment Advisory dba | Richard F Goshert | 28676 Jaeger Dr | | | Laguna Niguel | CA | 92677 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/09/2010 | 3901 | Richard F Lewis | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 305 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/30/2008 | 370 | Richard Fisher | | 3825 132nd Ave NE | | | Bellevue | WA | 98005 | | $34,019.18 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2769 | Richard G Gruber | | 5233 Golden Fern Ln | | | Columbus | OH | 43228 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 948 | RICHARD G STEPHENSON | | 68 SCHOONER HL | | | OAKLAND | CA | 94618-2335 | | $64,839.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 870 | RICHARD G THORPE | | 9234 STARINA WAY | | | SACRAMENTO | CA | 95826 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2838 | RICHARD GREGORY SKINNER | | 601 W MERCER PL NO 301 | | | SEATTLE | WA | 98119 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2840 | RICHARD GREGORY SKINNER | | 601 W MERCER PL NO 301 | | | SEATTLE | WA | 98119 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2011 | RICHARD GROUT | | 370 WINSLOW AVE | | | LONG BEACH | CA | 90814 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1346 | Richard H & Barbara Webb | | 15 Mt Tabor Box 574 | | | Roscoe | PA | 15477 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2165 | Richard H Terzian and Bretta D Terzian Revocable | Reed Smith LLP | 599 Lexington Ave | | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1998 | Richard Hirschorn | | 388 Bolton Rd | | | East Windsor | NJ | 08520 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 594 | Richard J Groft | Andrew D Riggle | Riggle & Associates LLC | 546 Broadway | | Hanover | PA | 17331 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3136 | Richard J Loconte | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/08/2009 | 568 | Richard J McCord Esq Chapter 7 Trustee for Yandoli Foods | Richard J McCord Esq | Certilman Balin Adler & Hyman LLP | 90 Merrick Ave | | E Meadow | NY | 11554 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3497 | Richard K Frederick | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3146 | Richard Klahn | | 300 Willow Valley Lakes | C303 | | Willow St | PA | 17584-9442 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1286 | Richard Kolodziej | Concetta Kolodziej | 2325 E Ashfield Ct | | | Toms River | NJ | 08755 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 978 | Richard L Brooker & Barbara J Brooker | | 3488 Winchester Ct | | | Cedarville | OH | 45314-8582 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1141 | RICHARD L SMITH | | 237 RIO VISTA | | | KING CITY | CA | 93930 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 598 | Richard M Kreisher | Andrew D Riggle | Riggle & Associates LLC | 546 Broadway | | Hanover | PA | 17331 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2004 | RICHARD MOORE | | 1612 LAZY TRAIL DR | | | CHICO | CA | 95926 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 871 | RICHARD NOLAN | | 24600 S TAMIAMI TRL STE 212 PMB 305 | | | BONITA SPGS | FL | 34134 | | $200,371.10 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1244 | Richard P Shaffer | | 215 W 90th St Apt 10C | | | New York | NY | 10024 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2167 | Richard Parsons | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3247 | Richard Ramseyer IRA | | 29 N Central Ave | PO Box 546 | | Utica | OH | 43080-0546 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2500 | Richard Schroer Individually and on Behalf of Class of Persons Defined in Pending EDNY Action | c o Joseph S Tusa Esq | Whalen & Tusa PC | Attorneys and Counselors at Law | 1979 Marcus Avenue, Ste. 210 | Lake Success | NY | 11042 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1144 | RICHARD SMITH | | 237 RIO VISTA | | | KING CITY | CA | 93930 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1287 | RICHARD STEWART | | 3428 E LINCOLN RD SE | | | BROOKHAVEN | MS | 39601-9708 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2420 | Richard Strauch | Stephan E Kyle Esq | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2420 | Richard Strauch | Stephan E Kyle Esq | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2164 | Richard Terzian co J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1313 | Richard W Davis | Mary A Davis | 5609 Lance Ln | | | Alexandria | LA | 71303 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1228 | Richard Zimmerman TTEE | Richard Zimmerman TTEE 2/7/06 | 424 N Miami Ave | | | Fresno | CA | 93727 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 289 | Richardson Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 545 | Richardson Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2585 | RICK KIRK | | PO BOX 13935 | | | SAN LUIS OBISPO | CA | 93406-3935 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 3337 | RICK KIRK | | PO BOX 13935 | | | SAN LUIS OBISPO | CA | 93406 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3468 | Ricky Paul | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/2010 | 3867 | Rita Agnes Dougherty | | 832 Linwood Ave | | | Collingswood | NJ | 08108-3157 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1536 | RITA L BLIGH | | 175 BROWNFIELD DR | | | RIDGE | NY | 11961 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3609 | Rita M Hanley | | 107 123rd Ave E | | | Edgewood | WA | 98372 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3290 | Riverpoint Associates | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/24/2008 | 78 | Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2051 | Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024 | | $13,328.50 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 1070 | Riverside Claims LLC as assignee for The Publication Company Inc | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2283 | Riverside Claims LLC as assignee for The Publication Company Inc | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/02/2011 | 3977 | Riverside Claims LLC as Assignee of Western Office Interiors Inc | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/20/2008 | 12 | Robco of San Antonio | Robin C Holt | 9743 Cobb St | | | San Antonio | TX | 78217 | | W/D | | | 10/15/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3368 | Robena Feedstock LLC | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3369 | Robena LLC | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/06/2008 | 235 | Robert & Elizabeth Atkinson | | 124 Reid Ave | | | Bergenfield | NJ | 07621 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2692 | Robert Alexander & James Reed and the Class of Similarly Situated Borrowers Who Obtained Mortgage Loans from Washington Mutua | Attn Edward W Ciolko Esq Donna S Moffa Esq Terence S Ziegler Esq | Barroway Topaz Kessler Meltzer & Check LLP | 280 King of Prussia Rd | | Radnor | PA | 19087 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 680 | Robert Andrew Mackie | | 31 Matthiessen Park N | | | Irvington | NY | 10533-1512 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1757 | Robert Andrew Mackie | | 31 Matthiessen Park N | | | Irvington | NY | 10533-1512 | | EXPUNGED | A | | 02/09/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 681 | Robert Andrew Mackie IRA | | 31 Matthiessen Park N | | | Irvington | NY | 10533-1512 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1749 | ROBERT B AKARD | | 937 VENICE RD | | | KNOXVILLE | TN | 37923-2044 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 842 | ROBERT B DREIZLER | | 6770 WEST HWY 89A | UNIT 120 | | SEDONA | AZ | 86336 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 891 | ROBERT B DREIZLER | | 6770 WEST HWY 89A | UNIT 120 | | SEDONA | AZ | 86336 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1145 | Robert B Perry | | 4111 Greenwood Ave N | | | Seattle | WA | 98103 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/25/2009 | 963 | ROBERT BENSON | | 6 LIBBY DR | | | GLEN COVE | NY | 11542 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3436 | Robert Blanchard | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3437 | Robert Blanchard | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3439 | Robert Blanchard | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3443 | Robert Blanchard | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1377 | ROBERT BOWDOIN | | 3631 N CANON BLVD | | | ALTADENA | CA | 91001 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/08/2009 | 3692 | ROBERT BOWDOIN | | 3631 N CANON BLVD | | | ALTADENA | CA | 91001 | | $130,584.33 | A | | 03/06/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2880 | ROBERT C BJORKLUND | | 1710 N FIFE ST | | | TACOMA | WA | 98406 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2363 | Robert C Boxberger | Stephan E Kyle Esq | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/22/2009 | 636 | Robert C HILL | KYLE LAW CORPORATION | ATTN STEPHAN KYLE ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3134 | Robert C Mahony by Michael P Mahony | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | Ny | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1426 | ROBERT C MCNITT | | 170 NORTH CANYON VIEW DR | | | LOS ANGELES | CA | 90049 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1126 | Robert C OConnor | | PO  Box 48 | | | Elk Mountain | WY | 82324-0048 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 956 | Robert Collins | | 4018 34th Ave SW | | | Seattle | WA | 98126 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/30/2012 | 4071 | Robert D. Petty & Eleanor M. Petty Ten Com | | 6801 Shore Rd 6S | | | Brooklyn | NY | 11220-5020 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 3167 | Robert De Kruif | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |

Final Claims Register By Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 3167 | Robert De Kruif | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3523 | Robert Elsemore | | 4920 High St | | | Rocklin | CA | 95677 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3374 | Robert Elsemore Jr | c f Jackson Elsemore | 4920 High St | | | Rocklin | CA | 95677 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3391 | Robert Elsemore Jr CF Jameson Elsemore | U CA UTMA Until Age 18 | 4920 High St | | | Rocklin | CA | 95677 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 676 | Robert F Porreca | | 17142 Pacific Coast Hwy No 102 | | | Huntington Beach | CA | 92649 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1352 | Robert F Weeks and Nancy D Weeks | | PO Box 3380 | | | South Padre Island | TX | 78597 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2351 | Robert G Merritt | Stephan E Kyle Esq | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3138 | Robert H Britton | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/04/2008 | 240 | Robert H Halpert | | 1702 Sparks St | | | Midland | TX | 79705 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1349 | ROBERT H HOWELL | | 100 CLUB DR STE 68 | | | BURNSVILLE | NC | 28714 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 943 | Robert H Weber & Mary E Weber | | 620 N Point Dr | | | Holmes Beach | FL | 34217 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 114 | Robert Handwerker | | 2977 Elkridge Ln | | | York | PA | 17404 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2784 | Robert Helsom | | 33284 Vino Way | | | Temecula | CA | 92591 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1773 | ROBERT HENSKE | | 133 RIDGEWAY RD | | | HILLSBOROUGH | CA | 94010 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/20/2010 | 3882 | Robert Hodge | | 5 Fawn Hill Ct | | | Randolph | NJ | 07869 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2235 | ROBERT HOLMES | | 425 COVE TOWER DR NO 1702 | | | NAPLES | FL | 34110 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 3666 | Robert J Cynkar | As Counsel for RS Bassman | Cuneo Gilbert & LaDuca LLP | 507 C St NE | | Washington | DC | 20002 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2588 | Robert J Cynkar | Counsel for Jay Agnes | c o Cuneo Gilbert & LaDuca LLP | 507 C St NE | | Washington | DC | 20002 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 939 | ROBERT J FLOWERS | | 6052 52ND AVE S | | | SEATTLE | WA | 98118 | | $86,701.76 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 939 | ROBERT J FLOWERS | | 6052 52ND AVE S | | | SEATTLE | WA | 98118 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1382 | Robert J Lorello | IRA | 1404 N Lake Way | | | Palm Beach | FL | 33480 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1644 | Robert J Rogin | | PO Box 162527 | | | Austin | TX | 78716 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/06/2010 | 3929 | Robert J Williams Jr | | 2601 Cordelia Rd | | | Los Angeles | CA | 90049 | | EXPUNGED | A | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2694 | Robert J Wilson | | 285 Pinewood Dr | | | West Seneca | NY | 14224 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 354 | Robert James Mathison | | 4905 Marshal Rd | | | Clinton | WA | 98236 | | $132,093.69 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 354 | Robert James Mathison | | 4905 Marshal Rd | | | Clinton | WA | 98236 | | | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/26/2011 | 3971 | Robert Johnson | | 1135 Egret Lake Way | | | Melbourne | FL | 32940 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3144 | Robert K Kettenmann | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3141 | Robert K Kettenmann 1997 Irrevocable Life Insurance Trust | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2946 | ROBERT K STUMP | | GENERAL DELIVERY | | | KENT | WA | 98031-9999 | | $4,860.97 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2977 | Robert K Sweet & Michelle C Sweet | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 348 | Robert L & Suzanne R Nelson | | Box 12249 | | | Grand Forks | ND | 58208-2246 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2388 | ROBERT L ANDERSON | | 1204 175TH PL NE | | | BELLEVUE | WA | 98008 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/09/2010 | 3895 | Robert Levan | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 305 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 08/09/2010 | 3900 | Robert Levan | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 305 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2062 | Robert Luciani | | 4620 Bay Blvd Apt 1138 | | | Port Richey | FL | 34668-6152 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/02/2010 | 3892 | Robert Luciani | | 97 Dikeman St | | | Hempstead | NY | 11550 | | EXPUNGED | A | | 06/17/2010 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/29/2009 | 3703 | ROBERT M BRODRICK | | 100 SCHODAC VIEW LN | PO BOX 188 | | MANSFIELD | PA | 16933 | | $289,429.09 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 110 | Robert M Menar | | 700 S Lake Ave Ste 325 | | | Pasadena | CA | 91106 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/03/2008 | 316 | Robert M Menar | | 700 S Lake Ave Ste 325 | | | Pasadena | CA | 91106 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2250 | ROBERT MANNING | | 2206 LOMA VISTA STREET | | | PASADENA | CA | 91104 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 3190 | Robert Murphy | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2499 | ROBERT N BATT | | 4668 175TH AVE SE | | | BELLEVUE | WA | 98006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2499 | ROBERT N BATT | | 4668 175TH AVE SE | | | BELLEVUE | WA | 98006 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3118 | Robert O Williams Jr | | 9 Vista Del Sol | | | Laguna Beach | CA | 92651 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1136 | Robert P Ostro | | 825 River Rd | | | Thurman | NY | 12885-4516 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/23/2009 | 625 | Robert R Kratky | | PO Box 416 | | | Kendalia | TX | 78027-0416 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2434 | ROBERT S NOBLE | | 17011 NEWQUIST LANE | | | HUNTINGTON BEACH | CA | 92649 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/30/2012 | 4072 | Robert S. Marshak | | 66-36 Yellowstone Blvd Apt 11F | | | Forest Hills | NY | 11375-2552 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2508 | Robert Stevens | Attn Derrick Talerico Esq | Loeb & Loeb LLP | 10100 Santa Monica Blvd Ste 2200 | | Los Angeles | CA | 90067 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3572 | Robert Sutter | | PO Box 77012 | | | Seattle | WA | 98177-0012 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2068 | Robert T Barnum and Spouse Susan Barnum | Jimmy D Holland Atty for Creditor | 2508 Laurel Valley Lane | | | Arlington | TX | 76006 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/01/2008 | 323 | Robert Thurston | | 39 Poppy Rd | | | Carmel Valley | CA | 93924 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/01/2008 | 323 | Robert Thurston | | 39 Poppy Rd | | | Carmel Valley | CA | 93924 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 876 | ROBERT TRAGER | | 3272 FREDERICK STREET | | | OCEANSIDE | NY | 11572 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2166 | Robert Turner | c o Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1505 | ROBERT VANCE | | PO BOX 1487 | | | MOUNT DORA | FL | 32756-1487 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1150 | Robert W Ayling | | 37 Otter Creek Rd | | | Skillman | NJ | 08558 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3503 | Robert Whitehead | Liberty Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/27/2010 | 3847 | ROBERT WILLIAMS | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3418 | Robert Winslow | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 1075 | Robert ZABAWA | | 12 ST JOHNS PLACE | | | HILTON HEAD | SC | 29928 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1514 | Roberta E Aronson | | 12 Arlington Cir | | | Natick | MA | 01760 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1589 | Roberta E Aronson | | 12 Arlington Cir | | | Natick | MA | 01760 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/19/2009 | 904 | ROBERTA M YASSIN | | 6487 W 77TH ST | | | LOS ANGELES | CA | 90045 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2870 | ROBERTA S TREACY | | 57 PARK BLVD | | | MALVERNE | NY | 11565 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2288 | Robin Sue Ross CF | Michael Lang Under the IL Unif Trust to Minors Act | 2715 Greenwood Rd | | | Northbrook | IL | 60062-7623 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2170 | Robin Sue Ross Cust For Jennifer Michaelle Lang Under The IL Unif Trsf to Minors Act | | 2715 Greenwood Rd | | | Northbrook | IL | 60062-7623 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2900 | Roddy Klein & Ryan Attorneys Fees USDC District of Mass 08 cv 10279 | Kevin Costello | 727 Atlantic Ave 2nd Fl | | | Boston | MA | 02111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2982 | Roddy Klein & Ryan Attorneys Fees USDC District of Mass 08 cv 11593 | Kevin Costello | Roddy Klein & Ryan | 727 Atlantic Ave 2nd Fl | | Boston | MA | 02111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3229 | Roderick Peters | | 243 Johnson Ave Unit L3 | | | Hackensack | NJ | 07601 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1423 | Rodolfo Padilla Lopez & Other Nominee | Rodolfo Padilla Lopez | Honduras No 428 | Col Obrera | | Leon | Guanajuato | 37340 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1970 | Rodrigo Cabria Perez & Others Nominee | Rodrigo Cabria Perez | Ramon Barreto De Tabora No 475 | | | Irapuato | GTO | 36690 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1533 | Rogelio Velazquez Hernandez Nominee | Rogelio Velazquez Hernandez | Apdo Postal 33 71 Mercado De Abastos | | | Guadalajara | Jalisco | 44530 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1691 | Roger Aguiar Sansores & Other Nominee | Roger Aguiar Sansores | Calle 19 No 262 Col Campestre | | | Merida | Yucatan | 97120 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 930 | Roger B Johnson | | 3245 200th Ave | | | Breckenridge | MN | 56520 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3214 | Roger Williams | | 11905 Tallwood Ct | | | Potomac | MD | 20854-2169 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3196 | Rolland Jurgens | c o John D Pernick | Bingham McCutchen | | 3 Embarcadero Ctr 28th Fl | San Francisco | CA | 94111-4067 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3196 | Rolland Jurgens | c o John D Pernick | Bingham McCutchen | | 3 Embarcadero Ctr 28th Fl | San Francisco | CA | 94111-4067 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/26/2011 | 4053 | Rolland Jurgens | | 11 Allendale Ct | | | Walnut Creek | CA | 94595 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1889 | ROLLIN AYERS | | 20257 FAIRWAY DR | | | BEND | OR | 97702 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/2009 | 1528 | Ron Louth or Marilyn Malcolm 11 VR1V B | National Bank Financial | 10180 101 St 3500 Manulife Pl | | | Edmonton | AB | TSJ 354 | Canada | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 473 | Ron Neuman | | 3507 106 St NW | | | Edmonton | Alberta | T6J 2L2 | Canada | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 07/20/2010 | 3884 | Ronald and Johanna Luna | Litigation Tracking Warrents | 10 Breton Dr | | | Pine Brook | NJ | 07058 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2789 | Ronald D Puhl | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1283 | Ronald D Tabor | | 1636 Lyman Pl No 6 | | | Los Angeles | CA | 90027 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1925 | RONALD FINCH | | 5200 SW 25TH BLVD UNIT 3216 | | | GAINESVILLE | FL | 32608 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2927 | RONALD H WILKOWSKI | | 7221 2ND AVE NW | | | SEATTLE | WA | 98117 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2927 | RONALD H WILKOWSKI | | 7221 2ND AVE NW | | | SEATTLE | WA | 98117 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2931 | RONALD H WILKOWSKI | | 7221 2ND AVE NW | | | SEATTLE | WA | 98117 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2931 | RONALD H WILKOWSKI | | 7221 2ND AVE NW | | | SEATTLE | WA | 98117 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1815 | Ronald J Cathcart | | 500 E 77TH ST APT 1505 | | | NEW YORK | NY | 10162 | | $191,420.94 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1882 | Ronald J Moss | Phyllis K Moss | 146 Panorama Dr | | | Chehalis | WA | 98532 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 789 | RONALD L CLAVELOUX | | 49R WOODLAND DR | | | DURHAM | CT | 06422-1513 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 02/18/2009 | 790 | RONALD L CLAVELOUX | | 49R WOODLAND DR | | | DURHAM | CT | 06422-1513 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2078 | RONALD M LOWERY | | 28007 CARMEL VALLEY | | | BOERNE | TX | 78015 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2078 | RONALD M LOWERY | | 28007 CARMEL VALLEY | | | BOERNE | TX | 78015 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1983 | Ronald Petty | Brian Atchley Financial Advisor | 14974 US Hwy 160 Ste 4 | | | Forsyth | MO | 65653 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1256 | RONALD ROSSO | | 1441 SUNNY SLOPE AVE | | | BELMONT | CA | 94002 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1658 | Ronald S Kogut | | 544 Keepataw Dr | | | Lemont | IL | 60439-4343 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/11/2009 | 761 | RONALD S ROSEN | | 4401 E VALLEYGATE DR | | | ANAHEIM | CA | 92807 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2232 | RONALD SANTUCCI | | 1646 KNOLLWOOD AVE | | | SAN JOSE | CA | 95125 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2726 | Ronald W Anderson | | 9209 Foxen Cir | | | Lincoln | NE | 68526 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/20/2009 | 509 | Ronnie M Lambert & Shirley L Williams | | 1418 W 5th St | | | Piscataway | NJ | 08854 | | EXPUNGED | A | | 09/26/2008 | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3428 | Rory J King | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2010 | 3825 | Rosa Estrada | Keith C Warnock Esq | 435 S Ridgewood Ave | | | Daytona Beach | FL | 32114 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2021 | Rosa Ma Aguado Lomeli Nominee | | Parque Floresta No 221 | Fracc Del Parque | | Celaya | GTO | 38010 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2022 | Rosa Ma Aguado Lomeli Nominee | | Parque Floresta No 221 | Fracc Del Parque | | Celaya | GTO | 38010 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1203 | Rosalia Farfan Faudon & Other Nominee | Rosalia Farfar Faudon | Blvd 5 De Mayo No 4321 Depto 202 | | | Col Huexotitla | Puebla | 72534 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1496 | Rosalia Francisca Eugenia Martin del Campo Souza | | Hegel No 338 Depto 301 | | | Polanco | DF | 11550 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1642 | ROSALIE RICKS | | 1420 LINWOOD AVE | | | METAIRIE | LA | 70003 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1179 | Rosauro M Isla | | 9233 Salt Water Way | | | Jacksonville | FL | 32256 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 268 | Roscoe Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 520 | Roscoe Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 474 | Rose Coronato | | 130 Buffalo St | | | Staten Island | NY | 10306 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3613 | ROSE RYKER PENDLEY | | 671 FILBERT STREET | | | HALF MOON BAY | CA | 94019 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3613 | ROSE RYKER PENDLEY | | 671 FILBERT STREET | | | HALF MOON BAY | CA | 94019 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1571 | Rose Viola | | 3430 Galt Ocean Dr Apt 1510 | | | Ft Lauderdale | FL | 33308 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1515 | Rosemarie Kaercher | | Drei Linden Str 17 | | | Bad Soden | | 65812 | Germany | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3508 | Rosemary Cerimele | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/2009 | 1592 | Rosemary Jean Bury | | 19210 N Little Spokane Dr | | | Colbert | WA | 99005 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 788 | ROSWELL PERKINS | C/O DEBEVOISE & PLIMPTON | 919 3RD AVENUE | | | NEW YORK | NY | 10022-3916 | | $66,527.08 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 4005 | Roth IRA FBO Frank W Cawood | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 4005 | Roth IRA FBO Frank W Cawood | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2011 | 4024 | Roth IRA FBO Frank W Cawood | Frank W Cawood Roth IRA | c o Timothy W Anders | 103 Clover Green | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2011 | 4024 | Roth IRA FBO Frank W Cawood | Frank W Cawood Roth IRA | c o Timothy W Anders | 103 Clover Green | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3995 | Roth IRA FBO Gayle R Cawood | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3995 | Roth IRA FBO Gayle R Cawood | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2011 | 4025 | Roth IRA FBO Gayle R Cawood | Gayle R Cawood Roth IRA | c o Timothy W Anders | 103 Clover Green | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2011 | 4025 | Roth IRA FBO Gayle R Cawood | Gayle R Cawood Roth IRA | c o Timothy W Anders | 103 Clover Green | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3993 | Roth IRA FBO Sandra J Evans | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3993 | Roth IRA FBO Sandra J Evans | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2011 | 4023 | Roth IRA FBO Sandra J Evans | Sandra J Evans Roth IRA | c o Timothy W Anders | 103 Clover Green | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2287 | ROTHGERBER JOHNSON & LYONS LLP | | ONE TABOR CENTER NO 3000 | 1200 17TH ST | | DENVER | CO | 80202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1400 | Rowena S Hoffman | | 924 Northpark Ridge | | | New Braunfels | TX | 78130 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2824 | RSA SECURITY INCORPORATED | | PO BOX 49951 | | | ATLANTA | GA | 31192-9951 | | $326,896.09 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2897 | Ruben Alvarez | Kevin Costello | Roddy Klein & Ryan | 727 Atlantic Ave 2nd Fl | | Boston | MA | 02111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2516 | RUBEN VASQUEZ | | 885 PALMER ROAD | | | ASHLAND | OR | 97520 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2521 | RUBEN VASQUEZ | | 885 PALMER RD | | | ASHLAND | OR | 97520 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/05/2008 | 361 | Rubert W Prevatt | | 2705 Collins Ave | | | Lakeland | FL | 33803-3303 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2358 | RUBY P ALDERMAN | | 2301 BEAVER POND ROAD | | | KANNAPOLIS | NC | 28083 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3534 | Russell P Stephens | | 4225 Hwy 49 St Rt 3 | | | San Andreas | CA | 95249 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3045 | Ruth B Budlong Trustee | Budlong Surviving Spouse Trust | 2525 Ocean Blvd No B5 | | | Corona del Mar | CA | 92625 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/04/2012 | 4062 | Ruth Clark | | 2126 Randolph St | | | Bristol | VA | 24201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1598 | Ruth L Leth | | 29858 Clearbrook Cir No 126 | | | Hayward | CA | 94544 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1024 | RUTH PRICE | | 103 CEDARCREST PL | | | LOS GATOS | CA | 95032 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1755 | Ryan Daniel Devereux | | 1650 SW 170th St | | | Normandy Park | WA | 98166 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 1932 | Ryan Gould | | 5744 Tenneyson Dr | | | Agoura Hills | CA | 91301 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2011 | 3961 | S C Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/24/2011 | 3961 | S C Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/14/2012 | 4078 | Sabino Grisanzio & Chiara Grisanzio | | 211 Old Willets Path | | | Smithtown | NY | 11787 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/12/2009 | 3760 | Safeco Insurance Company of America | Jan D Sokol | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | Portland | OR | 97201-5047 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 08/12/2009 | 3760 | Safeco Insurance Company of America | Jan D Sokol | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | Portland | OR | 97201-5047 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/20/2009 | 3646 | SAIID RASTEGAR | | 35 LUMANOR DR | | | STAMFORD | CT | 06903 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/20/2009 | 3646 | SAIID RASTEGAR | | 35 LUMANOR DR | | | STAMFORD | CT | 06903 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1357 | SAMMIE D IPOCK | | 1201 GREEN PACE RD | | | ZEBULON | NC | 27597 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1125 | Samuel A Schleider | | 3636 Scotswood Cr. | | | Richfield | OH | 44286 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1732 | Samuel Barkin | Joel Barkin | 119 Brush Hollow Cres | | | Rye Brook | NY | 10573 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2090 | SAMUEL TR REVELL | | 480 TESSA COURT | | | TEMPLETON | CA | 93465 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1394 | SAN BERNARDINO COUNTY | SUPERINTENDENT OF SCHOOLS | 601 NORTH E ST | | | SAN BERNARDINO | CA | 92410 | | $574.78 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 187 | San Diego County Treasurer Tax Collector | Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2008 | 207 | San Diego County Treasurer Tax Collector | Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 511 | San Diego County Treasurer Tax Collector | Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 512 | San Diego County Treasurer Tax Collector | Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 1021 | San Diego County Treasurer Tax Collector | Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1736 | San Diego County Treasurer Tax Collector | Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | | EXPUNGED | | | | Admin Secured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1872 | San Diego County Treasurer Tax Collector | Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2308 | San Diego County Treasurer Tax Collector | Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2817 | San Diego County Treasurer Tax Collector | Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3099 | San Diego County Treasurer Tax Collector | Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | | EXPUNGED | | | | Admin Secured | Washington Mutual, Inc. | 08-12229 |
| 11/09/2009 | 3800 | San Diego County Treasurer Tax Collector | Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1190 | San Joaquin County Tax Collector | Shabbir A Khan | PO Box 2169 | | | Stockton | CA | 95201-2169 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1376 | San Joaquin County Tax Collector | Shabbir A Khan | PO Box 2169 | | | Stockton | CA | 95201-2169 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1416 | SAN MARIN CONSTRUCTION INC | | 5 SO LINDEN AVE NO 2 | | | SO SAN FRANCISCO | CA | 94080-6407 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2737 | Sanchez & Amador LLP | | 660 S Figueroa St Ste 2250 | | | Los Angeles | CA | 90017 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3994 | Sandra J Evans | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3994 | Sandra J Evans | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2718 | Sanford Zimmerman c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1477 | Sanna Luhtala | | 2663 S Chipshot Dr | | | Green Valley | AZ | 85614 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3303 | SANTA CLARA COUNTY | DEBORAH NICHOLS | TAX COLLECTOR COUNTY ADMINISTRATION BUILDING | COUNTY GOVERNMENT CENTER 6TH FL E WING | 70 W HEDDING ST | SAN JOSE | CA | 95110 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2282 | SANTA CLARA COUNTY | TAX COLLECTION | COUNTY ADMINISTRATION BUILDING | 70 W HEDDING ST | | SAN JOSE | CA | 95110 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 05/21/2009 | 3724 | Santa Clara County | Tax Collector | County Government Ctr 6th Fl East Wing | 70 W Hedding St | | San Jose | CA | 95110 | | EXPUNGED | A | | 09/27/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 597 | Sara S Beck | Andrew D Riggle | Riggle & Associates LLC | 546 Broadway | | Hanover | PA | 17331 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1619 | Sarah M Crawford | c o Wachovia Securities | Wachovia Securities LLC | 2520 Northwinds Pkwy Ste 200 | | Alpharetta | GA | 30009 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 780 | SAUNDERS CONSTRUCTION INC | | 6950 S JORDAN RD | | | ENGLEWOOD | CO | 80112 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3051 | SAVERIO RUFFOLO | STEPHEN J RIEBLING JR ESQ | RIEBLING PROTO SCHMIDT & SACHS LLP | 1 N BROADWAY STE 401 | | WHITE PLAINS | NY | 10601 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/14/2010 | 3873 | SBC Global Services Inc | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $810,667.09 | A | | 05/11/2010 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 123 | SBC Global Services Inc | James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/13/2010 | 3841 | SBC Global Services Inc | James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | EXPUNGED | A | | 12/17/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/16/2008 | 122 | SBC Internet Service Inc | James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/05/2009 | 3790 | SBC Internet Services Inc | James Grudus Esq | AT&T Services Inc | 1 AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $1,545.12 | A | | 12/16/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/16/2008 | 143 | SBC Long Distance LLC | James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/05/2009 | 3789 | SBC Long Distance LLC | James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $341.64 | A | | 12/16/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/15/2011 | 3950 | SBLI USA Mutual Life Insurance Company Inc | Debra E Klugman Sr VP General Counsel and Secretary | 460 W 34th St Ste 800 | | | New York | NY | 10001-2320 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3161 | Schlosser Geographic Systems Inc | | 600 University St Ste 3012 | | | Seattle | WA | 98101 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/05/2008 | 201 | Scott A Burr | Rosen Switkes & Entin PL | 407 Lincoln Rd Penthouse SE | | | Miami Beach | FL | 33139 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/2011 | 3975 | Scott B Shaw | Michael Busenkell | Gellert Scali Busenkell & Brown LLC | 1201 North Orange St Ste 300 | | Wilmington | DE | 19801 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2186 | SCOTT C TURNER | | 4659 225TH AVENUE SE | | | SAMMAMISH | WA | 98075 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3250 | Scott D Miller | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3477 | Scott D Miller | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/15/2012 | 4093 | Scott E. Quinlan | | 40310 264 Ave SE | | | Enumclaw | WA | 98022 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2332 | SCOTT MAW | | 115 NW 78TH ST | | | SEATTLE | WA | 98117 | | $87,934.43 | A | | 01/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/07/2011 | 3940 | Scott Wetzel | | 519 N 41st St | | | Seattle | WA | 98103 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/18/2012 | 4092 | Scottrade, Inc. | Mack E. McCain, Esq. | 700 Maryville Centre Drive | | | Saint Louis | MO | 63141-5824 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 05/28/2009 | 3722 | Sea Lavender Ltd c o Merrill Lynch IntBank Ltd Trust Dept Scotia Capital Inc | | 2 Raffles Link Marina Bayfront | | | Singapore | | 039392 | China | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/08/2009 | 3619 | Sea Lavender Ltd c o Merrill Lynch IntBank Ltd Trust Dept Scotia Capital Inc Acct 422 73136 2 6 | | 2 Raffles Link Marin Marina Bayfront | | | Singapore | | 039392 | China | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1300 | SEAN A ROWLES | | 17 PURITAN AVE | | | BARRINGTON | RI | 02806-3713 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/09/2009 | 1656 | SEAN A ROWLES | | 17 PURITAN AVE | | | BARRINGTON | RI | 02806-3713 | | $36,548.26 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1714 | SEAN BECKETTI | | 207 E MASON AVE | | | ALEXANDRIA | VA | 22301-1711 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1714 | SEAN BECKETTI | | 207 E MASON AVE | | | ALEXANDRIA | VA | 22301-1711 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3555 | SEAN J CAVANAUGH | | 5751 BRITTANY FORREST LANE | | | SAN DIEGO | CA | 92130 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2981 | SEATTLE OPERA | | 1020 JOHN ST | | | SEATTLE | WA | 98109 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 945 | SEBASTIAN KOLBUSZ | | 32942 ACKLINS AVE | | | ACTON | CA | 93510 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3010 | Second and Union LLC | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3010 | Second and Union LLC | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3389 | Second and Union LLC | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3389 | Second and Union LLC | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3389 | Second and Union LLC | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3389 | Second and Union LLC | c o Hydee R Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 06/17/2009 | 3733 | Selig Plaza Midtown LLC | William J Dawkins | 1100 Spring St NW Ste 550 | | | Atlanta | GA | 30309-2848 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/13/2010 | 3903 | Serengeti Lycaon MM LP | Attn Operations/Legal | 632 Broadway 12th Fl | | | New York | NY | 10012 | | $825,215.70 | A | | 02/16/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/16/2009 | 850 | Serengeti Lycaon MM LP | Attn W Vivian Lau | 632 Broadway 12th Fl | | | New York | NY | 10012 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/13/2010 | 3904 | Serengeti Rapax MM LP | Attn Operations/Legal | 632 Broadway 12th Fl | | | New York | NY | 10012 | | $825,215.70 | A | | 02/16/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/16/2009 | 850 | Serengeti Rapax MM LP | Attn W Vivian Lau | 632 Broadway 12th Fl | | | New York | NY | 10012 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1497 | Sergio A Gonzalez Martinez Trustee | Sergio A Gonzalez Martinez | Agricultura No 103 Lomas Del Campestre | | | Aguascalientes | AGS | 20110 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1500 | Sergio Gonzalez V & Other Nominee | Sergio Gonzalez V | Cap Diego de Ibarra No 612 | Col Jardines de la Asuncion | | Aguascalinetos | AGS | 20270 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1762 | SETDEPO LLC | | PO BOX 934157 | | | ATLANTA | GA | 31193 | | $571.61 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4038 | Seth David Cruver Trust | c o Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4038 | Seth David Cruver Trust | c o Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3997 | Seth David Cruver Trust | Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3997 | Seth David Cruver Trust | Timothy W Anders Trustee | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 3335 | Seth J Cantor | | 4 Meadow Farm Rd | | | New Hyde Park | NY | 11040 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 3516 | Shabbir A Chan, San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201-2169 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2285 | Shabbir A Khan San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201-2169 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 09/09/2010 | 3909 | Shabbir A Khan San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201-2169 | | EXPUNGED | A | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3465 | SHACKELFORD MELTON & MCKINLEY | | 3333 LEE PKWY 10TH FL | | | DALLAS | TX | 75219 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/2009 | 1316 | Shahla Mokhtari | | 5809 Plainview Rd | | | Bethesda | MD | 20817 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/13/2009 | 1976 | Shao Fang Sheng and Wei Chung Sheng | | 402 Hart St | | | Marieha | OH | 45750 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2147 | SHARON L HEITMAN | | 1990 ALMOND AVE | | | MERCED | CA | 95340 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1178 | SHARON PRESS | | 23 BRITTANY RD | | | MONTVILLE | NJ | 07045-9549 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/18/2010 | 3828 | Sharon Press | | 23 Brittany Rd | | | Montville | NJ | 07045 | | EXPUNGED | A | | 02/27/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/25/2009 | 982 | Sharon Sutherland | | 55 NW 12th St | | | Ontario | OR | 97914 | | EXPUNGED | | | 09/26/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1199 | SHEARMAN & STERLING LLP | | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | | $927,634.10 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 3346 | Sheila Molloy | | 302 Crestwood Ave | | | Truckahoe | NY | 10707 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1147 | Sheldon Glassman | | 25 Boerum St Apt 9R | | | Brooklyn | NY | 11206-2324 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 393 | Sheldon M Frank | | PO Box 740053 | | | Boynton Beach | FL | 33474 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 565 | SHELDON M FRANK | | 10691 WHITEWIND CIRCLE | | | BOYNTON BEACH | FL | 33473 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2467 | Shell Exploration & Production Company | Anna Hathaway Senior Legal Counsel | Shell Oil Company | One Shell Plaza Rm 1162 | 910 Louisiana St | Houston | TX | 77002 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2693 | Shell Oil Company | Anna Hathaway Senior Legal Counsel | One Shell Plaza Rm 1162 | 910 Louisiana St | | Houston | TX | 77002 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2419 | Sheri Smith Jacobs | | 8117 D Severn Dr | | | Boca Raton | FL | 33433 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2422 | Sheri Smith Jacobs | | 8117 D Severn Dr | | | Boca Raton | FL | 33433 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2859 | Sherry Epsken | | 31549 S Woodland Rd | | | Pepper Pike | OH | 44124 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1663 | Sherry Epstein Trust | | 31549 S Woodland Rd | | | Pepper Pike | OH | 44124 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3398 | Sheryle Delewski | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2587 | SHIFFIE DILIBERTO | | 23676 AMALIA PL | | | MISSION VIEJO | CA | 92691-3337 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2596 | SHIFFIE DILIBERTO | | 23676 AMALIA PL | | | MISSION VIEJO | CA | 92691-3337 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2889 | Shimera Jones | Kevin Costello | Roddy Klein & Ryan | 727 Atlantic Ave 2nd Fl | | Boston | MA | 02111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1486 | Shirley A Mann | | 4318 Wallingford Ave N | | | Seattle | WA | 98103-7542 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/25/2011 | 3970 | Shirley A McKee & John E McKee | | PO Box 43 | | | Olanta | PA | 16863 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2162 | Shirley B Bresler | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1329 | Shirley F Ebinger | | 134 Gailmor Dr | | | Yonkers | NY | 10710 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/02/2011 | 3976 | Shrock OD Capital LLC | | 237 Park Ave Ste 900 | | | New York | NY | 10017 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/02/2011 | 3976 | Shrock OD Capital LLC | | 237 Park Ave Ste 900 | | | New York | NY | 10017 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2941 | SIDLEY AUSTIN LLP | ANNE E REA | 1 S DEARBORN ST | | | CHICAGO | IL | 60603 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1973 | Sidney Flor Individually and on Behalf of the Certified Class | Gary Gotto | Keller Rohrback LLP | 3101 N Central Ave Ste 1400 | | Phoenix | AZ | 85012 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/01/2011 | 3949 | Siemens Communications Inc | c o Commercial Collection Consultants | 16830 Ventura Blvd Ste 620 | | | Encino | CA | 91436 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2506 | Siemens IT Solutions and Services Inc fna Siemens Business Services Inc | Douglas J Lipke Esq | Vedder Price PC | 222 N LaSalle St | | Chicago | IL | 60601 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3356 | SILAS WRIGLEY | THOMAS E EDGAR | 154 CENTENNIAL AVE | | | CHICO | CA | 95928 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3274 | Silver Point Capital Offshore Fund Ltd | | c o SPCP Group LLC | Two Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | | $626,395.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2128 | Simon Koshan | | JL Raden Patah 24 | | | Bandung | | | Indonesia | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1622 | Simon Living Trust | Ronald Simon Trustee | Diane Cohn Simon Trustee | 3151 Cabriolet Ct | | Carmichael | CA | 95608 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2132 | Simon Leticia Damy De Duran Nominee | Simone Leticia Damy De Duran | 103103 2163 Lima Loop | | | Laredo | TX | 78045 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1184 | Simpson Family Trust | Russell E Simpson Doris J Simpson | 20350 Hole In One Spc 82 | | | Redding | CA | 96002-9303 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2144 | Sinogem Limited | | Box 158 | BNP Paribas House | Anley St | St Helier | Jersey | JE4-8RD | Channel Islands | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 732 | SIRANA SOFTWARE LLC | | 14711 NE 29TH PL NO 204 | | | BELLEVUE | WA | 98007 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

Final Claims Register By Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/2009 | 2379 | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN JAY M GOFFMAN SCOTT D MUSOFF & ANDREW M THAU | 4 TIMES SQ | | | NEW YORK | NY | 10036-6522 | | $16,707.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3579 | SKYLAND PROMOTIONS INC | DBA ADVENTURES IN ADVERTISING | 5028 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | $117.99 | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/27/2009 | 3721 | SKYTEL | | PO BOX 70849 | | | CHARLOTTE | NC | 28272-0849 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 181 | Snohomish County Treasurer | Attn Bankruptcy Officer | 3000 Rockefeller Ave M S 501 | | | Everett | WA | 98201-4060 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/13/2009 | 493 | Snohomish County Treasurer | Attn Bankruptcy Officer | 3000 Rockefeller Ave M S 501 | | | Everett | WA | 98201-4060 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2276 | Snohomish County Treasurer | Attn Bankruptcy Officer | 3000 Rockefeller Ave M S 501 | | | Everett | WA | 98201-4060 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2276 | Snohomish County Treasurer | Attn Bankruptcy Officer | 3000 Rockefeller Ave M S 501 | | | Everett | WA | 98201-4060 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3245 | Societe Generale Securities Services Kapitalanlagegesellschaft mbH | Attn Ralf Brenner | Apianstrasse 5 | D 85774 Unterfoehring | | | | | Germany | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 369 | Sofia Soyferman | | 19927 Lorne St | | | Winnetka | CA | 91306 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/22/2010 | 3863 | Sonterra Capital LLC | Peter Streinger | 900 Third Ave 11th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/24/2008 | 107 | Sophia Rechkiman | Ms Sophia Rechkiman | 102 36 64th Ave Apt No 2A | | | Forest Hills | NY | 11375 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 922 | Sotirios A Karageorge | | 1145 York ln | | | Virginia Beach | VA | 23451-3813 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3276 | SoundBag Leasing LLC | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3087 | South Ferry LP No 2 | Michael S Etkin Esq | Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | Reseland | NJ | 07068 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1132 | SOUTHCOAST NEWSPAPERS INC | DBA NORTH COUNTY TIMES | PO BOX 54358 | | | LOS ANGELES | CA | 90054-0358 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3293 | SPCP Group LLC | c o Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | | $1,048,923.55 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3349 | SPCP Group LLC | c o Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | | $553,973.42 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/15/2011 | 4048 | SPCP Group LLC | | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | | $2,975,000.00 | A | | 05/25/2010 | Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2496 | SPCP Group LLC as Agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | | $2,823,867.62 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2286 | Specialty Risk Services LLC | Bankruptcy Unit T 1 55 | Hartford Plaza | | | Hartford | CT | 06115 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3329 | Specialty Risk Services LLC | Bankruptcy Unit T 1 55 | Hartford Plaza | | | Hartford | CT | 06115 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3571 | Spencer H Silverglate | | 799 Brickell Plz Ste 900 | | | Miami | FL | 33131 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/21/2008 | 259 | Spencer Scott Bishins | | 117 Rhode Island Ave NE | | | Washington | DC | 20002 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1374 | SPENSER COMMUNICATIONS INC | | PO BOX 56346 | | | ATLANTA | GA | 30343-0346 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/27/2009 | 1157 | SPONSOR DIRECT LLC | | 580 WHITE PLAINS RD NO 600 | | | TARRYTOWN | NY | 10591-5181 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 927 | SQN Peripherals Inc | Legal Department | 65 Indel Ave | | | Rancocas | NJ | 08073 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3556 | SR PARTNERS HIGHWAY 26 LLC | C O JOHN M INABNETT | GEARY PORTER & DONOVAN PC | 16475 N DALLAS PKWY NO 550 | | ADDISON | TX | 75001 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3545 | SR PARTNERS HULEN LLC | c o JOHN M INABNETT | GEARY PORTER & DONOVAN PC | 16475 DALLAS PKWY STE 400 | | ADDISON | TX | 75001 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3557 | SR Partners Irving LLC | c o John T Inabnett | Geary Porter & Donovan PC | 16475 Dallas Pkwy Ste 400 | | Addison | TX | 75001 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 893 | ST LUCIE COUNTY TAX COLLECTOR | | PO BOX 308 | | | FT PIERCE | FL | 34954-0308 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 1198 | ST LUCIE COUNTY TAX COLLECTOR | | PO BOX 308 | | | FT PIERCE | FL | 34954-0308 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3573 | Stacey A Moll IRA | | 1227 Wapiti Ln SE | | | Aumsville | OR | 97325 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/02/2009 | 3720 | Standard Register Company | Lillian Flatt | 600 Albany St | | | Dayton | OH | 45408 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/28/2009 | 2335 | Stanley D Scott as General Partner on Behalf of 145 Hudson Street Associates | c o Craig Avedisian Esq | Law Offices of Craig Avedisian PC | 60 E 42nd St 40th Fl | | New York | NY | 10165 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/29/2009 | 643 | STANLEY J KONOPACKI | | 11912 CAMINITO CORRIENTE | | | SAN DIEGO | CA | 92128 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/2009 | 661 | STANLEY J KONOPACKI | | 11912 CAMINITO CORRIENTE | | | SAN DIEGO | CA | 92128 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1284 | Stanley J Kopec | | 15 Settright Rd | PO Box 14 | | South Deerfield | MA | 01373-0014 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/08/2008 | 355 | Stanley Korona | | 8620 45 Ave S | | | Seattle | WA | 98118 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 619 | Stanley L Kubin | | 40002 Cimarron Way | | | Magnolia | TX | 77354-4600 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 623 | Stanley L Kubin & Anita Kubin | | 40002 Cimarron Way | | | Magnolia | TX | 77354-4600 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/20/2008 | 209 | Stanley M Blauser | | 645 Rosemont Ringoes Rd | | | Stockton | NJ | 08559 | | $87,401.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/28/2008 | 214 | Stanley Z Ishii | | 98 727 Ewelani St | | | Aiea | HI | 96701 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/20/2009 | 631 | State of Georgia | Department of Revenue | PO Box 161108 | | | Atlanta | GA | 30321 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/20/2009 | 631 | State of Georgia | Department of Revenue | PO Box 161108 | | | Atlanta | GA | 30321 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/06/2009 | 576 | State of Maine | State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9101 | | Augusta | ME | 04333-9101 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/06/2009 | 576 | State of Maine | State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9101 | | Augusta | ME | 04333-9101 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1323 | State of Maine | State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9101 | | Augusta | ME | 04333-9101 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1323 | State of Maine | State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9101 | | Augusta | ME | 04333-9101 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3130 | State of Maine | State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9101 | | Augusta | ME | 04333-9101 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3130 | State of Maine | State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9101 | | Augusta | ME | 04333-9101 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 878 | STATE OF MICHIGAN | UNCLAIMED PROPERTY DIVISION | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30756 | | LANSING | MI | 48909 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 632 | State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | | EXPUNGED | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 605 | State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/29/2008 | 606 | State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2886 | State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2912 | State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1111 | State of Oregon | Melody Northcutt | Department of Revenue | Revenue Bldg | 955 Center St NE | Salem | OR | 97301-2555 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1111 | State of Oregon | Melody Northcutt | Department of Revenue | Revenue Bldg | 955 Center St NE | Salem | OR | 97301-2555 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 577 | State of Utah | | 210 N 1950 W | | | Salt Lake City | UT | 84134 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3148 | Stauffer Management Company LLC Agent for Bayer CropScience Inc | Ross Spence | Snow Fogel Spence LLP | 2929 Allen Pkwy Ste 4100 | | Houston | TX | 77019 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3111 | STELLA ELEFTHERIADIS | | 70 14 KISSENA BLVD | | | FLUSHING | NY | 11367 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1338 | Stephen A Kay | | 2032 S 82nd Ln | | | Phoenix | AZ | 85043 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2635 | STEPHEN E FRANK | | 5865 STRASBOURG CT | | | RENO | NV | 89511 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2832 | STEPHEN E WHITTAKER | KYLE LAW CORPORATION | ATTN STEPHAN KYLE ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3457 | STEPHEN E WHITTAKER | KYLE LAW CORPORATION | ATTN STEPHAN KYLE ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3458 | STEPHEN E WHITTAKER | KYLE LAW CORPORATION | ATTN STEPHAN KYLE ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3459 | STEPHEN E WHITTAKER | KYLE LAW CORPORATION | ATTN STEPHAN KYLE ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3459 | STEPHEN E WHITTAKER | KYLE LAW CORPORATION | ATTN STEPHAN KYLE ESQ | 465 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/03/2012 | 4084 | Stephen E. Dombrowski | | 40 Duncaster Rd | | | Bloomfield | CT | 06002-1504 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1452 | STEPHEN F ADAMS | | 313 LAKE CIRCLE NO 110 | | | NORTH PALM BEACH | FL | 33408 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 991 | STEPHEN FORTUNATO | | 20 Drumlin Road | | | Newton | MA | 02459 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1814 | STEPHEN FRANK | | 5865 STRASBOURG CT | | | RENO | NV | 89511 | | $10,950.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1814 | STEPHEN FRANK | | 5865 STRASBOURG CT | | | RENO | NV | 89511 | | $33,413.13 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1541 | Stephen G Court | | 219 Freshwater Ln | | | Mooresville | NC | 28117 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/19/2010 | 3881 | Stephen Giles Richardson IRA | | 4402 Arrowhead Trl | | | Hillsborough | NC | 27278 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/16/2009 | 3630 | Stephen H Gordon | | 100 Irvine Cove Cir | | | Laguna Beach | CA | 92651 | | EXPUNGED | A | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2631 | STEPHEN I CHAZEN | | 10889 WILSHIRE BLVD 15TH FL | | | LOS ANGELES | CA | 90024 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/2009 | 2631 | STEPHEN I CHAZEN | | 10889 WILSHIRE BLVD 15TH FL | | | LOS ANGELES | CA | 90024 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1135 | Stephen J Miceli | | 45 Blue Heron Dr | | | Rochester | NY | 14624 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2107 | Stephen J Rotella | | 101 Central Park West, Apt 16 G | | | New York | NY | 10023 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2108 | Stephen J Rotella | | 101 Central Park West, Apt 16 G | | | New York | NY | 10023 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2249 | Stephen J Rotella | | 101 Central Park West, Apt 16 G | | | New York | NY | 10023 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2249 | Stephen J Rotella | | 101 Central Park West, Apt 16 G | | | New York | NY | 10023 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/05/2009 | 747 | Stephen L Gold | | 56 Dominican Dr | | | San Rafael | CA | 94901 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2717 | Stephen M Lane | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1103 | Stephen Menta | | 18 Nevinwood Pl | | | Huntingtn Sta | NY | 11746-3528 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3504 | Stephen P Kessler | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2095 | Stephen Rose | | 6558 Jog Palm Dr | | | Boynton Beach | FL | 33437 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1761 | Stephen Yura Jr | | 105 Cedar St | | | New Haven | CT | 06519 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3313 | STEVE D ARMSTRONG | | 1287 HUSTED AVE | | | SAN JOSE | CA | 95125 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2661 | STEVE GRAY | | 4944 VIA PAPEL | | | SAN DIEGO | CA | 92122-3913 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/11/2009 | 690 | STEVE MCCAMPBELL | | 1878 MARTIN CIRCLE NO 133 | | | SAN MARCOS | CA | 92069 | | $60.60 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1173 | Steve Wayne | | 720 Brender Ln | | | Yorktown Hts | NY | 10598 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2702 | STEVEN A JOHNSON | | 1186 RODNEY DR | | | SAN JOSE | CA | 95118-1552 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2702 | STEVEN A JOHNSON | | 1186 RODNEY DR | | | SAN JOSE | CA | 95118-1552 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1442 | Steven C Cohn | | 22 Cross Rd | | | Cortlandt Manor | WY | 10567 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2532 | Steven D Tholl | | PO Box 613 | | | Edmonds | WA | 98020 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2601 | STEVEN F STEIN | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2601 | STEVEN F STEIN | Stephan Kyle | Kyle Law Corporation | 465 California St 5th Floor | | San Francisco | CA | 94104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/16/2008 | 129 | Steven Freimuth | | PO Box 248 | | | Greenbank | WA | 98253 | | $593,299.96 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1899 | STEVEN HERUTY | | 1487 GREENWICH ST APT 42 | | | SAN FRANCISCO | CA | 94109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1899 | STEVEN HERUTY | | 1487 GREENWICH ST APT 42 | | | SAN FRANCISCO | CA | 94109 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/09/2008 | 340 | Steven Kenneth Stearns | | Basement Flat | 63 Philbeach Gardens | | London | | SW5 9EE | United Kingdom | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/09/2008 | 341 | Steven Kenneth Stearns | | Basement Flat | 63 Philbeach Gardens | | London | | SW5 9EE | United Kingdom | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 699 | Steven M Christ | | 8300 Bolingbrook Ave | | | Las Vegas | NV | 89149 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 951 | Steven M Rowan | | 967 Camelia Dr | | | Henderson | NV | 89011 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1911 | Steven Sands | | 1373 Prosper Dr | | | Troy | MI | 48098 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/24/2008 | 477 | Steven Tholl | | PO Box 613 | | | Edmonds | WA | 98020 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2828 | Stewart Sokol & Gray LLC | Jacob Pestana | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3140 | Stewart Sokol & Gray LLC | Muriel Susanne Musser | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3233 | Stewart Sokol & Gray LLC | Piercy Sweet Estate | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2411 | Stewart Sokol & Gray LLC | | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2414 | Stewart Sokol & Gray LLC | | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2424 | Stewart Sokol & Gray LLC | | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2428 | Stewart Sokol & Gray LLC | | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2082 | STROOCK & STROOCK & LAVAN LLP | | 180 MAIDEN LN | | | NEW YORK | NY | 10038-4982 | | $3,930.00 | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1444 | Stu Franklin Cust for Eliza F Franklin UTMA/OK | | 8604 E 540 Rd C | | | Claremore | OK | 74019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3125 | Stuart A Sweet Designated Bene Plan TOD | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/12/2009 | 807 | STUART J LIEBMAN ESQ | LIEBMAN QUIGLEY SHEPPARD & SOULEMA | 3255 WILSHIRE BLVD STE 1200 | | | LA | CA | 90010 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1975 | StuFranklin Lust for Kennedy L Franklin UTMA OK | | 8604 E 540 Rd C | | | Claremore | OK | 74019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/25/2012 | 4088 | Sulkyung J. Na | | 381 W. Summerfield Circle | | | Anaheim | CA | 92802 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 04/25/2012 | 4089 | Sulkyung J. Na | | 381 W. Summerfield Circle | | | Anaheim | CA | 92802 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3244 | Sumitra B Shah | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 09/11/2009 | 3780 | Summit Systems Inc | Attn Lou Bonanni | 1180 Ave of the Americas 5th Fl | | | New York | NY | 10036 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2805 | Sun Life Assurance Company of Canada | Jay Symonds Senior Counsel | One Sun Life Executive Park SC2335 | | | Wellesley Hills | MA | 02481 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2444 | Sun Life Assurance Company of Canada US | Jay Symonds Senior Counsel | Sun Life Assurance Company of Canada US | One Sun Life Executive Park SC2335 | | Wellesley Hills | MA | 02481 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2451 | Sun Life Financial Reinsurance Barbados Ltd | Jay Symonds Senior Counsel | Sun Life Financial Reinsurance Barbados Ltd | One Sun Life Executive Park SC2335 | | Wellesley Hills | MA | 02481 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2448 | Sun Life Financial US Reinsurance Co | Jay Symonds Senior Counsel | Sun Life Financial US Reinsurance Co | One Sun Life Executive Park SC2335 | | Wellesley Hills | MA | 02481 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2439 | Sun Life Hong Kong Limited | Jay Symonds Senior Counsel | Sun Life Hong Kong Limited | One Sun Life Executive Park SC2335 | | Wellesley Hills | MA | 02481 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2457 | Sun Life Insurance and Annuity Company of New York | Jay Symonds Senior Counsel | Sun Life Insurance and Annuity Company of New York | One Sun Life Executive Park SC 2335 | | Wellesley Hills | MA | 02481 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2456 | Sun Life Reinsurance Ireland Ltd | Jay Symonds Senior Counsel | Sun Life Reinsurance Ireland Ltd | One Sun Life Executive Park SC2335 | | Wellesley Hills | MA | 02481 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1827 | Sun Microsystems Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $60,405.59 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1827 | Sun Microsystems Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 02/02/2012 | 4075 | Sunan Xing & Xiaoxing Zhang | | 7119 Hannum Ave. | | | Culver City | CA | 90230 | | | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 3063 | SunGard Availability Services LP | Maureen A McGreevey Esq | 680 E Swedesford Rd | | | Wayne | PA | 19087 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3063 | SunGard Availability Services LP | Maureen A McGreevey Esq | 680 E Swedesford Rd | | | Wayne | PA | 19087 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/05/2009 | 801 | SunGuard Availability Services LP | Maureen A McGreevey Esq | 680 E Swedesford Rd | | | Wayne | PA | 19087 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/05/2009 | 801 | SunGuard Availability Services LP | Maureen A McGreevey Esq | 680 E Swedesford Rd | | | Wayne | PA | 19087 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2527 | SUPPORTSOFT INC | ATTN GLENN BALLARD | 1900 SEAPORT BLVD 3RD FL | | | REDWOOD CITY | CA | 94063 | | $37,696.69 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/04/2008 | 239 | Survey Sampling Intl Inc | | 6 Research Dr | | | Shelton | CT | 06484 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1402 | Susan Bailin | | 128 Emerson Ave | | | Hartsdale | NY | 10530-1350 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3222 | SUSAN C ALLISON | | PO BOX 1029 | | | TRINIDAD | CA | 95570-1029 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3222 | SUSAN C ALLISON | | PO BOX 1029 | | | TRINIDAD | CA | 95570-1029 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1498 | SUSAN G GLEASON | C O TANNOR PARTNERS CREDIT FUND, LP | 150 GRAND STREET, STE 401 | | | WHITE PLAINS | NY | 10601 | | $15,542.71 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3030 | SUSAN GOLDSTEIN | | 133 BREELEY BLVD | | | MELVILLE | NY | 11747-5341 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3594 | Susan J Muller | FCC As Custodian | 3800 Embassy Pkwy Ste 310 | | | Akron | OH | 44333 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/23/2008 | 464 | Susan James | | 3326 Lake Run Dr | | | Tallahassee | FL | 32309 | | $23,821.42 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3347 | Susan Levin Hoffman Cust for Adam C Hoffman | UBS Financial Services | Susan Levin Hoffman Cust for Adam C Hoffman | 333 Earle Ovington Blvd Ste 600 | | Uniondale | NY | 11553 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3348 | Susan Levin Hoffman Cust for Joshua Edward Hoffman | UBS Financial Services | Susan Levin Hoffman Cust for Joshua Edward Hoffman | 333 Earle Ovington Blvd Ste 600 | | Uniondale | NY | 11553 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3511 | Susan M McCann | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 806 | Susan McCarthy | | 102 Iroquois St | | | Darlington | SC | 29532 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

Final Claims Register By Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2009 | 3482 | Susan Moyer | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3487 | Susan Moyer | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 08/16/2010 | 3905 | Susan Roberts | | 165 SW Gibson Ln | | | Issaquah | WA | 98027 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1492 | Susan Wagman | | 2228 Avalon Dr | | | Buffalo Grove | IL | 60089 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2986 | SUSAN WOLF | | 2576 BUNGALOW PL | | | CORONA DEL MAR | CA | 92625 | | $31,929.50 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1953 | Susana Villanueva Nieto & Others Nominee | Susana Villanueva Nieto | Aguilar Y Maya 204 Col Alameda | | | Celaya | | 38050 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/10/2009 | 694 | Susanna Gouws Korn | Susanna Korn | 620 Kingston Rd | | | Belmont | CA | 94002 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1803 | SUSETTE C VAN ARSDALE | | 1517 SOUTH MOORINGS DRIVE | | | WILMINGTON | NC | 28405 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3370 | Sutter Bay Associates LLC | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3373 | Sutter Bay Corporation | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/12/2008 | 226 | Suzanne Nester | | 20412 28th Ave SE | | | Bothell | WA | 98012 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/12/2008 | 226 | Suzanne Nester | | 20412 28th Ave SE | | | Bothell | WA | 98012 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/07/2009 | 3763 | Suzanne R Lehrberger | | 1405 Lookout Circle | | | Irving | TX | 75060 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3218 | Suzette Banzo and Olga Banzo | | 290 Julianne Ter | | | Secaucus | NJ | 07094 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3159 | Sweet Extended Family Trust Dtd 12/30/1992 | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2934 | Sylvia Alexander | | 133 04 226th St | | | Laurelton | NY | 11413 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/02/2009 | 3716 | T Mobile USA Inc | | PO Box 53410 | | | Bellevue | WA | 98015 | | $128.38 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/02/2009 | 3717 | T Mobile USA Inc | | PO Box 53410 | | | Bellevue | WA | 98015 | | $112,357.78 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/02/2009 | 3718 | T Mobile USA Inc | | PO Box 53410 | | | Bellevue | WA | 98015 | | $26,631.27 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/02/2009 | 3719 | T Mobile USA Inc | | PO Box 53410 | | | Bellevue | WA | 98015 | | $124,470.05 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2394 | Taconic Capital Partners 1 5 LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2404 | Taconic Capital Partners 1 5 LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2712 | Taconic Capital Partners LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2716 | Taconic Capital Partners LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2566 | Taconic Market Dislocation Fund II LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2570 | Taconic Market Dislocation Fund II LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2713 | Taconic Market Dislocation Master Fund II LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2715 | Taconic Market Dislocation Master Fund II LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2401 | Taconic Master Fund 1 5 LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2625 | Taconic Master Fund 1 5 LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2623 | Taconic Master Fund LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2711 | Taconic Master Fund LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2572 | Taconic Opportunity Fund LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2574 | Taconic Opportunity Fund LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2655 | Taconic Opportunity Master Fund LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 2714 | Taconic Opportunity Master Fund LP | Attn Jon Jachman | 450 Park Ave 9th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3605 | Tammy Diane Halstead | | 13840 175th Pl NE | | | Redmond | WA | 98052 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/19/2009 | 508 | Tampa Tribune | The Tampa Tribune | PO Box 191 | | | Tampa | FL | 33601-0191 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/26/2009 | 3775 | Tampa Tribune | The Tampa Tribune | PO Box 191 | | | Tampa | FL | 33601-0191 | | W/D | A | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2008 | 366 | Tara Grace & John Raphael TTEE Tara Raphael 2005 Trust | | 5 Columbine Ln | | | Valley Stream | NY | 11581 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2920 | Tarpon IV LLC | Attn Beatriz Agramonte | c o Gulf Group Holdings Acquisitions and Applications Inc | PO Box 100736 | | Atlanta | GA | 30384-0736 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 808 | Tarpon IV LLC | Attn Beatriz Agramonte | c o Gulf Group Holdings Acquisitions and Applications Inc | PO Box 100736 | | Atlanta | GA | 30384-0736 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1573 | TASTY CANDIES INC | | 500 W CUMMINGS PARK NO 1250 | | | WOBURN | MA | 01801 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/31/2008 | 193 | Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | | Clearwater | FL | 33757-2943 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 10/31/2008 | 194 | Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | | Clearwater | FL | 33757-2943 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/10/2009 | 1582 | TED YATES | | 25676 MORALES | | | MISSION VIEJO | CA | 92691 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2380 | Telepress Inc | Legal Department | 19241 62nd Avenue S | | | Kent | WA | 98032 | | $52,869.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 823 | Temco Service Industries Inc | Attn Charles Campisi | One Park Ave | | | New York | NY | 10016 | | $107.16 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/06/2008 | 233 | Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 11/06/2008 | 233 | Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 11/06/2008 | 234 | Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/06/2008 | 234 | Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/07/2009 | 3682 | Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | W/D A | | | 10/23/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3387 | Teresa A Mangino | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1499 | Teresa B Stallings | | 7312 Clarincarde Ct | | | Wake Forest | NC | 27587 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1561 | Teresa Muniain Alcalde and Veronica Muniain Alcalde | | 231 Dover Cir | | | Lake Forest | IL | 60045 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/24/2008 | 10 | Terry Bysom | | PO Box 260598 | | | Plano | TX | 75026-0598 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1261 | TERRY R SCARLETT | | 2442 MERRITT PL | | | LIVERMORE | CA | 94550 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2254 | TH George H Hyde Trust | George H Hyde Tttee | Barbara C Hyde Ttee | U A DTD 12 17 1993 | 6070 Lake Shore Rd | Lakeview | NY | 14085-9772 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2995 | The Arthur Bennett Trust uad May 22 2001 | c o JA | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1106 | THE BALLOONERY INC | | 1346 E HARDING WAY | | | STOCKTON | CA | 95205-3614 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1738 | The Bank of New York Mellon Trust Company NA as Indenture Trustee | Attn Gary Bush as Agent | c o The Bank of New York Mellon | 101 Barclay St 8 West | | New York | NY | 10286 | | $4,132,421,621.73 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/18/2009 | 3806 | The Bank of New York Mellon Trust Company NA as Indenture Trustee | Attn Gary Bush as Agent | c o The Bank of New York Mellon | 101 Barclay St 8 West | | New York | NY | 10286 | | $21,017.65 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/18/2009 | 3806 | The Bank of New York Mellon Trust Company NA as Indenture Trustee | Attn Gary Bush as Agent | c o The Bank of New York Mellon | 101 Barclay St 8 West | | New York | NY | 10286 | | $2,034,041.02 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2405 | The BKK Joint Defense Group and Each Individual Group Member Thereof | c o James J Dragna | Bingham McCutchen LLP | 355 S Grand Ave Ste 4400 | | Los Angeles | CA | 90071 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 4001 | The Cawood Family Inc | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 4001 | The Cawood Family Inc | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2011 | 4026 | The Cawood Family Inc | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2011 | 4026 | The Cawood Family Inc | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4031 | The Cawood Family Inc | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/26/2011 | Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/21/2011 | 4031 | The Cawood Family Inc | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/26/2011 | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2011 | 4027 | The Cawood Foundation Inc | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/26/2011 | 4027 | The Cawood Foundation Inc | c o Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | A | | 05/06/2011 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 4008 | The Cawood Foundation Inc | Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 4008 | The Cawood Foundation Inc | Timothy W Anders | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 879 | The CSI COMPANIES INC | DBA CUSTOM STAFFING INC | ATTN CORPORATE SERVICES | 9995 GATE PKWY N STE 100 | | JACKSONVILLE | FL | 32246 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2622 | THE DALLAS MORNING NEWS | | PO BOX 630054 | | | DALLAS | TX | 75263-0054 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 2466 | THE DEVELOPMENT CENTER | | 16 LAKE VIEW DR | | | TRABUCO CANYON | CA | 92679 | | W/D | A | | 09/26/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2884 | THE FIELD LAW FIRM | LEGAL DEPT | 5910 COURTYARD DR STE 255 | | | AUSTIN | TX | 78731 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2885 | THE FIELD LAW FIRM | | 5910 COURTYARD DR STE 255 | | | AUSTIN | TX | 78731 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2985 | The First American Corporation | c o Richard F Hans | DLA Piper LLP US | 1251 Avenue of the Americas | | New York | NY | 10020-1104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1848 | The Frank Certo Trust | Arlene Certo aka Arline Certo | TTee UAD 10 06 04 | 7937 S E Paurotis Ln | | Hobe Sound | FL | 33455-8266 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 21 | The Garrigan Lyman Group Inc | c o Gregory J Lawless | The Lawless Partnership LLP | 6018 Seaview Ave NW | | Seattle | WA | 98107 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3320 | THE HOPP LAW FIRM LLC | | PO BOX 8539 | | | DENVER | CO | 80201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3460 | THE HOPP LAW FIRM LLC | | PO BOX 8539 | | | DENVER | CO | 80201 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 721 | The IBS Turnaround Fund A Limited Partnership | David Taft Pres IBC Capital LLC | 1 International Pl Ste 2401 | | | Boston | MA | 02110 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 656 | The IBS Turnaround Fund QP A Limited Partnership | David Taft President IBS Capital LLC | 1 Post Office Sq Ste 4100 | | | Boston | MA | 02109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2191 | The Insurance Company of the State of Pennsylvania AIU Insurance Company et al | AIG Bankruptcy Collections | Michelle A Levitt Authorized Rep | 70 Pine St 28th Fl | | NY | NY | 10270 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2191 | The Insurance Company of the State of Pennsylvania AIU Insurance Company et al | AIG Bankruptcy Collections | Michelle A Levitt Authorized Rep | 70 Pine St 28th Fl | | NY | NY | 10270 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2193 | The Insurance Company of the State of Pennsylvania AIU Insurance Company et al | AIG Bankruptcy Collections | Michelle A Levitt Authorized Rep | 70 Pine St 28th Fl | | NY | NY | 10270 | | W/D | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/26/2009 | 2193 | The Insurance Company of the State of Pennsylvania AIU Insurance Company et al | AIG Bankruptcy Collections | Michelle A Levitt Authorized Rep | 70 Pine St 28th Fl | | NY | NY | 10270 | | W/D | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/30/2009 | 3074 | The James M Large Jr September 1999 Trust | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1617 | The Jerome Edelson and Ann Edelson Joint Living Trust | | 2906 Tuckerstown Dr | | | Sarasota | FL | 34231-6934 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3072 | The Lawrence W Peters Trust | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3520 | The Liverpool Limited Partnership | Attn John Pike | c o Ellior Management Corporation | 712 Fifth Ave 35th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 3522 | The Liverpool Limited Partnership | Attn John Pike | c o Ellior Management Corporation | 712 Fifth Ave 35th Fl | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2406 | The Norman J Stafford Irrevocable Insurance Trust | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2755 | THE RELIZON COMPANY DBA WORKFLOWONE | | 220 E MOMUMENT AVE | | | DAYTON | OH | 45402-1223 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2756 | The Relizon Company dba Workflowone | | 220 E Monument Ave | | | Dayton | OH | 45402-1223 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1327 | The Salazar Hurtado Family Nominee | The Salazar Hurtado Family Living Trust | PO Box 4274 | | | Rio Rico | AZ | 85648 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2792 | The Schiefelbein TR DTD | | 2767 S James Pl | | | Tucson | AZ | 85730 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3120 | The Scott Piercy Sweet Trust Dated 4 27 04 as Amended 12 14 07 | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/02/2010 | 3868 | The Seaport Group LLC | Jonathan R. Silverman | Senior Managing Director and General Counsel | 360 Madison Ave, 22nd Fl | | New York | NY | 10017 | | $6,044,938.55 | A | | 01/07/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/19/2009 | 3700 | The Soucek Family Trust | Ingrid & Mike Soucek Trustees | PO Box 271 | | | Poway | CA | 92074 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/08/2009 | 3726 | The Soucek Family Trust | Ingrid & Mike Soucek Trustees | PO Box 271 | | | Poway | CA | 92074 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1648 | Thelma Gault | | 91 Shelby St | | | Eminence | KY | 40019 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3532 | THEODORA T JONES | | 1831 E PINEHURST AVE | | | FRESNO | CA | 93730 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 04/01/2009 | 3213 | THEODORE DIXON | | 7788 E BALAO DR | | | SCOTTSDALE | AZ | 85262 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1014 | Theodore Homa & Kathleen Homa JT WROS | | 151 W Wing St 903 | | | Arlington Heights | IL | 60005-5819 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 02/24/2009 | 1058 | Theodore Pearlman | | 7 Embassy Dr | | | Swedesboro | NJ | 08085 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3524 | Theodore V Pantelis | | 8016 Laborie Ln | | | Wellington | FL | 33414 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1569 | Theresa Lewis | | 3810 42nd Ave NE | | | Tacoma | WA | 98422 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1818 | Theresa Lewis | | 3810 42nd Ave NE | | | Tacoma | WA | 98422 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2009 | 2042 | THERESA MULRANE | | 203 YOAKUM PKWY NO 321 | | | ALEXANDRIA | VA | 22304 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2491 | THERESE A ASTI | | 11106 KLING STREET | | | N HOLLYWOOD | CA | 91602 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 06/17/2010 | 3859 | Thomas A Hohner | | 300 N Leanore Ln | | | Brookfield | WI | 53005 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2495 | Thomas A Miles IRA | | 20915 Timber Ridge Rd | | | Yorba Linda | CA | 92886 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 872 | Thomas B Wooten | | Box 186 | | | Crosby | TX | 77532-0186 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2176 | THOMAS BORER | | 7510 80TH PLACE SE | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1756 | THOMAS C LEPPERT | | 9525 ALVA CT | | | DALLAS | TX | 75220-2204 | | $38,475.59 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1756 | THOMAS C LEPPERT | | 9525 ALVA CT | | | DALLAS | TX | 75220-2204 | | $4,973.51 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2637 | Thomas C Leppert | | 9525 Alva Ct | | | Dallas | TX | 75220 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2637 | Thomas C Leppert | | 9525 Alva Ct | | | Dallas | TX | 75220 | | $0.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3426 | Thomas C Sadler & Cynthia L Sadler | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2211 | THOMAS CLANCY | | 1650 PETERS RANCH ROAD | | | DANVILLE | CA | 94526-5608 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/17/2008 | 116 | THOMAS E Allen | | 6 Viox Way | | | San Rafael | CA | 94901 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1822 | Thomas E Allen | | 6 Viox Way | | | San Rafael | CA | 94901 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1866 | Thomas E Gardner & Phyllis L Gardner | | 1622 W Little River Dr | | | Seneca | SC | 29672-6847 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1849 | Thomas E Menake | | 1766 W 5th St | | | Brooklyn | NY | 11223 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1977 | Thomas E Menake IRA R O E Trade Custodian | Thomas E Menake | 1766 W 5th St | | | Brooklyn | NY | 11223 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2602 | THOMAS E MORGAN | | 1318 42ND AVE SW | | | SEATTLE | WA | 98116 | | $73,324.21 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2607 | THOMAS E MORGAN | | 1318 42ND AVE SW | | | SEATTLE | WA | 98116 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2607 | THOMAS E MORGAN | | 1318 42ND AVE SW | | | SEATTLE | WA | 98116 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2612 | THOMAS E MORGAN | | 1318 42ND AVE SW | | | SEATTLE | WA | 98116 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2744 | Thomas E Murphy | | 5 Waterford Way | | | Spring Lake Heights | NJ | 07762 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/05/2009 | 397 | THOMAS G LEHMANN | | 25660 N COUNTRYSIDE DR | | | BARRINGTON | IL | 60010 | | $16,814.29 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2205 | Thomas G Toto Andrea R Toto | | 34 Bourbon St | | | Wayne | NJ | 07470 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 885 | THOMAS GOLON | | 15633 POINT MONROE DR NE | | | BAINBRIDGE ISLAND | WA | 98110 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3117 | Thomas H Sweet as Trustee of the Thomas H Sweet Trust Dated 4 6 2005 | Stewart Sokol & Gray LLC | 2300 SW 1st Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1581 | Thomas J Connally | | 1903 W Cuyler Ave | | | Chicago | IL | 60613 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1581 | Thomas J Connally | | 1903 W Cuyler Ave | | | Chicago | IL | 60613 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2523 | Thomas J Ducca | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1733 | Thomas L Kay | | 4324 Lawson Rd | | | Mesquite | TX | 75181 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2877 | Thomas Ludrovec | | 1214 Roosevelt Ave | | | Joliet | IL | 60435 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3199 | Thomas Mascitelli | | One Brownson Dr | | | Huntington | CT | 06484 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2102 | Thomas Massey | | 4141 S Shawnee St | | | Aurora | CO | 80018 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 07/07/2010 | 3877 | Thomas Massey | | 4141 S Shawnee St | | | Aurora | CO | 80018 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2175 | THOMAS P BORER | | 7510 80TH PLACE SE | | | MERCER ISLAND | WA | 98040 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1692 | THOMAS R VAN ARSDALE | | 1517 SOUTH MOORINGS DRIVE | | | WILMINGTON | NC | 28405 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3363 | Thomas Reading and Sharon Reading | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3470 | Thomas Reading Sr | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2686 | Thomas Rosicki & Cynthia Rosicki | Attn Wendy Weathers | Rosicki rosicki & Associates PC | 51 E Bethpage Rd | | Plainview | NY | 11803 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 1950 | Thomas Schoenleber Individually and on Behalf of the Certified Class | Gary Gotto | Keller Rohrback LLP | 3101 N Central Ave Ste 1400 | | Phoenix | AZ | 85012 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/16/2009 | 581 | Thomas V Biggs | | 350 Lakeridge Loop | | | Lakehills | TX | 78063 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/2009 | 1817 | THOMAS VAN ARSDALE | | 1517 SOUTH MOORINGS DRIVE | | | WILMINGTON | NC | 28405 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2163 | Thomas VanArsdale | c o J Andrew Rahl Jr Esq | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2687 | THOMAS W CASEY | | 56 JORDAN AVE | | | SAN FRANCISCO | CA | 94118-2503 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2687 | THOMAS W CASEY | | 56 JORDAN AVE | | | SAN FRANCISCO | CA | 94118-2503 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2346 | Thompson & Knight LLP | Attn Stephen M Block and Trust Account | 333 Clay St Ste 3300 | | | Houston | TX | 77002 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2352 | Thompson & Knight LLP | Attn Stephen M Block and Trust Account | 333 Clay St Ste 3300 | | | Houston | TX | 77002 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2297 | Thoroughbred Fund LP | Attn James Bolin | 51 John F Kennedy Pkwy | | | Short Hills | NJ | 07078 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2301 | Thoroughbred Master Ltd | Attn James Bolin | 51 John F Kennedy Pkwy | | | Short Hills | NJ | 07078 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2233 | THUMS Long Beach Company | c o John Shaeffer | Lathrop & Gage LLP | 1888 Century Park E Ste 1000 | | Los Angeles | CA | 90067 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/03/2009 | 740 | Tim Maimone | | 5135 Island Forest Pl | | | Westlake Village | CA | 91362 | | $416,323.41 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/31/2010 | 3906 | Timothy Boris Smallow | | 2921 2nd Ave N | | | Seattle | WA | 98109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2723 | Timothy D Brown | | 63 Buckland Dr | | | Mt Solon | VA | 22843 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 07/06/2010 | 3869 | Timothy Denker as Beneficial Owner of Litigation Tracking Warrants | Timothy Denker | 14131 Meandering Way | | | Dallas | TX | 75254 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2764 | Timothy I Massimino | | 5481 104th Way N | | | Seminole | FL | 33772 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/07/2008 | 231 | Timothy Joseph Maimone | | 5135 Island Forest Pl | | | Westlake Village | CA | 91362 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/15/2010 | 3921 | Timothy T Nguyen | | 347 Perry St | | | Milpitas | CA | 95035 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 05/06/2011 | 3990 | Timothy W Anders 401K Account | | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/06/2011 | 3990 | Timothy W Anders 401K Account | | 103 Clover Green | | | Peachtree City | GA | 30269 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3186 | Toal Descendants Insurance Trust | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3106 | Toal Family Insurance Trust | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/16/2011 | 4014 | Todd D Kaufman | | 4907 Summit View Dr | | | Westlake Village | CA | 91362 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 06/30/2011 | 4044 | Todd D Kaufman | | 4907 Summit View Dr | | | Westlake Village | CA | 91362 | | EXPUNGED | A | | 05/16/2011 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2274 | TODD H BAKER | | 45 EL CAMINO REAL | | | BERKELEY | CA | 94705 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2274 | TODD H BAKER | | 45 EL CAMINO REAL | | | BERKELEY | CA | 94705 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/04/2009 | 1483 | Todd Halbert | | 3450 River Park Dr No 817A | | | Fort Worth | TX | 76116 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1362 | Tom C Frazier and Mary Ann Frazier | | 629 Squaw Creek rd | | | Willow Park | TX | 76087-8251 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 483 | Tom Heldmann | | 16 W Garfield St | | | Seattle | WA | 98119 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/12/2009 | 174 | Tom Kleven | | 4401 239th Pl SE | | | Bothell | WA | 98021 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 01/12/2009 | 174 | Tom Kleven | | 4401 239th Pl SE | | | Bothell | WA | 98021 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/23/2009 | 626 | Tommy A Michalsky TTEE Naomi L Michalsky TTEE | Tommy A Michalsky TTEE | PO Box 654 | | | Crosby | TX | 77532-0654 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 1874 | Tony Bozzuti | | 3832 48th Ave NE | | | Seattle | WA | 98105 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/15/2009 | 596 | Tony Smith Donna Smith | Andrew D Riggle | Riggle & Associates LLC | 546 Broadway | | Hanover | PA | 17331 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1461 | TOURISM DEVELOPMENT CORP | SOUTHERN CA MAGAZINE GROUP | PERFORMANCES MAGAZINE | 3679 MOTOR AVE NO 300 | | LOS ANGELES | CA | 90034 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2743 | Towers Perrin | Towers Perrin Forster & Crosby Inc | DBA Towers Perrin | 1500 Market St Centre Sq E | | Philadelphia | PA | 19102-4790 | | $30,955.04 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 843 | TOWN OF GREENWICH | ALARM ORDINANCE | PO BOX 2540 | | | GREENWICH | CT | 06836-2540 | | $50.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 271 | Town of Highland Park | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 526 | Town of Highland Park | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/03/2009 | 1611 | Tracy Wideman | | 10127 N Ridgecrest Dr | | | Spokane | WA | 99208 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2206 | Tranquility Master Fund Ltd | c o Scott A Meyers | Ulmer & Berne LLP | 500 W Madison St, Suite 3600 | | Chicago | IL | 60661-4587 | | $49,603,057.24 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/30/2010 | 3925 | Tranquility Master Fund Ltd nka Spectrum Master Fund Ltd | | 225 Avenue I, Suite 205 | | | Redondo Beach | CA | 90277 | | $49,603,057.24 | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 975 | TRANS UNION SETTLEMENT | | SOLUTIONS INC | 6200 OAK TREE BLVD | | INDEPENDENCE | OH | 44131 | | $5,010.50 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 197 | Travis County | c o Karon Y Wright | PO Box 1748 | | | Austin | TX | 78767 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |

Final Claims Register By Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2008 | 43 | Treasurer of Arapahoe County Colorado | | 5334 S Prince St | | | Littleton | CO | 80166 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2357 | TREASURER OF VIRGINIA | DEPT OF TREASURY | DIV OF UNCLAIMED PROPERTY | 101 N 14TH ST 4TH FL | | RICHMOND | VA | 23219 | | W/D | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2473 | Treasurer of Virginia Dept of Treasury | Div of Unclaimed Property | 101 N 14th St 4th Fl | | | Richmond | VA | 23219 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 864 | TREASURER ST OF CONNECTICUT | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 55 ELM ST 7TH FL | | HARTFORD | CT | 06106 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 869 | TREASURER ST OF CONNECTICUT | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 55 ELM ST 7TH FL | | HARTFORD | CT | 06106 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 04/27/2009 | 3651 | TREASURER ST OF NEW JERSEY | UNCLAIMED PROPERTY | 50 BARRACK ST 6TH FL | REPORT SECTION | | TRENTON | NJ | 08695-0214 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 957 | Trenton and Kim Edwards | | 3940 Lake Meadow Dr | | | Jamestown | NC | 27282 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1216 | TRILLIUM CONSULTING | | 1409 140TH PL NE NO 103C | | | BELLEVUE | WA | 98007 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/12/2009 | 711 | TRIPLE A SPECIALTIES INC | | 13071 W MINE TRL | | | PEORIA | AZ | 85383 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2023 | Truck Insurance Exchange | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | NY | NY | 10019 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2023 | Truck Insurance Exchange | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | NY | NY | 10019 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2023 | Truck Insurance Exchange | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | NY | NY | 10019 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2024 | Truck Insurance Exchange | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | NY | NY | 10019 | | UNLIQUIDATED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2024 | Truck Insurance Exchange | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | NY | NY | 10019 | | UNLIQUIDATED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2024 | Truck Insurance Exchange | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | NY | NY | 10019 | | UNLIQUIDATED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2298 | Truck Insurance Exchange | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | NY | NY | 10019 | | UNLIQUIDATED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2398 | Truck Insurance Exchange | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | NY | NY | 10019 | | UNLIQUIDATED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2421 | Truck Insurance Exchange | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | NY | NY | 10019 | | UNLIQUIDATED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2454 | Truck Insurance Exchange | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | NY | NY | 10019 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2860 | Trustees of the Comfort Employee 401k Profit Sharing Plan FBO Dana Comfort | Drake H Sparkman Invest Financial Corp | 200 Connecticut Ave | | | Norwalk | CT | 06854 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1061 | TUBE ART DISPLAYS INC | | 2323 W WASHINGTON AVE | | | YAKIMA | WA | 98903 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 851 | Tulare County Tax Collector | Attn Melissa Quinn | 221 S Mooney Blvd Rm 104E | | | Visalia | CA | 93291 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 06/09/2009 | 3715 | Tulare County Tax Collector | Attn Melissa Quinn | 221 S Mooney Blvd Rm 104E | | | Visalia | CA | 93291 | | EXPUNGED | A | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 08/03/2009 | 3758 | Tulare County Tax Collector | Attn Melissa Quinn | 221 S Mooney Blvd Rm 104E | | | Visalia | CA | 93291 | | W/D | A | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 909 | TUMBLEWEED PUBLISHING INC | DBA SUN POST | PO BOX 419 | | | TRACY | CA | 95378-0419 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/02/2009 | 409 | Twin Lakes Veterinary Hospital | Hamrick Investment Counsel LLC | 2033 6th Ave Ste 820 | | | Seattle | WA | 98121-2567 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/13/2012 | 4087 | Tyrone C. Odum | | 24225 Piney Creek Drive | | | Athens | AL | 35613 | | EXPUNGED | | | | Admin Priority | Washington Mutual, Inc. | 08-12229 |
| 02/25/2009 | 1025 | Union Bank | Attn Henry Hu | Global Operations | 350 California St 8th Fl | | San Francisco | CA | 94103 | | $5,000,000.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3069 | Union Bank National Association | c o Jeffrey N Rich Esq | K&L Gates LLP | 599 Lexington Ave | | New York | NY | 10022 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3073 | Union Bank National Association | c o Jeffrey N Rich Esq | K&L Gates LLP | 599 Lexington Ave | | New York | NY | 10022 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3626 | United Teacher Associates Insurance Company | Attn JCK 9th Fl | c o American Financial Group | 1 E 4th St | | Cincinnati | OH | 45202 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 412 | United Telephone Company of New Jersey Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | | $1,818.59 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/31/2008 | 416 | United Telephone Company of the Northwest Washington & Oregon | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | | $454.24 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3249 | Universal Investment Gesellschaft mbH Acting on Account of Money Fonds 1 Deposit No 1459210000 Deposited et al | Helmut Paulus | Quoniam Asset Management GmbH formerly Union PanAgora Asset Management GmbH | Westhafen Tower | Westhafenplatz 1 | Frankfurt | | 60327 | Germany | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 3251 | Universal Investment Gesellschaft mbH acting on account of Money Fonds 2 Deposit No 1459220000 deposited with DZ Bank | Helmut Paulus | Quoniam Asset Management GmbH formerly Union ParAgora Asset Management GmbH | Westhafen Tower | Weshafenplatz 1 | Frankfurt | | 60327 | Germany | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3256 | Universal Investment Gesellschaft mbH acting on account of Money Fonds 3 Deposit No 1459230000 deposited with DZ Bank | Helmut Paulus | Quoniam Asset Management GmbH formerly Union ParAgora Management GmbH | Westhafen Tower | Weshafenplatz 1 | Frankfurt | | 60327 | Germany | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3258 | Universal Investment Gesellschaft mbH acting on account of Money Fonds 4 Deposit No 1459240000 deposited with DZ Bank | Helmut Paulus | Quoniam Asset Management GmbH formerly Union ParAgora Management GmbH | Westhafen Tower | Weshafenplatz 1 | Frankfurt | | 60327 | Germany | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3257 | Universal Investment Gesellschaft mbH acting on account of Money Fonds 5 Deposit No 1459250000 deposited with DZ Bank | Helmut Paulus | Quoniam Asset Mangement GmbH formerly Union ParAgora Management GmbH | Westhafen Tower | Weshafenplatz 1 | Frankfurt | | 60327 | Germany | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3246 | Universal Investment Gesellschaft mbH Acting on Account of Money Fonds 6 Deposit No 1459260000 Deposited with DZ Bank et al | Helmut Paulus | Quoniam Asset Management GmbH formerly Union ParAgora Asset Management GmbH | Westhafen Tower | Weshafenplatz 1 | Frankfurt | | 60327 | Germany | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3254 | Universal Investment Gesellschaft mbH acting on account of Money Fonds 7 Deposit No 1459270000 deposited with DZ Bank | Helmut Paulus | Quoniam Asset Management GmbH formerly Union ParAgora Asset Management GmbH | Westhafen Tower | Weshafenplatz 1 | Frankfurt | | 60327 | Germany | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3252 | Universal Investment Gesellschaft mbH acting on account of Money Fonds 8 Deposit No 1459280000 deposited with DZ Bank | Helmut Paulus | Quoniam Asset Management GmbH formerly Union ParAgora Asset Management GmbH | Westhafen Tower | Weshafenplatz 1 | Frankfurt | | 60327 | Germany | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2305 | Universal Underwriters Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2387 | Universal Underwriters Life Insurance Company | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2391 | Unlimited Abstract LLC | | 444 Merrick Rd No 106 | | | Lynbrook | NY | 11563 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 433 | Ursula Pappas | | 750 Ocean Royale Way Apt 1001 | | | Juno Beach | FL | 33408 | | EXPUNGED | | | | Priority | WMI Investment Corp. | 08-12228 |
| 12/26/2008 | 454 | Ursula Pappas | | 750 Ocean Royale Way Apt 1001 | | | Juno Beach | FL | 33408 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1605 | URSULA PAPPAS | | 114 ESPERANZA WAY | | | PALM BCH GDNS | FL | 33418-6206 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2843 | US Bank National Association in its Capacity as Trustee | Attn Timothy W Moser | c o Squire Sanders & Dempsey LLP | 40 N Central Ave No 2700 | | Phoenix | AZ | 85004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1517 | UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 341 S MAIN ST 5TH FL | | | SALT LAKE CITY | UT | 84111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/09/2009 | 559 | Vadim Tsozik | | 202 Ave F Apt No F3 | | | Brooklyn | NY | 11218 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/09/2009 | 1306 | Valarie J Delana IRA | | PO Box 591 | | | Athens | TX | 75751-0591 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2833 | Valinor Capital Partners LP | Attn David Angstreich | 90 Park Ave 40th Fl | | | New York | NY | 10016 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2834 | Valinor Capital Partners LP | Attn David Angstreich | 90 Park Ave 40th Fl | | | New York | NY | 10016 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 03/31/2009 | 2830 | Valinor Capital Partners Offshore Master Fund LP | Attn David Angstreich | 90 Park Ave 40th Fl | | | New York | NY | 10016 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2835 | Valinor Capital Partners Offshore Master Fund LP | Attn David Angstreich | 90 Park Ave 40th Fl | | | New York | NY | 10016 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 02/17/2009 | 861 | VALUATION PLUS INC | | 444 E BOSTON POST RD NO 101 | | | MAMARONECK | NY | 10543 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2190 | Vasco Lizarzu Danese & Nominee | | Mateo Ramirez 5 | | | Col Constitucion Hermosillo | Sonora | 83150 | MEXICO | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2060 | Vashdev Hukumal Lilaramani Pushda V Lilaramani Anil V | Lilaramani Vashdev Hukumal | c o GPO Box 12389 | | | | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2435 | VENTURA COUNTY TAX COLLECTOR | ATTN BANKRUPTCY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 06/27/2011 | 4043 | Vera E Farrington | | PO Box 3367 | | | Gardena | CA | 90247 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 3351 | Verizon | AFNI Verizon East | PO Box 3037 | | | Bloomington | IL | 61702-3037 | | $53,478.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/2008 | 322 | Verizon | AFNI Vol Bankruptcy | PO Box 3243 | | | Bloomington | IL | 61702-3243 | | $3,757.52 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2846 | Verizon Communications Inc Wholly Owned Subsidiaries | Darryl S Laddin Esq | Arnall Golden Gregory LLP | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/16/2008 | 131 | Verizon Wireless West | Verizon Wireless | PO Box 3397 | | | Bloomington | IL | 61701 | | $24,893.71 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/10/2009 | 1405 | VERNA L ROSE | | 58392 GARDEN VALLEY RD | | | COQUILLE | OR | 97423 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12229 |
| 03/10/2009 | 1406 | VERNA L ROSE | | 58392 GARDEN VALLEY RD | | | COQUILLE | OR | 97423 | | EXPUNGED | A | | 09/26/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 06/29/2009 | 3731 | Verne Griscom | | 1715 33rd Ave | | | San Francisco | CA | 94122 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1238 | Veronica Bolio Medina & Other Nominee | Veronica Bolio Medina | 77 x 20 No 123 Col Montes De Ame Merida | | | Yucatan | YUC | 97115 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2025 | Veronica Muniain Alcalde | | 730 Alameda Blvd | | | Coronado | CA | 92118 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3447 | Veronica Reading | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1181 | Veronica Wytrwal | | 38 Lovers Ln | | | Harvard | MA | 01451 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2239 | VICTOR EHRLICH EXECUTOR OF ESTATE OF DAVID EHRLICH | C O MARC SMITH | KRANE & SMITH | 16255 VENTURA BLVD | | ENCINO | CA | 91436 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2658 | Victor G Barakat Jr | | 9 Woodley Ave | | | West Roxbury | MA | 02132 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2898 | Victor Martinez | Kevin Costello | Roddy Klein & Ryan | 727 Atlantic Ave 2nd Fl | | Boston | MA | 02111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/26/2009 | 624 | Victoria A Zamudio | | 8 Oak Rd | | | Beacon | NY | 12508 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2811 | Victoria Ong Yu Wellington Co Yu | | 76 Interior Kaingin Rd Brgy Apolonio Samson | Metro Manila | | Quezon City | | | Philippines | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/24/2008 | 200 | Vincent F Andreano | | Professional Services Building | PO Box 111 | | Mantra | NJ | 08051 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/22/2008 | 142 | Vincent Hui | | 1124 268th Way SE | | | Sammamish | WA | 98075 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/22/2008 | 142 | Vincent Hui | | 1124 268th Way SE | | | Sammamish | WA | 98075 | | $3,852.30 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/20/2009 | 756 | Vincent Roggio | Harold Goldman Esq | Ansell Zaro Grimm & Aaron PC | 1500 Lawrence Ave | | Ocean | NJ | 07712 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2672 | Vinod R Panicker | | 7406 78th Ave SE | | | Mercer Island | WA | 98040 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1640 | VIOLET NICHOLSON | | 1756 E WHISPERING OAKS | | | OGDEN | UT | 84403 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1478 | VIRGINIA A TARAMASCO | | 2018 BILLY GLEN | | | ESCONDIDO | CA | 92026 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/12/2009 | 1478 | VIRGINIA A TARAMASCO | | 2018 BILLY GLEN | | | ESCONDIDO | CA | 92026 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2277 | VIRGINIA J MAGUIRE | | 14805 137TH LANE NE | | | WOODINVILLE | WA | 98072 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2110 | VIRGINIA KILCHESKI | | 7142 CINDY DR | | | ROCKFORD | IL | 61109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2269 | VIRGINIA KILCHESKI | | 7142 CINDY DR | | | ROCKFORD | IL | 61109 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3040 | Virginia Kopp | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1764 | Virginia R Schreiber | | 3822 E Briple Trl | | | Colbert | WA | 99005 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2173 | Virginia Stockton | | 623 Sky Hy Cir | | | Lafayette | CA | 94549-5225 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1488 | VIRTUAL HOLD TECHNOLOGY LLC | | PO BOX 714870 | | | COLUMBUS | OH | 43271-4870 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2483 | Visa USA Inc | Attn Gary M Kaplan | Farella Braun & Martel LLP | 235 Montgomery St 17th Fl | | San Francisco | CA | 94104 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2483 | Visa USA Inc | Attn Gary M Kaplan | Farella Braun & Martel LLP | 235 Montgomery St 17th Fl | | San Francisco | CA | 94104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3065 | Vita Kreinbihl | | 43 Fox Hollow Rd | | | Woodbury | NY | 11797 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/11/2009 | 1211 | Vivian A Tillman | | 2747 Wilbur Ave | | | San Jose | CA | 95127 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2618 | Vivian O Foxworth | | 143 49 Glassboro Ave | | | Jamaica | NY | 11435-5609 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1634 | Viviana Gutierrez & Other Nominee | | San Carlos No 23 | Col San Angel | Mexico DF | | | 01060 | Mexico | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1881 | W B ROBINSON | | 380 VALLEY CLUB DR | | | HAILEY | ID | 83333 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 2518 | W BRENT ROBINSON | | 380 VALLEY CLUB DR | | | HAILEY | ID | 83333 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1627 | W Kenneth Squires | | 109 Wynnwood Dr | | | Pittsburgh | PA | 15215-1561 | | EXPUNGED | | | | 09/26/2008 | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/2009 | 782 | W M HUYCK | | 4004 3G CALLE SANRA OESTE | | | LAGUNA HILLS | CA | 92653 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1266 | Wachovia Securities | Ronald W Prezant | IRA Acc No 5031 2416 | 2941 Green Briar | | Springfield | IL | 62704-3344 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3423 | Wachovia Securities | | 570 Armstrong Way | | | Oakdale | CA | 95361 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2337 | Wachovia Securities LLC | Account of Barbara Lynn Murray and Earl J Murray JTWROS | 3731 Boardman Canfield Rd Ste C | | | Canfield | OH | 44406 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2244 | Wachovia Securities LLC | Account of Carol E Bailey | 3731 Boardman Canfield Rd Ste C | | | Canfield | OH | 44406 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2334 | Wachovia Securities LLC | FFC Gloria Byce SIMPLE IRA | Acct No 2347 6085 | 3731 Boardman Canfield Rd Ste C | | Canfield | OH | 44406 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2808 | Walden Management Co Pension Plan | Michael S Etkin Esq | Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | Roseland | NJ | 07068 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2185 | Walker Gerald Formby | | 13002 W LaSalle Cir | | | Lakewood | CO | 80228 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/09/2009 | 670 | Wallace Craig | | 1207 Ladera Vista Dr | | | Fullerton | CA | 92831 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1707 | Walter & Grace Stenberg | | 1159 W Bridge | | | Plainwell | MI | 49080-1511 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1708 | Walter & Grace Stenberg | | 1159 W Bridge | | | Plainwell | MI | 49080-1511 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 10/31/2008 | 190 | Walter Holly | | 10853 Garland Ave | | | Culver City | CA | 90232 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/31/2008 | 191 | Walter Holly | | 10853 Garland Ave | | | Culver City | CA | 90232 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/17/2009 | 1750 | WALTRAUD AKARD | | 937 VENICE RD | | | KNOXVILLE | TN | 37923-2044 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3375 | WaMu 1031 Exchange | | 1201 Third Avenue | Suite 3000 | | Seattle | WA | 98101 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3187 | WaMu Asset Acceptance Corporation | c o John D Pernick | Bingham McCutchen | 3 Embarcadero Ctr 28th Fl | | San Francisco | CA | 94111-4067 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3021 | WaMu Capital Corporation | c o Hydee Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3021 | WaMu Capital Corporation | c o Hydee Feldstein | Sullivan & Cromwell LLP | 1888 Century Park E | | Los Angeles | CA | 90067-1725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3174 | WaMu Capital Corporation | c o John D Pernick | Bingham McCutchen | 3 Embarcadero Ctr 28th Fl | | San Francisco | CA | 94111-4067 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 3324 | Warrant Strategies Fund LLC | | 350 Madison Ave 11th Fl | | | New York | NY | 10017 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2366 | Warren Androus & Delores Androus | John A. Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/09/2010 | 3917 | Warren Androus & Delores Androus | John A. Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | EXPUNGED | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/02/2010 | 3926 | Warren Androus & Delores Androus | John A. Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | $660,430.00 | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1763 | WARREN B MYERS | | 18616 N 99TH AVE APT 2072 | | | SUN CITY | AZ | 85373 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 773 | WARREN L SEREBETZ | | HUNTER HILL WEST ST | | | HARRISON | NY | 10528 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 791 | WARREN SERENBETZ | | HUNTER HILL WEST ST | | | HARRISON | NY | 10528 | | $78,823.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2480 | Washington Mutual Bank in Receivership and the Creditors Listed on the Signature Pages Hereto | c o Evan D Flaschen Esq | WMB Noteholder Group | Bracewell & Giuliani LLP | 225 Asylum St Ste 2600 | Hartford | CT | 06103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2480 | Washington Mutual Bank in Receivership and the Creditors Listed on the Signature Pages Hereto | c o Evan D Flaschen Esq | WMB Noteholder Group | Bracewell & Giuliani LLP | 225 Asylum St Ste 2600 | Hartford | CT | 06103 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2480 | Washington Mutual Bank in Receivership and the Creditors Listed on the Signature Pages Hereto | c o Evan D Flaschen Esq | WMB Noteholder Group | Bracewell & Giuliani LLP | 225 Asylum St Ste 2600 | Hartford | CT | 06103 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3376 | Washington Mutual Finance Group LLC | | 1201 Third Avenue | Suite 3000 | | Seattle | WA | 98101 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3179 | Washington Mutual Mortgage Securities Corporation | c o John D Pernick | Bingham McCutchen | 3 Embarcadero Ctr 28th Fl | | San Francisco | CA | 94111-4067 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/19/2008 | 571 | Washington State Department of Revenue | Attn Doug Houghton | 2101 4th Ave Ste 1400 | | | Seattle | WA | 98121-2300 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 12/19/2008 | 571 | Washington State Department of Revenue | Attn Doug Houghton | 2101 4th Ave Ste 1400 | | | Seattle | WA | 98121-2300 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 06/29/2009 | 3732 | Washington State Department of Revenue | Attn Doug Houghton | 2101 4th Ave Ste 1400 | | | Seattle | WA | 98121-2300 | | EXPUNGED | A | | 12/19/2008 | Priority | Washington Mutual, Inc. | 08-12229 |
| 10/27/2008 | 84 | Waste Management | c o Jacquolyn E Mills | 1001 Fannin Ste 4000 | | | Houston | TX | 77002 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2664 | WAUSAU FINANCIAL SYSTEMS INC | NW 5551 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5551 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

Final Claims Register By Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2009 | 3463 | WAYNE A POLLACK | | 5145 Oxford Dr | | | Sarasota | FL | 34242 | | $107,851.19 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/06/2009 | 748 | Wayne Kent A Bradshaw | | 23265 Bluebird Dr | | | Calabasas | CA | 91302 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 792 | Wed Bush Morgan Securities c f Richard J Audino IRA Roll | | 3770 Howard Hughes Pkwy Ste 295 | | | Las Vegas | NV | 89169 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/19/2008 | 112 | Weijia Wu Common Name Vicky Wu | Weijia Wu | 8927 192nd St SW | | | Edmonds | WA | 98026 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/15/2010 | 3920 | Weijia Wu Common Name Vicky Wu | Weijia Wu | 8927 192nd St SW | | | Edmonds | WA | 98026 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3107 | Wellborn Cabinet Inc | c o T Charles Fry Jr | Johnston Barton Proctor & Rose LLP | 569 Brookwood Village Ste 901 | | Birmingham | AL | 35209 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2868 | Wells Fargo Bank NA in its Capacity as Trustee of the Great Western Financial Corporation Umbrella Trust for Directors | Joanne B Wills Esq | Richard M Beck Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 919 N Market St Ste 1000 | Wilmington | DE | 19801 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2863 | Wells Fargo Bank NA in its Capacity as Trustee of the Great Western Financial Corporation Umbrella Trust for Senior Officers | Joanne B Wills Esq | Richard M Beck Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 919 N Market St Ste 1000 | Wilmington | DE | 19801 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2864 | Wells Fargo Bank NA in its Capacity as Trustee of the Pacific First Federal Savings Bank Umbrella Trust for Directors | Joanne B Wills Esq | Richard M Beck Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 919 N Market St Ste 1000 | Wilmington | DE | 19801 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2862 | Wells Fargo Bank NA in its Capacity as Trustee of the Pacific First Federal Savings Bank Umbrella Trust for Key Employees | Joanne B Wills Esq | Richard M Beck Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 919 N Market St Ste 1000 | Wilmington | DE | 19801 | | Secured | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2134 | Wells Fargo Bank National Association as Successor Indenture Trustee and Successor Guarantee Trustee | Attn Walter H Curchack Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | | $789,353,506.50 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2134 | Wells Fargo Bank National Association as Successor Indenture Trustee and Successor Guarantee Trustee | Attn Walter H Curchack Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | | $3,502,705.02 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/25/2008 | 218 | Wendy Adams | Matt Adams | 147 Oakmont Rd | | | Birmingham | AL | 35244 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 08/09/2010 | 3902 | Wendy Ohlsen | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 305 | | | Allentown | PA | 18103 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2975 | Wendy S Peart | Stewart Sokol & Gray LLC | 2300 SW First Ave Ste 200 | | | Portland | OR | 97201 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2966 | Wendy T Barkman | | PO Box 1456 | | | Eagar | AZ | 85925-1456 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3015 | Werner E Schreiber | | 13098 N Highhank Dr | | | Marana | AZ | 85658 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 92 | Wes Tex Groundwater | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | W/D | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1005 | Wesley ODonohue Jr | | 600 W Haven Lot No 6 | | | Conway | AR | 72034-8426 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 1028 | West Virginia State Tax Division | | PO Box 766 | | | Charleston | WV | 25323-0766 | | $586.78 | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 1028 | West Virginia State Tax Division | | PO Box 766 | | | Charleston | WV | 25323-0766 | | $39.19 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/20/2009 | 1028 | West Virginia State Tax Division | | PO Box 766 | | | Charleston | WV | 25323-0766 | | $3.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/12/2008 | 212 | West Virginia State Treasurer | | 1 Players Club Dr | | | Charleston | WV | 25311 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/12/2008 | 212 | West Virginia State Treasurer | | 1 Players Club Dr | | | Charleston | WV | 25311 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/16/2009 | 1587 | Westchester Plaza Holdings LLC | | 590 56th St | | | W New York | NJ | 07093 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/13/2009 | 832 | WESTERN ATTORNEY SERVICES | | 75 COLUMBIA SQUARE | | | SAN FRANCISCO | CA | 94103-4015 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2267 | Western Office Interiors Inc | Mike Dona | 500 Citadel Drive Suite D 250 | | | Los Angeles | CA | 90040 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/22/2008 | 186 | Whatcom County Treasurer | Attn Bankruptcy Deputy | PO Box 5268 | | | Bellingham | WA | 98227 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/09/2008 | 273 | Whitewright Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 01/07/2009 | 548 | Whitewright Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St Ste 640 | | Arlington | TX | 76010-7457 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2550 | WHITFIELD & EDDY PLC | | 317 6TH AVE NO 1200 | | | DES MOINES | IA | 50309-4195 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/05/2010 | 3831 | Wilbur Menicosy IRA RBC Delores Menicosy IRA RBC | | 31 Churchill Downs | | | Lake Oswego | OR | 97035 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |

Final Claims Register By Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/2010 | 3831 | Wilbur Menicosy IRA RBC Delores Menicosy IRA RBC | | 31 Churchill Downs | | | Lake Oswego | OR | 97035 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2561 | William A Barrett & Virginia L Barrett | John A Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/14/2011 | 3943 | William A Barrett & Virginia L Barrett | John A Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90071 | | $2,293,141.00 | A | | 03/30/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2733 | WILLIAM A LONGBRAKE | | 2000 1ST AVE NO 2601 | | | SEATTLE | WA | 98121 | | $661,621.34 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2735 | WILLIAM A LONGBRAKE | | 2000 1ST AVE NO 2601 | | | SEATTLE | WA | 98121 | | $592,018.42 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3277 | William Ahmanson Estate | John A Moe II | Dentons US LLP | 601 S. Figueroa St Ste 2500 | | Los Angeles | CA | 90017 | | $11,882.25 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1807 | William Arenson | | 1829 Voss Rd | | | Dallas | TX | 75287 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/10/2008 | 230 | William B Cotter | | 6566 Jackson St | | | Bonners Ferry | ID | 83805 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/02/2009 | 1600 | William C Duym | | 58 Seaview Ave | | | Brick | NJ | 08723 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/13/2009 | 1554 | William C Southwell | | 771 Taney St | | | Eugene | OR | 97402 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2161 | William Candee III | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1919 | William E Broza | Steven H Gardner Esq | 8730 Wilshire Blvd #400 | | | Beverly Hills | CA | 90211 | | $159,215.04 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 1920 | William E Broza | Steven H Gardner Esq | 8730 Wilshire Blvd #400 | | | Beverly Hills | CA | 90211 | | $400,584.39 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 784 | WILLIAM E CRAWFORD | | 15500 65TH AVENUE SE | | | SNOHOMISH | WA | 98296 | | EXPUNGED | | | 02/11/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2009 | 784 | WILLIAM E CRAWFORD | | 15500 65TH AVENUE SE | | | SNOHOMISH | WA | 98296 | | EXPUNGED | | | 02/11/2009 | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1903 | William E Doerzbacher | | 20 Fruitwood Ln | | | Commack | NY | 11725 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3453 | William Finzer | | PO Box 1018 | | | Seattle | WA | 98111 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3461 | William Finzer | | PO Box 1018 | | | Seattle | WA | 98111 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3461 | William Finzer | | PO Box 1018 | | | Seattle | WA | 98111 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1793 | William G De Jong | | 84 Sherry St | | | Whitinsville | MA | 01588 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1824 | William G Reed Jr | | 1218 Third Avenue, Suite 1800 | | | Seattle | WA | 98101-3060 | | $10,950.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1824 | William G Reed Jr | | 1218 Third Avenue, Suite 1800 | | | Seattle | WA | 98101-3060 | | $289,568.30 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2629 | William G Reed Jr | | 1218 Third Avenue, Suite 1800 | | | Seattle | WA | 98101-3060 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2663 | William H Cochrane | | 4705 Berrywood Ct | | | Virginia Beach | VA | 757-474-0910 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2009 | William H Prytherch IRA Rollover | Acct xxxx 1811 | TD Ameritrade Clearing Custodian | 5717 Ledgestone Dr | | Fort Worth | TX | 76132-2553 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2010 | William H Prytherch IRA Rollover | Acct xxxx 3784 | Charles Schwab Custodial Account | 5717 Ledgestone Dr | | Fort Worth | TX | 76132-2553 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3506 | William Harris | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2160 | William J Candee IV Trustee | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 07/27/2009 | 3756 | William J Euliss | | 909 Rivers Edge Dr | | | Graham | NC | 27253 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2077 | WILLIAM J WILEY | | 4225 VIA ARBOLADA NO 561 | | | LOS ANGELES | CA | 90042 | | $30,685.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2077 | WILLIAM J WILEY | | 4225 VIA ARBOLADA NO 561 | | | LOS ANGELES | CA | 90042 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1030 | William K Glasby | | 12661 Sunrise Dr NE | | | Bainbridge Island | WA | 98110 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 02/24/2009 | 1030 | William K Glasby | | 12661 Sunrise Dr NE | | | Bainbridge Island | WA | 98110 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2261 | WILLIAM L LYNCH | | 2614 WEST NEWTON ST | | | SEATTLE | WA | 98199 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 898 | WILLIAM LEMMON | | 1768 RAMBOUILLET ROAD | | | PASO ROBLES | CA | 93446 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3402 | William M Berger | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3445 | William M Berger | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2501 | William M Neuner | c o J Andrew Ruhl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/06/2009 | 1016 | William M Schraz as Custodian for Suzanne A Schraz | | 39 Marlan Dr | | | New Rochelle | NY | 10804 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 2055 | William Munson | | 2127 Edenton Rd | | | Charlotte | NC | 28211 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/03/2009 | 3598 | William N Kalish | | 80 40 Leppers Blvd No 6 E | | | Kew Gardens | NY | 11415 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/24/2009 | 977 | WILLIAM O PHEGLEY | | 3 GLENEAGLE DR | | | RANCHO MIRAGE | CA | 92270 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3188 | William Phillips | c o J Andrew Rahl Jr | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3438 | William Reading | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3444 | William Reading | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2511 | William S Burns | c o J Andrews Rahl Esq | Redd Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 07/12/2010 | 3872 | William S Coverley | RW Presstrich Co | 520 Madison Ave 28th Fl | | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 05/05/2011 | 3983 | William Scott Gellman | | 36 Enterprise St | | | Duxbury | MA | 02332 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 05/05/2011 | 3983 | William Scott Gellman | | 36 Enterprise St | | | Duxbury | MA | 02332 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/25/2009 | 3339 | William T McAndrews IRA | | 762 Susquehanna Rd | | | Philia | PA | 19111 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/06/2008 | 293 | William Tanquary | | 5225 Fairway Ct | | | Rocklin | CA | 95677 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 04/01/2009 | 3530 | WILLIAM WRIGHT | | PO BOX 495 | | | CLARK FORK | ID | 83811 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2822 | WILLIAMS KASTNER & GIBBS | C O SHEENA AEBIG | INTEGRATED FINANCIAL SERVICES INC | PO BOX 21926 | | SEATTLE | WA | 98111-3926 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 446 | Willis B Wood Jr | | 36 Vernal Spring | | | Irvine | CA | 92603 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/26/2008 | 450 | Willis B Wood Jr | | 36 Vernal Spring | | | Irvine | CA | 92603 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2246 | Willis B Wood Jr | | 36 Vernal Spring | | | Irvine | CA | 92603 | | $0.00 | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3379 | Wilma Anson | Liberty Asset Management LLC | 3570 Hamilton Blvd Ste 301 | | | Allentown | PA | 18103 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2843 | Wilmington Trust Company | Attn Corporate Trust Administration | 1100 N Market Street | Rodney Square North | | Wilmington | DE | 19890 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2182 | Wilmington Trust Company as Property Trustee and Delaware Trustee of Washington Mutual Preferred Funding Trust I | Attn Ronald L Cohen Esq | c o Seward & Kissel LLP | One Battery Park Plz | | New York | NY | 10004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2182 | Wilmington Trust Company as Property Trustee and Delaware Trustee of Washington Mutual Preferred Funding Trust I | Attn Ronald L Cohen Esq | c o Seward & Kissel LLP | One Battery Park Plz | | New York | NY | 10004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2181 | Wilmington Trust Company as Property Trustee and Delaware Trustee of Washington Mutual Preferred Funding Trust II | Attn Ronald L Cohen Esq | c o Seward & Kissel LLP | One Battery Park Plz | | New York | NY | 10004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2181 | Wilmington Trust Company as Property Trustee and Delaware Trustee of Washington Mutual Preferred Funding Trust II | Attn Ronald L Cohen Esq | c o Seward & Kissel LLP | One Battery Park Plz | | New York | NY | 10004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2183 | Wilmington Trust Company as Property Trustee and Delaware Trustee of Washington Mutual Preferred Funding Trust III | Attn Ronald L Cohen Esq | c o Seward & Kissel LLP | One Battery Park Plz | | New York | NY | 10004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2183 | Wilmington Trust Company as Property Trustee and Delaware Trustee of Washington Mutual Preferred Funding Trust III | Attn Ronald L Cohen Esq | c o Seward & Kissel LLP | One Battery Park Plz | | New York | NY | 10004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2184 | Wilmington Trust Company as Property Trustee and Delaware Trustee of Washington Mutual Preferred Funding Trust IV | Attn Ronald L Cohen Esq | c o Seward & Kissel LLP | One Battery Park Plz | | New York | NY | 10004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 2184 | Wilmington Trust Company as Property Trustee and Delaware Trustee of Washington Mutual Preferred Funding Trust IV | Attn Ronald L Cohen Esq | c o Seward & Kissel LLP | One Battery Park Plz | | New York | NY | 10004 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2113 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Capital Securities Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | $9,584,022.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2115 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Capital Securities Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | UNLIQUIDATED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/26/2009 | 2115 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Capital Securities Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | $327,495.71 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2114 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | UNLIQUIDATED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2114 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | $400,870.38 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2116 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | $7,829,778.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2117 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | UNLIQUIDATED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2117 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | $435,554.25 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2118 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | $10,413,245.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2119 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | UNLIQUIDATED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2119 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | $326,500.40 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2120 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | $7,805,982.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2121 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | UNLIQUIDATED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2121 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | $326,704.05 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2122 | Wilmington Trust Company solely in its capacity as Guarantee Trustee under the Guarantee Agreement | Attn Steven Cimalore VP | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | $7,810,851.00 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/09/2008 | 346 | Wilson Elser Moskowitz Edelman & Dicker LLP | Carl H Rifino | 150 E 42nd St | | | New York | NY | 10017 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/23/2009 | 1831 | WilTel Communications LLC | | 1025 Eldorado Bl | | | Broomfield | CO | 80021 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/26/2009 | 1079 | Wineberg Living Trust 09 07 79 | Abraham Wineberg & Shirley Winberg Trustees | 8515 Costa Verde Blvd Apt 1211 | | | San Diego | CA | 92122-1145 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 1777 | Witness Systems Inc | Legal Department | 300 Colonial Center Parkway Suite 600 | | | Roswell | GA | 30076 | | $172,913.36 | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3366 | WM Aircraft Holdings LLC | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3378 | WM Citation Holdings LLC | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3300 | WM Funds Disbursements Inc | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/20/2009 | 2100 | WM Mortgage Reinsurance Company Inc | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3291 | WM Mortgage Reinsurance Company Inc | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3302 | WMGW Delaware Holdings LLC | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3304 | WMHFA Delaware Holdings LLC | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2009 | 3275 | WMI Investment Corp | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3449 | WMI INVESTMENTS CORP | WASHINGTON MUTUAL INC | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3416 | WMI Rainier LLC | Washington Mutual Inc | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/30/2009 | 3305 | WMI Rainier LLC | | 925 Fourth Avenue Suite 2500 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2036 | WOCAP Partners LP | Attn Tim Pressuti | 501 W  Buttermilk Rd | | | Aspen | CO | 81611 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 11/04/2008 | 238 | Wondwessen D Asfaw | | 1311 12th Ave S Apt G302 | | | Seattle | WA | 98144-3477 | | W/D | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 11/04/2008 | 238 | Wondwessen D Asfaw | | 1311 12th Ave S Apt G302 | | | Seattle | WA | 98144-3477 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/19/2009 | 1689 | Wong Chi Kan | | 15F Pak Tat Ind Bldg No 1 Pat Tat St | | | San Po Kong | Kowloon | | HK | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2330 | Wong Yui Keung Marcellus | | Flat A 5F Block 3 | Skylodge Dynasty Heights | 8 Yin Ping Rd | Beacon Hill | Kowloon | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 3042 | Woo Chong Keung Wallace | Attn Mr Wallace Woo | Flat D 25 F Block 6 Pokfulam Gardens | 180 Pokfulam Rd | | | | | Hong Kong | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/18/2010 | 3820 | Workstream USA Inc | Workstream Inc | 485 N Keller Rd Ste 500 | | | Maitland | FL | 32751 | | EXPUNGED | | | | General Unsecured | WMI Investment Corp. | 08-12228 |
| 02/18/2010 | 3823 | Workstream USA Inc | Workstream Inc | 485 N Keller Rd Ste 500 | | | Maitland | FL | 32751 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 12/15/2008 | 185 | Wray C Hiser | | 3825 Salida del Sol Dr | | | Ruskin | FL | 33573 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/05/2009 | 1139 | Xiaoqing Dennis Zhang | | 5408 Sherwood Way | | | San Ramon | CA | 94582 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 2091 | Yakoob S O Mohammad Siddique | | Block II Tanjong Rhu Road No 22 04 | | | Singapore | | 436896 | China | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/24/2009 | 2098 | Yaw M Mensah | | 2 Stadelman Ct | | | Kendall Park | NJ | 08824 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 09/10/2010 | 3910 | Yaw M Mensah | | 2 Stadelman Ct | | | Kendall Park | NJ | 08824 | | EXPUNGED | A | | 03/24/2009 | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/31/2009 | 2827 | Yi Huang | c o Cortes Maguddayao PLLC | 157 Yesler Way Ste 509 | | | Seattle | WA | 98104 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/26/2009 | 2034 | Yim Man Wai Tung Yee Mei | | Flat B 47 1 F Tower 2 | Island Resort | | Siu Sai Wan | Hong Kong | | CHINA | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 01/13/2009 | 603 | Yoko Dominguez | Stephen Danz & Associates | 11661 San Vicente Blvd Ste 500 | | | Los Angeles | CA | 90049 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 11/10/2009 | 3799 | Yvonne J Cloutier IRA | Raymond James & Assoc Inc CSDN | 2621 Memphis Ave | | | Henderson | NV | 89052 | | EXPUNGED | | | | Priority | Washington Mutual, Inc. | 08-12229 |
| 04/06/2009 | 3603 | ZARZAUR & SCHWARTZ PC | | 2209 MORRIS AVE | | | BIRMINGHAM | AL | 35202 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/23/2009 | 933 | ZC OPERATIONS LLC DBA | NAYLOR LLC | 5950 NW 1ST PL | | | GAINESVILLE | FL | 32607 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 02/17/2009 | 899 | ZOHRA N TAWAKALI | | 951 HEATHERGREEN CT | | | CONCORD | CA | 94521 | | EXPUNGED | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2309 | Zurich American Insurance Company and Certain of Its Subsidiaries | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2546 | Zurich American Insurance Company and Certain of Its Subsidiaries | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 10/15/2008 | 264 | Zurich American Insurance Company and its affiliates | Attn Mary Perlick 9th Fl Tower 2 | 1400 American Ln | | | Schaumburg | IL | 60196 | | W/D | | | | General Unsecured | Washington Mutual, Inc. | 08-12229 |
| 03/27/2009 | 2303 | Zurich Specialties London Limited | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | WMI Investment Corp. | 08-12228 |
| 03/27/2009 | 2413 | Zurich Specialties London Limited | Attn Shelley C Chapman Esq | Willkie Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |
| 03/18/2009 | 1806 | Zusell W Szeto | | 6012 Goldenwest Ave | | | Temple City | CA | 91780 | | EXPUNGED | | | | Secured | Washington Mutual, Inc. | 08-12229 |